# Exhibit A34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-gains-reported-in-railway-equipment-profits-of-eight-companies.html | BIG GAINS REPORTED IN RAILWAY EQUIPMENT; Profits of Eight Companies Show 54.88% Increase for 1929-- Many Orders Placed. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-unmade-tariff-bill.html | THE UNMADE TARIFF BILL | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/objection-reproof.html | Objection & Reproof | True | FRANCES B. FOX. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/builds-hangar-of-hay.html | Builds Hangar of Hay. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tokio-flight-seen-as-arctic-route-aid-friend-of-stefansson-believes.html | TOKIO FLIGHT SEEN AS ARCTIC ROUTE AID; Friend of Stefansson Believes Eckener's Course Confirms Theory on Weather. CLIMATE HELD STEADIER Earl Hanson Predicts Ship's Log Showing Avoidance of Storms Will Influence Future. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aircraft-show-and-air-races-to-begin-on-saturday.html | AIRCRAFT SHOW AND AIR RACES TO BEGIN ON SATURDAY | True | Photo by Edgar B. Smith. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/25000-killed-yearly-in-accidents-in-homes-onefourth-of-fatal.html | 25,000 Killed Yearly in Accidents in Homes, One-fourth of Fatal Injuries in the Nation | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tilden-wins-title-in-eastern-tennis-takes-final-for-the-grass-court.html | TILDEN WINS TITLE IN EASTERN TENNIS; Takes Final for the Grass Court Crown, Defeating Hunter at Rye by 6-2, 6-2, 10-8 . BOTH ADVANCE IN DOUBLES Beat Mercur-Hall to Reach Final--Miss Cross--Mrs. Harper Victors in Doubles. | True | By Allison Danzig. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vare-goes-to-quaker-city-responds-to-leaders-call-due-to-republican.html | VARE GOES TO QUAKER CITY.; Responds to Leaders' Call Due to Republican Factional Fight. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/son-of-arson-suspect-who-ended-life-called-june-carey-reports-to.html | SON OF ARSON SUSPECT WHO ENDED LIFE CALLED; June Carey Reports to Kansas City Prosecutor--Will Be Quizzed On Alleged Blast Murders. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tariff-fails-to-stir-canadian-growers-wheat-men-say-their-product.html | TARIFF FAILS TO STIR CANADIAN GROWERS; Wheat Men Say Their Product Is Barred Effectively by Our Present Rates. CATTLE MEN ARE AROUSED They Hold Upward Revisions Would Seriously Affect Exports From Prairie Provinces. | True | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/maniu-takes-action-in-mine-shootings-officers-who-ordered-troops-to.html | MANIU TAKES ACTION IN MINE SHOOTINGS; Officers Who Ordered Troops to Fire on Strikers, Killing 32, Recalled to Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lecture-at-cliff-haven-speakers-take-up-drama-music-and-social-and.html | LECTURE AT CLIFF HAVEN.; Speakers Take Up Drama, Music and Social and Educational Problems. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buyers-at-merrick-gables.html | Buyers at Merrick Gables. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-city-woman-worries-politicians-organizer-of-new-womans-group.html | KANSAS CITY WOMAN WORRIES POLITICIANS; Organizer of New Woman's Group Is Being Closely Watched for Unexpected Moves. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/georgia-lower-house-opens-day-with-song-uncle-billie-hammack.html | GEORGIA LOWER HOUSE OPENS DAY WITH SONG; 'Uncle Billie' Hammack, Chaplain, Induces Legislative Harmony With Old-Time Hymns. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bobby-jones-off-with-friends-for-del-monte-in-special-car.html | Bobby Jones Off With Friends For Del Monte in Special Car | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cuba-plans-tuberculosis-research.html | Cuba Plans Tuberculosis Research. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/are-cold-to-stowaways-english-deport-11-found-on-cunard-shipseight.html | ARE COLD TO STOWAWAYS.; English Deport 11 Found on Cunard Ships--Eight of Them Go to Jail. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/margaret-a-walsh-weds-jf-hackett-other-new-jersey-marriages-include.html | MARGARET A. WALSH WEDS J.F. HACKETT; Other New Jersey Marriages Include That of Sally Meyers and Allen Griswold. MILLER-AHRENDT SERVICE Anne Sepelia Bride of Joseph R. Seidell--His Mother Is Soloist at Ceremony. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pilot-hurt-in-mitchel-field-crash.html | Pilot Hurt in Mitchel Field Crash. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/awards-at-the-east-hampton-horse-show.html | Awards at the East Hampton Horse Show | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ellen-terrys-ashes-enshrined-in-st-pauls-covent-garden.html | Ellen Terry's Ashes Enshrined In St. Paul's, Covent Garden | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/now-a-rail-chef-has-his-school.html | NOW A RAIL CHEF HAS HIS SCHOOL | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/yen-and-feng-lukewarm-two-generals-are-disgruntled-with-policies-of.html | YEN AND FENG LUKEWARM.; Two Generals Are Disgruntled With Policies of Nanking. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tokio-to-broadcast-arrival.html | Tokio to Broadcast Arrival. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/harvey-launches-active-campaign-but-refuses-to-say-whether-he-will.html | HARVEY LAUNCHES ACTIVE CAMPAIGN; But Refuses to Say Whether He Will Enter Republican Primaries in Queens. OPPONENTS KEPT GUESSING Party Leaders Probably Would Drop Baum for Borough President if He Had to Fight for Nomination. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/national-eleven-triumphs-by-43-leads-brooklyn-hakoah-by-40-but.html | NATIONAL ELEVEN TRIUMPHS BY 4-3; Leads Brooklyn Hakoah by 4-0, but Latter Rallies and Almost Ties the Count. NELSON GETS THREE GOALS Victors, Who Win for First Time in American League Series, Lead at Half, 1-0. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973 C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/typhoid-in-vermont-convent.html | Typhoid in Vermont Convent. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/one-little-red-school-takes-a-new-lease-on-life-a-new-little-red.html | ONE "LITTLE RED SCHOOL" TAKES A NEW LEASE ON LIFE; A NEW LITTLE RED SCHOOL | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-speak-at-homemaking-centre.html | To Speak at Home-Making Centre. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plans-gladiolus-exhibit-botanical-garden-will-display-800-varieties.html | PLANS GLADIOLUS EXHIBIT.; Botanical Garden Will Display 800 Varieties Sept. 7 and 8. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/prisoners-are-free-on-island-of-lipari-men-confined-by-italy-for.html | PRISONERS ARE FREE ON ISLAND OF LIPARI; Men Confined by Italy for Political Crimes Live and Work as They Please.POOL RESOURCES FOR FOODGovernment Allows Just EnoughMoney for Bare Existence-- Many Are Pardoned. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/now-think-nurse-slain-philippine-constabulary-begin-new-inquiry-in.html | NOW THINK NURSE SLAIN.; Philippine Constabulary Begin New Inquiry in Klein Case. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/byproducts-thoughts-on-diplomacy.html | BY-PRODUCTS.; Thoughts on Diplomacy. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gold-clause-terms-sifted-by-institute-national-coin-is-not-always.html | GOLD CLAUSE TERMS SIFTED BY INSTITUTE; National Coin Is Not Always Actually Called For in Payment'of Foreign Loans.INTENTION IS TO CUT RISKBankers Improved PhraseologyAfter War to Avoid Disputes Over Interpretations. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/these-lives-recorded-in-a-great-dictionary-council-of-learned.html | THESE LIVES RECORDED IN A GREAT DICTIONARY; Council of Learned Societies Announces Names in Volume IV of Dictionary of American Biography. | True | Photograph by Brown Bros. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/eastern-yacht-race-is-won-by-mingo-defeats-zara-by-3-minutes-in-bar.html | EASTERN YACHT RACE IS WON BY MINGO; Defeats Zara by 3 Minutes in Bar Harbor Class--Questa Takes Class Q Event. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/halfyears-freight-traffic-gives-new-record-to-carriers.html | Half-Year's Freight Traffic Gives New Record to Carriers | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/zita-to-move-to-belgium-will-take-children-and-be-near-oldest-son.html | ZITA TO MOVE TO BELGIUM.; Will Take Children and Be Near Oldest Son at University. | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/current-magazines.html | Current Magazines | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-news-of-europe-in-weekend-cables-british-mind-easier-views-with.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH MIND EASIER Views With Growing Favor the International Policies of the Labor Cabinet. RHINE EVACUATION NEAR General Belief All English Troops Will Be Home for Christmas--Grouse Season Opens. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-rename-15-steamers-the-quaker-line-chooses-new-designations-for.html | TO RENAME 15 STEAMERS.; The Quaker Line Chooses New Designations for All but Two. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/two-boys-rescued-drifting-on-raft-explorers-signal-for-help-as.html | TWO BOYS RESCUED DRIFTING ON RAFT; "Explorers" Signal for Help as Frail Craft Begins to Break Up in Hudson. POLICE BOAT SAVES THEM They Were on Voyage Around Manhattan Island on Timbers Lashed Together With Twine. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trees-menaced-by-the-drought-maples-oaks-and-others-in-suburban.html | TREES MENACED BY THE DROUGHT; Maples, Oaks and Others in Suburban District Hurt by Lack of Rain and Need Care Now to Prevent Death--Safety Measures | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reports-gain-in-traffic-united-states-lines-eastbound-travel-up.html | REPORTS GAIN IN TRAFFIC.; United States Lines' Eastbound Travel Up 1,200 in Six Months. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fox-meadow-homes-sold-ew-cool-of-brooklyn-buys-on-harcourt-road.html | FOX MEADOW HOMES SOLD.; E.W. Cool of Brooklyn Buys on Harcourt Road. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fights-for-branch-line-transit-board-protests-to-icc-in-whitestone.html | FIGHTS FOR BRANCH LINE; Transit Board Protests to I.C.C. in Whitestone Spur Case. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jersey-landmark-sold-grain-dealers-buy-duhnes-hall-in-union-city.html | JERSEY LANDMARK SOLD; Grain Dealers Buy Duhne's Hall in Union City. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/queen-anne-vogue-renews-its-charm-graceful-pieces-find-place-in.html | QUEEN ANNE VOGUE RENEWS ITS CHARM; Graceful Pieces Find Place In Decoration of Today New Window Effects | True | Photograph by Mattie Edwards Hewitt. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/review-of-week-in-realty-market-french-government-building.html | REVIEW OF WEEK IN REALTY MARKET; French Government Building Stimulates Interest in West Side. ACTAME APARTMENT RENTING Operator Buys Large Plot in Lower Harlem Area--West Street Building Sold. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-vote-on-city-manager-cleveland-will-decide-tuesday-whether-plan.html | TO VOTE ON CITY MANAGER.; Cleveland Will Decide Tuesday Whether Plan Is to Be Retained. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/churchill-at-niagara-finds-falls-bigger-and-grander.html | Churchill at Niagara Finds Falls "Bigger and Grander" | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buildings-injured-by-excess-smoke-welfare-board-starts-educational.html | BUILDINGS INJURED BY EXCESS SMOKE; Welfare Board Starts Educational Campaign to Eliminate the Nuisance.DETRIMENTAL TO HEALTHWilliam B. Foshay Is Chairman of Committee Working for PurerCity Atmosphere. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radburn-apartment-completing-first-multifamily-home-in-model-town.html | RADBURN APARTMENT.; Completing First Multi-Family Home in Model Town. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lack-water-in-bay-state-shelburne-fallss-reservoir-runs-dryhinsdale.html | LACK WATER IN BAY STATE.; Shelburne Falls's Reservoir Runs Dry--Hinsdale Supply Cut Off. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/flying-auto-planned-by-mechanic-in-cuba-italian-inventor-there.html | FLYING AUTO PLANNED BY MECHANIC IN CUBA; Italian Inventor There Expects to Demonstrate Machine in United States Soon. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/from-yorkshire-and-liechtenstein-to-kyoto-and-attica.html | FROM YORKSHIRE AND LIECHTENSTEIN TO KYOTO AND ATTICA | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/flattery-in-the-gowns-paris-decrees-fall-evening-styles-shall-be.html | FLATTERY IN THE GOWNS; Paris Decrees Fall Evening Styles Shall Be More Graceful and Feminine | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/report-lithuania-in-fresh-turmoil-european-newspapers-tell-of.html | REPORT LITHUANIA IN FRESH TURMOIL; European Newspapers Tell of Wholesale Arrests and Mass Trials. MANY SOCIALISTS JAILED Intervention by MacDonald in Case of Students Rumored--Pogroms Alleged to Be Renewed. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/30passenger-plane-to-have-four-motors-mounted-in-wings-new-cabin.html | 30-PASSENGER PLANE TO HAVE FOUR MOTORS MOUNTED IN WINGS; NEW CABIN MONOPLANE TO CARRY FOUR | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/arrest-ten-arabs-for-attack-on-jews-apparently-unprovoked-assaults.html | ARREST TEN ARABS FOR ATTACK ON JEWS; Apparently Unprovoked Assaults Follow Wailing-Wall Incident.JERUSALEM UNDER PATROLStreets Heavily Guarded as a Prevention Against FurtherOutbreaks. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/turk-air-party-back-from-capital.html | Turk Air Party Back From Capital. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/observations-from-times-watchtowers-fight-looms-on-tariff.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; FIGHT LOOMS ON TARIFF Insurgents and Democrats in Senate See in Bill Chance to Embarrass Hoover. SITUATION VERY DELICATE Opposition May Go Too Far and Spoil Political Opportunities for 1930 and 1932. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/start-big-home-group.html | Start Big Home Group. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/when-clouds-threatened-imperial-russia.html | When Clouds Threatened Imperial Russia | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wheat-stimulated-by-buying-orders-increasingly-bad-threshing-news.html | WHEAT STIMULATED BY BUYING ORDERS; Increasingly Bad Threshing News From Canada Basis for Much Buying. EXPORT DEMAND IS FAIR Reports of Dry Weather Promote Activity in Corn Market and Prices Move to Higher Close. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/study-motor-risk-rates-bay-state-officials-are-soon-to-announce.html | STUDY MOTOR RISK RATES.; Bay State Officials Are Soon to Announce Insurance Schedule. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-east-side-houses-six-elliman-buildings-ready-for-tenants-in.html | NEW EAST SIDE HOUSES.; Six Elliman Buildings Ready for Tenants in September. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoover-thanks-germans-for-degree.html | Hoover Thanks Germans for Degree. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buffalo-four-beats-toronto-to-capture-canadian-series.html | Buffalo Four Beats Toronto To Capture Canadian Series | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/clerk-and-40000-gone-oakland-pa-bank-president-reports-loss-of.html | CLERK AND $40,000 GONE.; Oakland (Pa.) Bank President Reports Loss of Securities. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ocean-yacht-race-is-led-by-sayonara-wests-staysail-schooner-sets.html | OCEAN YACHT RACE IS LED BY SAYONARA; West's Staysail Schooner Sets Pace in Event Sponsored by Portland (Me.) Y.C. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fair-buildings-at-sayre-pa-burn.html | Fair Buildings at Sayre, Pa., Burn. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/try-to-force-flag-on-bavaria.html | Try to Force Flag on Bavaria. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shaving-his-way-round-the-world.html | Shaving His Way Round the World. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/church-plan-accepted-chicago-district-school-pupils-get-hour-a-week.html | CHURCH PLAN ACCEPTED.; Chicago District School Pupils Get Hour a Week for Religious Lessons. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/explorers-send-radio-malaysian-expedition-reports-having-reached.html | EXPLORERS SEND RADIO.; Malaysian Expedition Reports Having Reached Borneo. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Photograph by Fotograms. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/canadians-to-test-giant-locomotive-2660horsepower-oilelectric.html | CANADIANS TO TEST GIANT LOCOMOTIVE; 2,660-Horsepower Oil-Electric Engine for National Railways Next Week.14 SMALLER TYPES IN USECarrier Stresses Economy ofNew Unit Expected to Revolutionize Railroad Operation. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sell-quogue-bungalow-lots.html | Sell Quogue Bungalow Lots. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/medical-students-in-france-seek-check-on-foreign-rivals.html | Medical Students in France Seek Check on Foreign Rivals | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reducing-traffic-noise.html | REDUCING TRAFFIC NOISE. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/george-frank-mosher-former-consul-at-nice-educator-and-bay-state.html | GEORGE FRANK MOSHER.; Former Consul at Nice, Educator and Bay State Legislator Dies. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/steals-12000-in-gems-boston-thief-gets-tray-of-diamond-rings-and.html | STEALS $12,000 IN GEMS.; Boston Thief Gets Tray of Diamond Rings and Escapes. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poland-is-proud-of-her-new-port-cdynia-little-fishing-village-eight.html | POLAND IS PROUD OF HER NEW PORT; Cdynia, Little Fishing Village Eight Years Ago, Now Has 30,000 Inhabitants. MODERN TOWN ON SITE Regular Direct Steamship Connection With New York Is Soon to Be Established. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jf-kernochan-86-dies-after-stroke-lawyer-was-a-founder-of-the-bar-a.html | J.F. KERNOCHAN, 86, DIES AFTER STROKE; Lawyer Was a Founder of the Bar Association of New York City. FATHER OF CHIEF JUSTICE He Had Practiced His Profession Here More Than 60 Years--His Funeral in Grace Church. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-drive-mapped-to-conserve-van-cortlandt-park-land.html | NEW DRIVE MAPPED TO CONSERVE VAN CORTLANDT PARK LAND | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/carter-sued-in-brooklyn-he-and-anderson-firm-are-enjoined.html | CARTER SUED IN BROOKLYN.; He and Anderson Firm Are Enjoined Temporarily on Stock Sales. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/junior-net-crown-won-by-gledhill-he-defeats-fellowcalifornian-vines.html | JUNIOR NET CROWN WON BY GLEDHILL; He Defeats Fellow-Californian, Vines, in Culver Final, 6-4, 6-1, 6-4. COHN IS BOYS CHAMPION Conquers Friedman in Two Sets-- Coast Players Gain Honors In Singles and Doubles. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/white-plains-belmont-new-hotel-will-be-opened-on-friday-night.html | WHITE PLAINS BELMONT.; New Hotel Will Be Opened on Friday Night. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/schulman-praises-accord-at-zurich-rabbi-says-creation-of-jewish.html | SCHULMAN PRAISES ACCORD AT ZURICH; Rabbi Says Creation of Jewish Agency Council Promises the Renaissance of Israel. LONG DISPUTE IS ENDED Zionists and Non-Zionists Will Disagree Yet Work Together,He Says. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/flume-calls-dannunzio-poetwarrior-wants-to-attend-anniversary.html | FLUME CALLS D'ANNUNZIO.; Poet-Warrior Wants to Attend Anniversary Ceremonies. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bars-book-from-soldiers-austrian-minister-condemns-all-quiet-on.html | BARS BOOK FROM SOLDIERS.; Austrian Minister Condemns "All Quiet on Western Front." | True | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/communist-membership-changing.html | Communist Membership Changing. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chains-and-manufacturers-now-competing-for-outlets.html | Chains and Manufacturers Now Competing for Outlets | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-swansons-newest.html | MISS SWANSON'S NEWEST | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/senators-turn-back-white-sox-by-5-to-2-homers-by-spencer-and-cronin.html | SENATORS TURN BACK WHITE SOX BY 5 TO 2; Homers by Spencer and Cronin in Seventh Aid Washington to Capture Series. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/apartment-plan-book.html | Apartment Plan Book. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/elijah-smith-boteler-retired-cotton-textile-manufacturer-dies-at-63.html | ELIJAH SMITH BOTELER.; Retired Cotton Textile Manufacturer Dies at 63 Years. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/connecticut-deals-burr-l-castle-property-in-roxbury-is-sold.html | CONNECTICUT DEALS.; Burr L. Castle Property in Roxbury Is Sold. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ketcham-victor-at-mineola-traps-has-perfect-score-of-100-to-take.html | KETCHAM VICTOR AT MINEOLA TRAPS; Has Perfect Score of 100 to Take Scratch Cup While Hunt Wins Handicap. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-british-view.html | A BRITISH VIEW | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/policeman-on-vacation-sought.html | Policeman, on Vacation, Sought. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rialto-gossip-mr-wynns-new-showthe-return-of-a-native-a-victor.html | RIALTO GOSSIP; Mr. Wynn's New Show--The Return of a Native-- A Victor Herbert Season-- "The Ladder" Again? | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-securities-on-curb-issues-of-thirteen-companies-are-admitted-to.html | NEW SECURITIES ON CURB.; Issues of Thirteen Companies Are Admitted to Unlisted Trading. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dry-shooting-inquiry-on-hoover-aide-tells-virginia-mayor-attorney.html | DRY SHOOTING INQUIRY ON.; Hoover Aide Tells Virginia Mayor Attorney General Has Case. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/divorce-not-so-easy-in-hungary-at-present-courts-stop-awarding.html | DIVORCE NOT SO EASY IN HUNGARY AT PRESENT; Courts Stop Awarding Automatic Decrees--Seek Reconciliation Through Procrastination. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/legal-comment-on-current-events-odd-provisions-in-willsthe-law.html | Legal Comment on Current Events; Odd Provisions in Wills--The Law Seeks to Sustain Age Limits for Certain Public Offices--Law's Attitude Toward Crime Confessions. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/belascos-niece-obtains-divorce.html | Belasco's Niece Obtains Divorce. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/horton-on-bond-firms-board.html | Horton on Bond Firm's Board. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/speed-of-deer-fly-sets-new-goal-for-airplanes-using-worlds-largest.html | SPEED OF DEER FLY SETS NEW GOAL FOR AIRPLANES; USING WORLD'S LARGEST WIND TUNNEL | True | By J. Herbert Duckworth. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/germany-still-ponders-on-the-war-germany-and-the-war.html | Germany Still Ponders on the War; Germany and the War | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/madison-avenue-offices-new-building-near-ritzcarlton-will-open-in.html | MADISON AVENUE OFFICES.; New Building Near Ritz-Carlton Will Open in September. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/manhattan-plan-filed.html | MANHATTAN PLAN FILED. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blizzard-rages-two-days-in-the-antarctic-byrds-barometer-sinks-to-a.html | Blizzard Rages Two Days in the Antarctic; Byrd's Barometer Sinks to a Record Low | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-western-stations-to-form-chains-outlet.html | NEW WESTERN STATIONS TO FORM CHAIN'S OUTLET | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/china-will-invoke-world-aid-to-repel-invading-russians-also-plans.html | CHINA WILL INVOKE WORLD AID TO REPEL INVADING RUSSIANS; Also Plans Asking Pressure to Force Soviet to Arbitrate-- League Appeal Considered. BRISK FIGHTING REPORTED Skirmish Is Continued at Dalainer, With 60 Chinese Killed, Many Missing. --ELEVEN MINOR CLASHES Kirin and Pogranichnaya Sections Raided--Mongolians Invade Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/estonian-honors-still-due-baron-yon-staelholsteins-work-is-cited-as.html | ESTONIAN HONORS STILL DUE; Baron yon Stael-Holstein's Work Is Cited as Worthy Of His Country's Notice | True | HOWARD HOLLIS. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/einsteins-own-corner-of-space-in-a-prosaic-flat-in-a-prosaic.html | EINSTEIN'S OWN CORNER OF SPACE; In a Prosaic Flat in a Prosaic District of Berlin the Mathematical Philosopher Receives an American Visitor Affably and Gives Him a Simple Algebraic Formula for Success in Life | True | By S.j. Woolf | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-laud-magyar-liar-5000-hungarians-to-sing-kodaly-opera.html | TO LAUD MAGYAR LIAR.; 5,000 Hungarians to Sing Kodaly Opera Immortalizing Janos Hari. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/note-hints-murder-of-girl-in-chair-missive-in-narberth-pa-home-says.html | NOTE HINTS MURDER OF GIRL IN CHAIR; Missive in Narberth (Pa.) Home Says "If I Can't Have You, No One Else Will." YOUTH IN AUTO RECALLED Contents of Bottle Near Belt-Bound Body of Mary F. Morgan Are Analyzed for Poison. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shoestrings-from-the-sea.html | SHOESTRINGS FROM THE SEA | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/keep-ban-on-german-air.html | Keep Ban on German Air. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scientists-honor-early-physiologist-osler-speech-praising-beaumont.html | SCIENTISTS HONOR EARLY PHYSIOLOGIST; Osler Speech Praising Beaumont, American, Is Reprintedfor Harvard Congress Visitors.PROF. PAVLOV ADMITS DEBTLiving Russian Leader VerifiedFindings of the Pioneer--Sessions to Begin Tomorrow. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/records-broadcast-to-byrd-expedition-brunswick-program-over-kdka-is.html | RECORDS BROADCAST TO BYRD EXPEDITION; Brunswick Program Over KDKA Is Followed by Radio Test With Antarctic. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-well-rented.html | Building Well Rented. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rubber-imports-up-53-per-cent.html | Rubber Imports Up 53 Per Cent. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wolf-auctioned-in-italy-was-once-a-pampered-pet.html | Wolf Auctioned in Italy; Was Once a Pampered Pet | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/meets-agency-question-auto-rule-allows-sale-to-any-one-holds.html | MEETS AGENCY QUESTION.; Auto Rule Allows Sale to Any One; Holds Soliciting to Territory. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/luggage-of-girl-pianist-seized.html | Luggage of Girl Pianist Seized. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/afghans-are-boiled-in-oil-rebels-are-said-to-have-thus-slain.html | AFGHANS ARE BOILED IN OIL.; Rebels Are Said to Have Thus Slain General and His Staff. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/towers-1000-feet-high-to-light-air-field-colonel-edward-green.html | TOWERS 1,000 FEET HIGH TO LIGHT AIR FIELD; Colonel Edward Green Contracts for Their Erection on South Dartmouth (Mass.) Estate. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-madison-av-suites-several-apartments-going-up-and-more-plots.html | NEW MADISON AV. SUITES.; Several Apartments Going Up and More Plots Assembled. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/experts-will-test-offer-to-snowden-british-spokesman-agrees-to.html | EXPERTS WILL TEST OFFER TO SNOWDEN; British Spokesman Agrees to Analysis of Disputed Amount of Added Payments. HE IS NOW WILLING TO WAIT Immediate Break Is Not Likely Because Britain Shifts Stand at MacDonald's Orders. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/at-t-at-new-high-price-stock-at-295-makes-total-market-value-of.html | A.T. & T. AT NEW HIGH PRICE; Stock at 295 Makes Total Market Value of $3,882,719,435. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/zeppelin-to-take-mail-on-pacific-for-here-postoffice-announces.html | ZEPPELIN TO TAKE MAIL ON PACIFIC FOR HERE; Postoffice Announces Rates From Los Angeles to Lakehurst and Germany. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bar-harbors-horse-show-is-on-accommodations-have-been-enlarged-to.html | BAR HARBOR'S HORSE SHOW IS ON; Accommodations Have Been Enlarged to Receive Large Gathering of Spectators--Golf Meet | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/universities-plan-alumni-courses-educate-the-educated-slogan-of.html | UNIVERSITIES PLAN ALUMNI COURSES; 'Educate the Educated' Slogan of Campaign to Keep Alive Interest of Graduates. LEADERS MEET AT VASSAR Heads of Five Institutions Join American Association in Mapping Project. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blouses-for-the-fall-wardrobe-attractive-variants-are-introduced-to.html | BLOUSES FOR THE FALL WARDROBE; Attractive Variants Are Introduced to Meet Their Growing Uses--"Middies" Are Still in Vogue | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ideal-ii-is-home-first-leads-jazz-in-yacht-race-held-off-rumson.html | IDEAL II IS HOME FIRST.; Leads Jazz in Yacht Race Held Off Rumson. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-rise-in-buying-of-odd-lot-stocks-transactions-doubled-in-last.html | BIG RISE IN BUYING OF 'ODD LOT' STOCKS; Transactions, Doubled in Last Five Years, New Important Factors in the Market. BROKERS' STAFFS EXPAND 25 Per Cent of Total Business Estimated to Be strictly for Investment Purposes. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brodbeck-defeats-brainard-in-final-penn-golf-captain-vanquishes.html | BRODBECK DEFEATS BRAINARD IN FINAL; Penn Golf Captain Vanquishes Southpaw, 4 and 2, in Westchester Tourney. ALSO ELIMINATES QUINCY Brainard Beats Jaffee, 5 and 4, in Semi-Final Despite Rally by Municipal Champion. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nine-bids-in-for-olympics-latinamerican-countries-will-send-teams.html | NINE BIDS IN FOR OLYMPICS.; Latin-American Countries Will Send Teams to Havana Next Year. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/salon-des-tuileries-arrangement-makes-current-show-easier-to-see.html | SALON DES TUILERIES; Arrangement Makes Current Show Easier To See Than Most Events of the Sort | True | By Ruth Green Harris. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sees-mergers-facing-test-from-keen-minds-now-idling.html | Sees Mergers Facing Test From Keen Minds Now Idling | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/engaged-to-princearapoff-miss-catherine-green-to-marry-young.html | ENGAGED TO PRINCEARAPOFF; Miss Catherine Green to Marry Young Russian Artist. | True | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Companies. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/16-polish-miners-die-nine-bodies-are-recovered-after-coal-powder.html | 16 POLISH MINERS DIE.; Nine Bodies Are Recovered After Coal Powder Explosion. | True | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/long-branch-activity.html | Long Branch Activity. | True | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-primary-contest.html | THE PRIMARY CONTEST. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/august-panama-canal-tolls-rise.html | August Panama Canal Tolls Rise. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/canadian-national-reports-5-drop.html | Canadian National Reports 5% Drop | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/red-sox-win-in-eleventh-todt-scores-deciding-run-to-defeat-tigers.html | RED SOX WIN IN ELEVENTH.; Todt Scores Deciding Run to Defeat Tigers by 5-4. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/kin-in-double-wedding-son-and-daughter-of-isadore-reisses-of.html | KIN IN DOUBLE WEDDING.; Son and Daughter of Isadore Reisses of Plainfield Married. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tells-how-paul-used-language-of-builders-dr-hl-reed-says-the-word.html | TELLS HOW PAUL USED LANGUAGE OF BUILDERS; Dr. H.L. Reed Says the Word "Edify" Originally Meant to Build an Edifice. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marquette-club-plans-festivities.html | Marquette Club Plans Festivities. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/forest-fires-fanned-by-long-island-winds-night-battle-waged-against.html | FOREST FIRES FANNED BY LONG ISLAND WINDS; Night Battle Waged Against Flames Near Northport--Most Blazes Put Out. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/70000-advance-for-singer-bout.html | $70,000 Advance for Singer Bout. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/edgar-f-allen-arrives-back-from-world-meeting-at-geneva-to-aid.html | EDGAR F. ALLEN ARRIVES.; Back From World Meeting at Geneva to Aid Crippled Children. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/defending-the-frying-pan.html | Defending the Frying Pan. | True | HOUSEWIFE. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/boarder-arrested-as-womans-slayer-but-he-denies-smothering-mrs.html | BOARDER ARRESTED AS WOMAN'S SLAYER; But He Denies Smothering Mrs. Friedman and Robbing Her in Forsyth Street Home. WAS LONG WITHOUT A JOB Fails to Satisfy Police He Was at Coney Island at Time of Killing-- Had Been Arrested Before. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/six-killed-in-day-in-air-accidents-nebraska-tail-spin-fatal-to.html | SIX KILLED IN DAY IN AIR ACCIDENTS; Nebraska Tail Spin Fatal to Pilot and Two Others--Georgia Student Falls to Death. PARACHUTE JUMPER DIES Crowd at Ohio Fair Sees Plunge of 2,300 Feet—Dakota Flying Instructor Loses Life. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/railroad-robberies-drop-93-in-ten-years-report-shows.html | Railroad Robberies Drop 93% In Ten Years, Report Shows | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/big-drop-revealed-in-diphtheria-cases-milbank-fund-reports-decline.html | BIG DROP REVEALED IN DIPHTHERIA CASES; Milbank Fund Reports Decline of More Than Third in Syracuse and Cattaraugus County. HEALTH CENTRES OPENED Stations Also Maintained in theBellevue-Yorkville Section Here--$849,850 Appropriated in 1928. Fewer Cases at Syracuse. Health Work in New York City. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/girl-usher-extends-charges-on-pantages-accuses-los-angeles-theatre.html | GIRL USHER EXTENDS CHARGES ON PANTAGES; Accuses Los Angeles Theatre Man of Attempted Attacks on Herself and Associates. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-orleans-still-bearish-on-cotton-with-traders-expecting-large.html | NEW ORLEANS STILL BEARISH ON COTTON; With Traders Expecting Large Crop, Brief Rallies Bring Renewed Liquidation. LOSS IN WEEK 72 POINTS Drought Causes Deterioration in Texas--Early Revival of Export Demand Predicted. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/business-claims-chamberlain-and-former-tory-war-minister.html | Business Claims Chamberlain And Former Tory War Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/orworth-four-bows-to-fort-hamilton-first-division-poloists-gain-106.html | ORWORTH FOUR BOWS TO FORT HAMILTON; First Division Poloists Gain 10-6 Triumph in Contest at Reservation. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/more-gold-exports-from-london-feared-sterling-situation.html | MORE GOLD EXPORTS FROM LONDON FEARED; Sterling Situation Unsatisfactory --Held to Depend on Call Money Rate Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dutch-market-buys-here-amsterdam-an-extensive-buyer-of-american.html | DUTCH MARKET BUYS HERE.; Amsterdam an Extensive Buyer of American Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sun-god-hovers-here-and-flies-back-west-plane-seeking-distance.html | SUN GOD HOVERS HERE AND FLIES BACK WEST; Plane Seeking Distance Record Arrives at Roosevelt Field After Hop From Spokane. GETS FUEL AND FOOD IN AIR Drops Notes Saying Motors Are in Good Order and Telling of 3,600-Mile Flight. BRINGS LETTER TO WALKER Message Sent by Mayor Rolph of San Francisco--Craft Returning Over Night Air Mail Route. Drop Notes at Field. Order Food From Air. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mary-boland-to-star-in-new-play.html | Mary Boland to Star in New Play. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gain-for-mahoning-coal-railroad.html | Gain for Mahoning Coal Railroad. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/slaying-of-father-termed-justifiable-los-angeles-boy-who-defended.html | SLAYING OF FATHER TERMED 'JUSTIFIABLE'; Los Angeles Boy Who Defended Mother Released by District Attorney. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/celebrates-his-101st-birthday-by-taking-airplane-flight.html | Celebrates His 101st Birthday By Taking Airplane Flight | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/boa-to-lead-team-in-bisley-shoot-noted-montreal-marksman-will-head.html | BOA TO LEAD TEAM IN BISLEY SHOOT; Noted Montreal Marksman Will Head Canadian Contingent to England in 1930. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-living-cost-163-of-prewar.html | British Living Cost 163% of Pre-War | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cuban-city-hit-by-flood-college-walls-fall-in-cienfuegos-many-are.html | CUBAN CITY HIT BY FLOOD.; College Walls Fall in Cienfuegos-- Many Are Marooned in Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/prices-of-live-stock-hold-up-fairly-well-sheep-and-lambs-are-the.html | PRICES OF LIVE STOCK HOLD UP FAIRLY WELL; Sheep and Lambs Are the Exceptions, With Values the Lowest of the Year--Hogs Close Higher. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wb-friedlanders-productions.html | W.B. Friedlander's Productions. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/play-starts-today-in-womens-tennis-contenders-from-england-canada.html | PLAY STARTS TODAY IN WOMEN'S TENNIS; Contenders From England, Canada and Bermuda to Seek Miss Wills's Title. MATCHES START AT 2:30 Champion's First Contest at Forest Hills Will Be at 4:30 Against Miss Lamarche. Miss Wills Plays at 4:30. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/museum-acquires-portrait-by-stuart-painting-of-president-monroe-was.html | MUSEUM ACQUIRES PORTRAIT BY STUART; Painting of President Monroe Was Willed to Metropolitan by Seth Low. PLACED ON VIEW TODAY Eighteenth Century Card Table and Copy of 1524 "Lace Book" Among Other Articles. Traces Portrait's History. Individual Traits Kept. Gets Other Treasures. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-pearson-19-is-first-in-11mile-boston-light-swim.html | Miss Pearson, 19, Is First In 11-Mile Boston Light Swim | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wheat-prices-rise-six-cents-in-week-after-an-early-decline-values.html | WHEAT PRICES RISE SIX CENTS IN WEEK; After an Early Decline, Values Move Up Sharply as Buying Develops. CORN PRICES ALSO HIGHER Operators Sell December on Bulges and Buy on Declines--Oats Show Net Gains for Week. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-yachtsmen-win-the-hoover-cup-place-second-third-and-fourth.html | GERMAN YACHTSMEN WIN THE HOOVER CUP; Place Second, Third and Fourth in Final Race, but Win by 57 to 48. MISS HOVEY'S BOAT LEADS Young American Skipper Takes First in Fifth and Final Test Off Marblehead. LARGE SPECTATOR FLEET Persons on More Than 100 Craft Cheer Miss Hovey--Series With Sweden Opens Today. Great Welcome for Winner. Breeze Begins to Fall. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sees-reich-outlook-good-schroeder-assigns-marks-strength-to-curb-on.html | SEES REICH OUTLOOK GOOD.; Schroeder Assigns Mark's Strength to Curb on Money Market. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/steel-prices-rise-on-2-lines-in-week-billets-and-slabs-advance-1-a.html | STEEL PRICES RISE ON 2 LINES IN WEEK; Billets and Slabs Advance $1 a Ton at Pittsburgh and Youngstown. WIRE VALUES ARE SHADED Many Finished Lines Are Booked Well Ahead and Outlook Is for Sustained Production. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/spartas-off-for-mexican-series.html | Spartas Off for Mexican Series. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jersey-citybuffalo-divide-doubleheader-bisons-lose-first-game-in.html | JERSEY CITY-BUFFALO DIVIDE DOUBLE-HEADER; Bisons Lose First Game in Ninth, 7-6, Then Triumph Over Home Club, 9 to 7. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/red-seamen-draft-list-of-demands-marine-workers-league-wants-same.html | RED SEAMEN DRAFT LIST OF DEMANDS; Marine Workers League Wants Same Food Provided for Crew as for Officers. ASKS PAY ON 1920 LEVEL Committee Named to Set Up Units In Every American Port--5,000 Said to Be Enrolled. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-inside-of-prohibition-in-this-article-mrs-willebrandt-discusses.html | THE INSIDE OF PROHIBITION; In this article Mrs. Willebrandt discusses the "Whispering Wires" case in Seattle, which stirred wide comment and went up to the Supreme Court, which decided that the "wire-tapping" was justifiable. Mrs. Willebrandt relates the story behind the litigation. CHAPTER 15--AN UNUSUAL PROHIBITION VICTORY. The "Whispering Wires" Case. What the Tappers Heard. Bitterness at the Treasury. Appeal Sustained. | True | By Mabel Walker Willebrandt. Former Assistant United States Attorney General In Charge of Prohibition Cases. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jaeger-captures-30mile-biks-race-beats-georgetti-in-motorpaced.html | JAEGER CAPTURES 30-MILE BIKS RACE; Beats Georgetti in Motor-Paced Event at New York Velodrome Before 20,000. TAKES LEAD FROM HOPKINS Goes to Front in the 28th Mile--Honeman Downs Spencer inMatch Event. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-york-athletes-triumph-in-newark-germanamerican-ac-team-wins.html | NEW YORK ATHLETES TRIUMPH IN NEWARK; German-American A.C. Team Wins Title in German-American Athletic Union Meet. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/blixten-is-victor-in-schuylkill-races-captures-commodores-trophy-in.html | BLIXTEN IS VICTOR IN SCHUYLKILL RACES; Captures Commodore's Trophy in Free-for-All, and Beats Philadelphia Kid in Class D. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/basic-moral-laws-held-changeless-dr-gilkey-says-parents-who-fail-to.html | BASIC MORAL LAWS HELD CHANGELESS; Dr. Gilkey Says Parents Who Fail to Teach Them to Children Are Ignorant or Cowardly. HE URGES OLD STANDARDS Human Experience Shows Disregard of Them Leads to Trouble, He Declares in Sermon. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/berlin-not-worried-about-bank-rates-thinks-reichsbank-would-not.html | BERLIN NOT WORRIED ABOUT BANK RATES; Thinks Reichsbank Would Not Follow Even an Advance at Bank of England. DOUBTS RISE ELSEWHERE German Bank Position Is Definitely Strong, Although Money Rates Continue at High Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/skipper-accused-by-bathers-indicted-for-assault-by-boat.html | Skipper Accused by Bathers Indicted for Assault by Boat | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-kinds-of-streets.html | NEW KINDS OF STREETS. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/newark-cricketers-beaten-by-fordham-kendall-captures-7-wickets-for.html | NEWARK CRICKETERS BEATEN BY FORDHAM; Kendall Captures 7 Wickets for 26 Runs to Win Match, 136 to 66. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/welfare-prizes-offered-harmon-foundation-seeks-articles-on-social.html | WELFARE PRIZES OFFERED.; Harmon Foundation Seeks Articles on Social Work. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/chicago-movie-held-up-bandit-gets-6736fifth-theatre-robbery-in.html | CHICAGO MOVIE HELD UP.; Bandit Gets $6,736--Fifth Theatre Robbery in Three Months. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/freshair-camps-still-needed.html | FRESH-AIR CAMPS STILL NEEDED. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/provincetown-group-to-give-winter-bound-thomas-h-dickinsons-play-to.html | PROVINCETOWN GROUP TO GIVE 'WINTER BOUND'; Thomas H. Dickinson's Play to Follow 'Fiesta' of Garrick-- Other Productions Planned. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-goodell-urges-work-as-gods-cure-for-the-blues.html | Dr. Goodell Urges Work As God's Cure for the 'Blues' | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-lloyd-tests-express-liners-speed-will-compare-propulsion-on.html | GERMAN LLOYD TESTS EXPRESS LINER'S SPEED; Will Compare Propulsion on Bremen and Europa to Learn Best Method. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/camp-smith-marks-veterans-day.html | Camp Smith Marks Veterans' Day. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/philco-to-broadcast-orchestra.html | Philco to Broadcast Orchestra. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/soviet-scouts-gather-in-moscow.html | Soviet Scouts Gather in Moscow. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/carlsbad-leaders-remain-in-a-tie-capablanca-defeats-marshall-and.html | CARLSBAD LEADERS REMAIN IN A TIE; Capablanca Defeats Marshall and Spielmann Beats Miss Menchik in Chess. NIMZOWITSCH NOW THIRD Danish Master Is Winner Over Saemisch--Vidmar Loses to Becker in 80 Moves. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/a-daughter-to-mrs-cj-holland.html | A Daughter to Mrs. C.J. Holland. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/stocks-hold-at-berlin-decline-in-reichsbank-sharessome-reflection.html | STOCKS HOLD AT BERLIN.; Decline in Reichsbank Shares--Some Reflection of Hague Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/suburban-buyers-white-plains-residence-purchased-by-edwin-a-carter.html | SUBURBAN BUYERS.; White Plains Residence Purchased by Edwin A. Carter. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-cecile-fuller-to-wed-john-hurd-new-york-girls-troth-to.html | MISS CECILE FULLER TO WED JOHN HURD; New York Girl's Troth to Williams College Student Announced by Her Parents.MISS LIEBLING ENGAGEDTo Marry Harold S. Stonehill, Member of New York Stock Exchange--Other Betrothals. Liebling-Stonehill Engagement. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/grant-stewart-dies-actordramatist-a-founder-of-actors-equity-and-a.html | GRANT STEWART DIES ACTOR-DRAMATIST; A Founder of Actors' Equity and a Leader in 1919 Strike Succumbs in Woodstock, N.Y.HIS STAGE DEBUT IN 1894He Had Appeared in Many Broadway Productions--Author or Co-Author of 38 Plays. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cited-for-silver-star-captain-gm-hagee-named-by-war-department-for.html | CITED FOR SILVER STAR.; Captain G.M. Hagee Named by War Department for Gallantry. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hammell-gains-net-final-defeats-kruger-in-beach-haven-tourney-60-62.html | HAMMELL GAINS NET FINAL; Defeats Kruger in Beach Haven Tourney, 6-0, 6-2. | True | Special to The New York Times. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/45mile-auto-race-captured-by-moore-californian-easily-wins-at.html | 45-MILE AUTO RACE CAPTURED BY MOORE; Californian Easily Wins at Woodbridge--Car Burns in Seriesof Mishaps. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/improvement-in-british-trade-despite-money-uncertainties.html | Improvement in British Trade, Despite Money Uncertainties | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/football-test-given-in-course-at-harvard-high-school-and-private.html | FOOTBALL TEST GIVEN IN COURSE AT HARVARD; High School and Private School Coaches Examined in Various Phases of Game. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mother-of-five-slain-found-stabbed-to-death-in-home-husband-is.html | MOTHER OF FIVE SLAIN.; Found Stabbed to Death in Home-- Husband Is Sought. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mauretania-ties-bremen-for-a-day-both-ships-average-274-knots.html | MAURETANIA TIES BREMEN FOR A DAY; Both Ships Average 27.4 Knots --Cunarder, With 630-Mile Run, Again Breaks Own Record. GERMAN LINER FIGHTS FOG British Vessel Now Far Ahead of Own Best Eastward Run-- Rival's Chance for New Mark Fades. Mauretania's Record Run. Bremen Speeds Through Fog. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/lomski-and-walker-ready-boxers-complete-training-for-10round.html | LOMSKI AND WALKER READY; Boxers Complete Training for 10Round Philadelphia Bout Tonight. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wallace-to-oppose-berg-in-ring-tonight-lightweights-to-meet-in.html | WALLACE TO OPPOSE BERG IN RING TONIGHT; Lightweights to Meet in TenRound Feature at Dexter Park--Other Shows. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/praises-british-ponies-captain-tremayne-says-eastcott-team-will-be.html | PRAISES BRITISH PONIES.; Captain Tremayne Says Eastcott Team Will Be Well Mounted. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/palace-theatre-gives-a-pleasing-program-sammy-white-and-eva-puck.html | PALACE THEATRE GIVES A PLEASING PROGRAM; Sammy White and Eva Puck, the Mandells and John Charles Thomas Are Good Contributors. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/clarkes-to-go-to-atlanta-two-brothers-and-bouker-will-be-sent-to.html | CLARKES TO GO TO ATLANTA.; Two Brothers and Bouker Will Be Sent to Prison Wednesday. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hitchcocks-goal-checks-creentree-finalperiod-tally-enables-the.html | HITCHCOCK'S GOAL CHECKS CREENTREE; Final-Period Tally Enables the Sands Point Four to Win Brilliant Game, 10 to 9. SCORE TIED EIGHT TIMES Young Hopping and Schwartz Also Star for the Victors-- Losing Side Shows Fine Form. Form a Splendid Team. Drive Strikes Boeseke's Mallet. Free Hit Is Blocked. | True | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wolgast-matched-with-dencio.html | Wolgast Matched With Dencio. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cumulative-endowments-franklins-testamentary-example-still-one-to.html | CUMULATIVE ENDOWMENTS.; Franklin's Testamentary Example Still One to Be Followed. | True | JONATHAN HOLDEN. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/equity-calls-off-hollywood-strike-gillmore-returning-to-new-york.html | EQUITY CALLS OFF HOLLYWOOD STRIKE; Gillmore, Returning to New York, Declares Fight Is Not Yet Over. BLAMES ETHEL BARRYMORE Actress, However, Expresses Joy, Saying Actors Now Can Return to Work. Charges "Personal Grudge." Wanted Woman's Influence. EQUITY CALLS OFF HOLLYWOOD STRIKE Leaves Members Free to Sign. Ethel Barrymore Is Pleased. Harding Uninformed, He Says. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/defends-wayne-wheeler-fs-mcbride-of-antisaloon-league-resents.html | DEFENDS WAYNE WHEELER.; F.S. McBride of Anti-Saloon League Resents Willebrandt Criticism. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hurt-on-homemade-plane-lieut-mckinneys-second-mishap-of-same-kind.html | HURT ON HOME-MADE PLANE; Lieut. McKinney's Second Mishap of Same Kind in Two Weeks. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/france-may-draw-more-london-gold-engagements-have-ceased-for-the.html | FRANCE MAY DRAW MORE LONDON GOLD; Engagements Have Ceased for the Present, but May Be Resumed Later. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/will-describe-land-deal-lw-prince-westchester-realty-man-to-testify.html | WILL DESCRIBE LAND DEAL; L.W. Prince, Westchester Realty Man, to Testify Today. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/allens-outboard-takes-two-races-wins-grand-freeforall-and-class-de.html | ALLEN'S OUTBOARD TAKES TWO RACES; Wins Grand Free-for-All and Class D-E Event in Lake Greenwood Regatta. COVERS 15 MILES IN 26:28 Beats Preston's Craft by Five Seconds in the Feature--Masterton Also Scores Twice. Large Crowd Sees Races. Masterton's Time Is 11:09. | True | Special to The New York Times.Photo by Tanare. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hoover-in-possum-deal-he-may-bring-two-more-back-to-the-white-house.html | HOOVER IN POSSUM DEAL.; He May Bring Two More Back to the White House Today. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/fire-set-by-oil-lamp-kills-4-in-newark-negro-his-aged-mother-nephew.html | FIRE SET BY OIL LAMP KILLS 4 IN NEWARK; Negro, His Aged Mother, Nephew and Niece Are Victims-- Tenement House Nearly Destroyed. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/churches-support-hoover-on-arms-cut-heads-of-15-protestant.html | CHURCHES SUPPORT HOOVER ON ARMS CUT; Heads of 15 Protestant Denominations Endorse His Program for World Peace.CANVASS FINDS NO DISSENT Leaders Answering Telegram Sent by Religious Magazine Represent 15,861,943 Persons. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/11-ships-due-today-with-vacationists-albert-ballin-bergensfjord.html | 11 SHIPS DUE TODAY WITH VACATIONISTS; Albert Ballin, Bergensfjord, Minnekahda and Baltic AmongThose Coming From Europe. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/vixen-iii-is-winner-over-the-grace-e-grovers-graft-leads-barnegat.html | VIXEN III IS WINNER OVER THE GRACE E.; Grover's Graft Leads Barnegat Bay Star Class Fleet Home Over 8-Mile Course. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mrs-livermore-seeks-to-succeed-mrs-sabin-endorsed-for-national.html | MRS. LIVERMORE SEEKS TO SUCCEED MRS. SABIN; Endorsed for National Committee by Women of Kings and Chemung County Bodies. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/3-shot-4-cars-crash-in-wild-gang-chase-gunmen-wound-irvington.html | 3 SHOT, 4 CARS CRASH IN WILD GANG CHASE; Gunmen Wound Irvington Innkeeper and Flee, TakingAutos at Pistol Point.PURSUING POLICEMAN SHOTBut Belt Buckle Saves Him asHe Hits Driver--Four AreCaptured in Yonkers. Loses Control of Car. Gang Crashes Into Fence. 3 SHOT, 4 CARS CRASH IN WILD GANG CHASE | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/woolen-forecast-planned-institute-asks-data-to-give-check-on.html | WOOLEN FORECAST PLANNED; Institute Asks Data to Give Check on Probable Sales of Cloth. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/decrease-in-surplus-of-british-imports-coal-and-iron-exports-larger.html | DECREASE IN SURPLUS OF BRITISH IMPORTS; Coal and Iron Exports Larger, But Re-Export Trade Shows Up Unfavorably. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/apartment-house-loan.html | Apartment House Loan. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/exports-to-orient-rise-16-per-cent-gain-of-118606000-for-fiscal.html | EXPORTS TO ORIENT RISE 16 PER CENT; Gain of $118,606,000 for Fiscal Year Ended June 30 Is Shown in Commerce Report. COTTON DEMAND INCREASES Sales to India, Japan and China Soar--Imports From Far East Total $1,239,612,000. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bears-win-twice-from-montreal-capture-opener-3-to-2-and-then-hit.html | BEARS WIN TWICE FROM MONTREAL; Capture Opener, 3 to 2, and Then Hit Hard in Nightcap to Triumph, 9-3. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/borah-refuses-debate-replies-to-rooseveltclub-that-tariff-work.html | BORAH REFUSES DEBATE.; Replies to Roosevelt--Club That Tariff Work Comes First. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ho-whitney-drops-suits-he-and-his-wife-reconciled-start-on-second.html | H.O. WHITNEY DROPS SUITS.; He and His Wife, Reconciled, Start on Second Honeymoon. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/byrds-aide-reports-radio-test-success-hanson-engineer-in-antarctic.html | BYRD'S AIDE REPORTS RADIO TEST SUCCESS; Hanson, Engineer in Antarctic, Sends Message Back to KDKA on Hedvyside Layer Experiment. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/intelligent-soviet-film-pictorially-beautiful-movie-tells-subtle.html | INTELLIGENT SOVIET FILM.; Pictorially Beautiful Movie Tells Subtle Story at Guild Cinema. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-meet-cabinet-group-jh-thomas-will-outline-today-his-mission-to.html | TO MEET CABINET GROUP.; J.H. Thomas Will Outline Today His Mission to Ottawa. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/rising-money-a-complication-to-international-finance.html | Rising Money a Complication To International Finance | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shot-fighting-detectives-negro-caught-in-holdup-after-he-is-wounded.html | SHOT FIGHTING DETECTIVES; Negro Caught in Hold-Up After He Is Wounded 3 Times. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gifts-of-parents-to-children-are-likened-to-those-of-god.html | Gifts of Parents to Children Are Likened to Those of God | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/around-the-world-log-of-the-graf-zeppelin.html | Around the World Log Of the Graf Zeppelin | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-bank-of-englands-dilemma.html | THE BANK OF ENGLAND'S DILEMMA. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mr-rogers-assists-a-gatting-the-womens-air-race-started.html | Mr. Rogers Assists a Gatting The Women's Air Race Started | True | WILL ROGERS. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wests-yacht-takes-100mile-ocean-race-sayonara-iii-defeats.html | WEST'S YACHT TAKES 100-MILE OCEAN RACE; Sayonara III Defeats Alexander's Meniko V by Three Hours in Portland (Me.) Event. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/audubon-avenue-sale-new-sixstory-apartment-house-in-245000-deal.html | AUDUBON AVENUE SALE.; New Six-Story Apartment House in $245,000 Deal. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/pirates-win-7-to-3-turn-back-triple-cities-team-in-exhibition.html | PIRATES WIN, 7 TO 3.; Turn Back Triple Cities Team in Exhibition Contest. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mercury-fools-boston-thermometers-in-klosk-on-the-common-have-been.html | MERCURY FOOLS BOSTON; Thermometers in Klosk on the Common Have Been Off for 20 Years. | True | Special to The New York Times. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-offer-studied-by-hague-experts-but-snowden-is-not-expected-to.html | NEW OFFER STUDIED BY HAGUE EXPERTS; But Snowden Is Not Expected to Be Swayed by Them if They Uphold Allies Today. ARMS PARLEY THREAT SEEN Delegates Fear a Break Would Imperil Proposed Conference of Naval Powers. FAIR PLAY IS ISSUE NOW British spokesman Contends His County Was Victimized in All Debt Settlements. Tory Government Blamed. May Affect Naval Parley. Hague Delegates Take Rest. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gowdys-four-hits-help-braves-win-coach-returns-to-game-after-long.html | GOWDY'S FOUR HITS HELP BRAVES WIN; Coach Returns to Game After Long Absence and Reds Are Defeated, 10 to 9. VICTORS MAKE 5 IN EIGHTH Maranville Drives in Four Tallies-- Cincinnati Uses Five Pitchers and Boston Four. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-screen-when-fleet-meets-fleet-allenby-and-the-turks.html | THE SCREEN; "When Fleet Meets Fleet." Allenby and The Turks. | True | By Mordaunt Hall. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/argentinians-deny-meat-is-diseased-press-declares-scientists-have.html | ARGENTINIANS DENY MEAT IS DISEASED; Press Declares Scientists Have Found Frozen Cattle Cannot Carry Foot and Mouth Plague. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-louis-a-greensfelder-chicago-surgeon-dies-here-on-the-way-home.html | DR. LOUIS A. GREENSFELDER; Chicago Surgeon Dies Here on the Way Home From London. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/smoke-causes-subway-fire-scare.html | Smoke Causes Subway Fire Scare. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sues-mellons-niece-meades-granddaughter-charges-alienation-of.html | SUES MELLON'S NIECE.; Meade's Granddaughter Charges Alienation of Husband. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/blind-scouts-to-go-on-outing.html | Blind Scouts to Go on Outing. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/r-ciucis-153-wins-in-millbrook-golf-takes-low-gross-prize-in.html | R. CIUCI'S 153 WINS IN MILLBROOK GOLF; Takes Low Gross Prize in Fairfield County Tourney, Equaling Course Mark With 74.BLACKWELL'S 145 LOW NETHarvey and Cochrane Tie for Low Net for First 18 HolesWith 72s. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/garment-board-to-meet-body-named-to-stabilize-industry-will-be-in.html | GARMENT BOARD TO MEET.; Body Named to Stabilize Industry Will Be in Session Today. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-steel-output-july-production-below-june-but-much-above.html | BRITISH STEEL OUTPUT.; July Production Below June, but Much Above Other Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/possible-but-improbable-we-could-settle-the-debt-controversy-if.html | POSSIBLE BUT IMPROBABLE.; We Could Settle the Debt Controversy if Congress Would Act. | True | C. MORSE. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/queens-democrats-fail-in-peace-move-patter-will-make-primary.html | QUEENS DEMOCRATS FAIL IN PEACE MOVE; Patter Will Make Primary Contest for Nomination forBorough President.SULLIVAN TO FILE SLATE Harvey's Democratic Followers AreTold That De Bragga Is AlignedWith Connolly. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ship-increases-speed-with-pulverized-coal-west-alseks-fuel.html | SHIP INCREASES SPEED WITH PULVERIZED COAL; West Alsek's Fuel Consumption Not Yet Checked--Boiler Crew Cut 30 Per Cent. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sees-need-for-religious-experience.html | Sees Need for Religious Experience. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/disputes-at-hague-ignored-by-paris-french-financial-markets-believe.html | DISPUTES AT HAGUE IGNORED BY PARIS; French Financial Markets Believe That Eventual Agreement Is Inevitable.BOURSE IS NOT DISTURBED Possible Higher Bank Rate Is Discussed--French Deposits in America Reckoned at $900,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tammany-backing-denied-by-bennett-candidacy-not-intended-to-aid.html | TAMMANY BACKING DENIED BY BENNETT; Candidacy Not Intended to Aid Democrats, He Says, Adding He Has No Campaign Fund. HIS ISSUE WITH LAGUARDIA Dry Contender Promises to Abide by Primary--Calls His Speakeasy Graft Estimate Conservative. Will Abide by Primary. Calls Graft Figure Conservative. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/stock-average-higher-fisher-index-places-the-weeks-values-at.html | STOCK AVERAGE HIGHER.; "Fisher Index" Places the Week's Values at Highest of Year. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/decries-indulging-animal-instincts-dr-stafford-of-boston-says.html | DECRIES INDULGING ANIMAL INSTINCTS; Dr. Stafford of Boston Says Spirit of Times Is Always Opposed to Ideals. URGES OVERCOMING WORLD Until We Have Conquered Our Lower Impulses, Ha Asserts, We Cannot Better Lives of Others. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ask-all-christians-to-save-wailing-wall-jews-draft-appeal-following.html | ASK ALL CHRISTIANS TO SAVE WAILING WALL; Jews Draft Appeal Following Attack by Arabs on Sacred Shrine in Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bank-officials-to-testify-grand-jury-to-hear-three-city-trust.html | BANK OFFICIALS TO TESTIFY; Grand Jury to Hear Three City Trust Directors Today. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/earl-of-lanesborough-dies-at-family-seat-father-of-duchess-of.html | EARL OF LANESBOROUGH DIES AT FAMILY SEAT; Father of Duchess of Sutherland Served in France Throughout the World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-sarah-palfrey-wins-eastern-title-boston-girl-16-years-old.html | MISS SARAH PALFREY WINS EASTERN TITLE; Boston Girl, 16 Years Old, Checks Miss Greef and Takes Grass Court Tennis Crown. SCORE OF FINAL, 6-1, 6-3 Tilden and Hunter Even Count With Bell and Mangin by Triumphing in Doubles. VETERANS PRESS ATTACK Tilden, Invincible in Pinches, Leads Pair to 6-3, 8-6, 6-4 Victory Over Rivals at Rye. Mangin Falters at Net. Alters Length and Pace. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/chateau-bouscaut-home-first-in-morny-stake-at-deauville.html | Chateau Bouscaut Home First In Morny Stake at Deauville | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/betty-win-iii-first-in-126mile-contest-forresters-powerboat-wins.html | BETTY WIN III FIRST IN 126-MILE CONTEST; Forrester's Powerboat Wins Race From Detroit Y.C. to PutIn-Bay and Return. | True | Special to The New York Times. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/16-hurt-1000-shaken-when-train-rams-long-beach-bumper-hundreds.html | 16 HURT, 1,000 SHAKEN WHEN TRAIN RAMS LONG BEACH BUMPER; Hundreds Standing in 12 Cars Knocked Down, 12-Ton Terminal Block Is Dislodged.BRAKES REPORTED FAULTYOnly One Victim in Hospital.--Crash Heard Five Blocks--Two Inquiries Ordered.17 DIE IN OTHER WRECKSOklahoma Flier Goes Through a Switch--43 Passengers Injured in Columbus (Ohio) Crash. Special to The New York Times. Passengers Hurled to Floor. Reports Broken Coupling. Only One Stays in Hospital. TRAIN HITS BUMPER; 16 PASSENGERS HURT Police Hasten to Scene. Two Killed in Michigan Wreck. Forty-three Passengers Injured. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tudor-injured-in-crash-harvard-hockey-players-auto-hits-tree-at.html | TUDOR INJURED IN CRASH.; Harvard Hockey Player's Auto Hits Tree at Assonet, Mass. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cato-against-curley.html | CATO AGAINST CURLEY. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/beatrice-langer-bride-wed-to-louis-wolff-ather-parents-homeother.html | BEATRICE LANGER BRIDE.; Wed to Louis Wolff at-Her Parents' Home--Other Marriages. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/caillaux-sees-no-need-for-young-plan-bank-declares-that-institution.html | CAILLAUX SEES NO NEED FOR YOUNG PLAN BANK; Declares That Institution Would Suppress Liberty and World Competition in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/acre-of-central-park-swept-by-brush-fire-match-thrown-from-boat.html | Acre of Central Park Swept by Brush Fire; Match Thrown From Boat Ignites Dry Grass | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/opposes-wine-for-ontario-official-of-league-against-alcoholism.html | OPPOSES WINE FOR ONTARIO; Official of League Against Alcoholism Assails Drayton Plan. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/coolidge-did-not-tell-wife-he-wouldnt-run-she-says-in-article-that.html | COOLIDGE DID NOT TELL WIFE HE WOULDN'T RUN; She Says in Article That She Learned of His Decision at Black Hills Hours Later From Senator. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/praises-hoover-plan-on-federal-probation-national-association.html | PRAISES HOOVER PLAN ON FEDERAL PROBATION; National Association Secretary Says What More Trained Officers Are Needed. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gardner-gilseys-give-beach-picnic-their-swimming-party-and-supper.html | GARDNER GILSEYS GIVE BEACH PICNIC; Their Swimming Party and Supper Is Annual Feature of Season at Southampton. J.D. MAGUIRES ARE HOSTS Others Entertaining Are Arklay Kings, H.H. Benedicts and P.K. Rhinelanders. Luncheons at Beach Club. Won Star Boat Race. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/being-real-is-held-first-christian-duty-the-rev-lewis-nichols-tells.html | 'BEING REAL' IS HELD FIRST CHRISTIAN DUTY; The Rev. Lewis Nichols Tells Trinity Congregation Jesus Bids Men Either to Love or Hate. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cites-defects-in-pupils-kings-medical-societys-bulletin-analyzes.html | CITES DEFECTS IN PUPILS; Kings Medical Society's Bulletin Analyzes School Age Ilis. | True |  | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/plantation-rubber-easier-in-london-market-steady-as-the-week-ends.html | PLANTATION RUBBER EASIER IN LONDON; Market Steady as the Week Ends --Price of Tin Advances-- Lead Trade Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/again-the-experts.html | AGAIN THE EXPERTS. | True |  | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cedarhurst-victor-in-interclub-race-beats-american-yacht-club-148.html | CEDARHURST VICTOR IN INTERCLUB RACE; Beats American Yacht Club, 14-8, in New Atlantic Coast One-Design Class. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/federal-funds-rose-148518837-in-year-increase-of-212814058-in.html | FEDERAL FUNDS ROSE $148,518,837 IN YEAR; Increase of $212,814,058 in Income Taxes Offset Losses Through Reductions. CIGARETTE RECEIPTS AIDED They Jumped $40,000,000 and Drop, in Corporation Taxes Was Unexpectedly Small. BACK COLLECTIONS LARGE In Comparison Refunds Were Only 22 Per Cent of Their Total in Twelve Years. Collections by States. Corporations Paid Lower Rate. Miscellaneous Taxes Fell Off. $190,164,359 in Refunds. Back Taxes Above Refunds. Theatre Admission Tax Decreased. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/newark-eleven-admitted-eastern-league-announces-portuguese-clubs.html | NEWARK ELEVEN ADMITTED.; Eastern League Announces Portuguese Club's Election to Membership | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gold-movement-at-london-bank-gained-from-open-market-but-lost-to.html | GOLD MOVEMENT AT LONDON; Bank Gained From Open Market, but Lost to America and France. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/indians-vanquish-the-senators-81-pound-braxton-for-eleven-hits-in.html | INDIANS VANQUISH THE SENATORS, 8-1; Pound Braxton, for Eleven Hits in Six Innings, Scoring Six Runs in Sixth. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/clergymans-life-savings-stolen.html | Clergyman's Life Savings Stolen. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/curtiss-yacht-wins-pequot-club-event-tigress-first-in-atlantic.html | CURTISS YACHT WINS PEQUOT CLUB EVENT; Tigress First in Atlantic Class, With Saga Next--Grenouille Leads Star Boats. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/phillips-brothers-win-beat-cawse-and-hicks-for-staten-island-tennis.html | PHILLIPS BROTHERS WIN.; Beat Cawse and Hicks for Staten Island Tennis Title. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bremen-stowaways-back-five-who-got-away-on-july-27-return-on.html | BREMEN STOWAWAYS BACK; Five Who Got Away on July 27. Return on Stuttgart--Did NoT Work. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/italy-to-deport-la-plante-american-who-served-prison-term-there-is.html | ITALY TO DEPORT LA PLANTE; American Who Served Prison Term There Is Penniless. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-press-hails-stand-at-the-hague-london-times-backs-snowdens.html | BRITISH PRESS HAILS STAND AT THE HAGUE; London Times Backs Snowden's Refusal to Accept Offer From Other Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/drive-on-tipsters-to-be-pushed-today-postoffice-inspectors-will-act.html | DRIVE ON TIPSTERS TO BE PUSHED TODAY; Postoffice Inspectors Will Act While Federal Grand Jury Hears 15 Witnesses. STATE PROSECUTIONS LOOM Montgomery and Tiffany Expected to Surrender on Mail Fraud Charges in Aima Stock Sales. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/four-die-as-coupe-hits-parked-truck-another-of-six-occupants-of-car.html | FOUR DIE AS COUPE HITS PARKED TRUCK; Another of Six Occupants of Car Badly Hurt in Crash on Road Near Crittenden, N.Y. 26 INJURED AS BUS UPSETS Philadelphia Rural Transit Driver Hits Culvert Avoiding Auto Near Doylestown, Pa. 26 Hurt as Bus Upsets. Two Burned to Death. Car Crash Fatal to Three Men. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/explains-causes-of-building-drop-ae-beals-lays-it-to-high-price-of.html | EXPLAINS CAUSES OF BUILDING DROP; A.E. Beals Lays It to High Price of Loans and Fear of Racketeering. LOOKS TO FALL ACTIVITY Government and Municipal Improvements Making Big Demandsfor Building Materials. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/scores-mental-slumming-salvation-army-officer-declares.html | SCORES MENTAL SLUMMING.; Salvation Army Officer Declares Intallectuals Rob Men of Faith. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/white-sox-defeat-yankees-in-9th-32-lyons-beats-pennock-in-mound.html | WHITE SOX DEFEAT YANKEES IN 9TH, 3-2; Lyons Beats Pennock in Mound Duel, His Third Single Sending in Deciding Run.RUTH WRENCHES HIS SIDE After Grounding Out in Third He Quits Game--Hugmen Heldto Six Safeties. Ruth Taps to Second Base. Will Be in Uniform Today. | True | By William E. Brandt. Special To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/small-grains-are-cut-harvesting-returns-show-spotted-yield-in-some.html | SMALL GRAINS ARE CUT.; Harvesting Returns Show Spotted Yield in Some Districts. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/assails-japan-on-korea-rev-pk-yoon-says-his-country-is-only-a.html | ASSAILS JAPAN ON KOREA; Rev. P.K. Yoon Says His Country Is Only a Province of Alien Empire. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/textile-firms-to-merge-t-holt-haywood-dept-and-dickson-valentine-to.html | TEXTILE FIRMS TO MERGE; T. Holt Haywood Dept. and Dickson & Valentine to Unite Jan. 1. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sues-father-as-kidnaper-french-girl-25-resists-parents-assumption.html | SUES FATHER AS KIDNAPER.; French Girl, 25, Resists Parents' Assumption of Authority. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/nationals-beaten-at-providence-41-new-yorkers-lose-american-league.html | NATIONALS BEATEN AT PROVIDENCE, 4-1; New Yorkers Lose American League Test--Fall River Beats Bridgeport, 4-3. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/says-religion-is-on-witness-stand.html | Says Religion is on Witness Stand. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/package-express-by-air-to-boston-colonial-starts-service-today.html | PACKAGE EXPRESS BY AIR TO BOSTON; Colonial Starts Service Today Providing Four-Hour Transit From Sender to Consignee. TWO TRIPS A DAY EACH WAY Western Union to Collect and Deliver Parcels--Extension ofPlan Expected. Two Trips Each Way Daily. Charge to Be $5. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ray-ruddy-breaks-five-swim-records-new-york-ac-star-shatters-four.html | RAY RUDDY BREAKS FIVE SWIM RECORDS; New York A.C. Star Shatters Four World and One Met, Mark at Rockaway Park. SWIMS AGAINST BASSETT Athlete Clips 33 3-5 Seconds From 550-Yard Record Held by Daniels for 20 Years. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/zeppelin-reaches-tokio-4-days-2-hours-in-flight-will-cruise-until.html | ZEPPELIN REACHES TOKIO, 4 DAYS, 2 HOURS IN FLIGHT; WILL CRUISE UNTIL DUSK; 22 HOURS AHEAD OF TIME Landing is Delayed Until Sunset to Avoid Valving Gas. WEATHER BAD AT CAPITAL Dirigible Plows Through Fog and Rain in Last Stages of Her Record Trip. PLANS TO LEAVE THURSDAY Eckener Accepts Invitation by Radio for Two Days of Entertainment. Over Japan in Morning. Earlier Arrival Forecast. Earlier Arrival Expected. Original Route Maintained. Apparently Found Tail Winds. Weather Usually Calm. | True | By Hugh Byas. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-street-opens-today-traffic-to-be-allowed-in-relocated-city-hall.html | NEW STREET OPENS TODAY.; Traffic to Be Allowed in Relocated City Hall Place. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/weekends-for-presidents.html | WEEK-ENDS FOR PRESIDENTS. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/indian-harbor-yc-takes-lawson-cup-captures-first-annual-series-of.html | INDIAN HARBOR Y.C. TAKES LAWSON CUP; Captures First Annual Series of Races for the Trophy With 62 Points. WAWBECK II HOME FIRST Black Rock Y.C. Craft Beats Ivee From Pequot Y.C. Fleet by 54 Seconds at Greenwich. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/detroit-edisons-earnings.html | Detroit Edison's Earnings. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-york-ac-nine-beaten-in-11th-21-bows-to-erie-ac-richardss-single.html | NEW YORK A.C. NINE BEATEN IN 11TH, 2-1; Bows to Erie A.C., Richards's Single and Buthman's Double Producing Deciding Run. SCORE IS TIED IN EIGHTH Ingram's Hit Enables Losers to Equal Count--Risdell Tallies Run in Sixth Inning. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hay-fever-season-opens-bronx-gardens-opens-exhibit-for-victims-as.html | HAY FEVER SEASON OPENS.; Bronx Gardens Opens Exhibit for Victims as Ragweed Blooms. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-iron-output-largest-since-war-july-production-was-1203510.html | GERMAN IRON OUTPUT LARGEST SINCE WAR; July Production Was 1,203,510 Tons--General Trade Conditions Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/holds-church-today-is-lacking-in-power-dr-lg-broughton-of-atlanta.html | HOLDS CHURCH TODAY IS LACKING IN POWER; Dr. L.G. Broughton of Atlanta Says It Is 'Running Itself to Death' After Influence. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/leslie-to-give-international-revue.html | Leslie to Give 'International Revue.' | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jewel-tea-company-shows-gain.html | Jewel Tea Company Shows Gain. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dawes-hurries-north-to-meet-macdonald-navy-cut-talks-to-be-renewed.html | DAWES HURRIES NORTH TO MEET MACDONALD; Navy Cut Talks to Be Renewed at Premier's Home--Visit Follows Phone Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/driver-hurt-in-auto-race-car-driven-by-sam-wohl-crashes-into-fence.html | DRIVER HURT IN AUTO RACE.; Car Driven by Sam Wohl Crashes Into Fence at Bayshore Track. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/scores-ace-on-westport-links.html | Scores Ace on Westport Links. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/navy-racing-plane-tested-off-water-schneider-cup-entry-soars-in-air.html | NAVY RACING PLANE TESTED OFF WATER; Schneider Cup Entry Soars in Air at Annapolis for the First Time. UNABLE TO TRY ITS SPEED Motor Vibration and Defect in the Propeller Force Change in Williams's Plans. Defect Causes Hitch in Plans. Williams Is Satisfied. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/16-alcohol-victims-one-death-among-new-cases-at-bellevue.html | 16 ALCOHOL VICTIMS.; One Death Among New Cases at Bellevue. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shaw-sets-dirt-track-record.html | Shaw Sets Dirt Track Record. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/arthur-mills-johnson-former-special-counsel-for-westchester-county.html | ARTHUR MILLS JOHNSON.; Former Special Counsel for Westchester County Dies at 58. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/heighho-in-asbury-park-tonight.html | 'Heigh-Ho' in Asbury Park Tonight. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/big-deals-in-wall-paper.html | Big Deals in Wall Paper. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/await-cuba-cane-sugar-deposits.html | Await Cuba Cane Sugar Deposits. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-columbia-busy-survey-shows-fifty-ports-there-deal-with-our.html | BRITISH COLUMBIA BUSY.; Survey Shows Fifty Ports There Deal With Our Coast Cities. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jersey-epworth-convention-ends.html | Jersey Epworth Convention Ends. | True | Special To The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/uncertain-money-outlook-london-bank-position-temporarily-stronger.html | UNCERTAIN MONEY OUTLOOK; London Bank Position Temporarily Stronger, but Not Secure. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/paris-view-on-effect-of-our-bank-rate-rise-french-opinion-doubts.html | PARIS VIEW ON EFFECT OF OUR BANK RATE RISE; French Opinion Doubts Disturbing Influence of Reserve Bank's Action on Stock Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/capt-bergs-body-recovered.html | Capt. Berg's Body Recovered. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mrs-fl-hutton-newport-hostess-mrs-ge-paine-mrs-hbh-ripley-mrs.html | MRS. F.L. HUTTON NEWPORT HOSTESS; Mrs. G.E. Paine, Mrs. H.B.H. Ripley, Mrs. Vincent Astor and Mrs. John Ridlon Entertain. DINNER FOR LADY LOWTHER She and Two Daughters Are the Guests of Perry Belmonts--Bailey's Beach Stockholders Elect. 27 Start in Mixed Foursome. R. Norris Williams Arrives. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/moose-to-convene-tomorrow-in-detroit-donation-of-325000-for.html | MOOSE TO CONVENE TOMORROW IN DETROIT; Donation of $325,000 for Expansion of Mooseheart Announced on Eve of Meeting. Special to The New York Times. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/asserts-life-to-come-is-like-that-here-the-rev-bennetthaines-calls.html | ASSERTS LIFE TO COME IS LIKE THAT HERE; The Rev. Bennett-Haines Calls Heaven of Harps and Angels a Neurotic Dream. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/30000-gems-stolen-in-raid-on-mansion-masked-robbers-hold-pistols-to.html | $30,000 GEMS STOLEN IN RAID ON MANSION; Masked Robbers Hold Pistols to Head of Richard P. Weber in Bedroom of Queens Home. FORCE WIFE TO OPEN SAFE One of Four Guards Maid and Cuts Phone Wires-- Men Get $400 Cash, Flee in Auto. Led to Bedroom. Take Money From Dresser. $30,000 GEMS STOLEN IN RAID ON MANSION | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/commodity-average-lower-for-the-week-now-midway-between-years.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Now Midway Between Year's Highest and Lowest-- British Index Number Down Slightly. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/a-cornerstone-of-liberty.html | A Cornerstone of Liberty. | True | TALCOTT MINER BANKS. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/indus-sweeps-on-with-ruin-in-wake-risen-50-feet-after-bursting-of.html | INDUS SWEEPS ON WITH RUIN IN WAKE; Risen 50 Feet After Bursting of Glacier Dam, It Rushes Down Kashmir Valley. LEVELS HOUSES AND TREES Fifty Villages in Peril, and Natives Are Loath to Flee--Planes Givs Warning Signals. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tilden-to-compete-at-newport-casino-hunter-lott-and-rn-williams.html | TILDEN TO COMPETE AT NEWPORT CASINO; Hunter, Lott and R.N. Williams Also Entered--Play Will Begin Today. CUSHMAN CUP AT STAKE Austin Included Among the List of Invaders Who Will Try for Trophy. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-mary-w-butler-daughter-of-civil-war-general-dies-at-princeton.html | MISS MARY W. BUTLER.; Daughter of Civil War General Dies at Princeton. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/will-produce-on-coast-rko-corporation-to-establish-a-department-in.html | WILL PRODUCE ON COAST.; R.-K.-O. Corporation to Establish a Department in Los Angeles. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/defending-hitchhikers.html | Defending Hitch-Hikers. | True | CORNELIUS McLAUGHLIN. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/holds-religion-cannot-be-replaced.html | Holds Religion Cannot Be Replaced. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/polish-fliers-body-home-military-honors-accorded-to-captain.html | POLISH FLIER'S BODY HOME.; Military Honors Accorded to Captain Idzikowski at Gdynia. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/church-growth.html | CHURCH GROWTH. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/asks-nominations-for-west-point-war-department-announces-list-of.html | ASKS NOMINATIONS FOR WEST POINT; War Department Announces List of Cadetships Open at Military Academy. NEW YORK STATE TO GET 25 Appointments Must Be Made Before Examinations Next Mach for Admission in July. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hanover-lake-race-to-bells-fleeter-scores-in-free-for-all-in.html | HANOVER LAKE RACE TO BELL'S FLEETER; Scores in Free for All in Outboard Regatta--Witchcraft Overturns When Leading. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/financial-markets-new-money-technique-important-to-business-as.html | FINANCIAL MARKETS; New Money Technique Important to Business as Credit Demand Expands. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/police-ambushed-alleged-poisoner-ponca-city-okla-officers-tell-of.html | POLICE AMBUSHED ALLEGED POISONER; Ponca City (Okla.) Officers Tell of Trapping Hyde in Act of Kidnapping Collins. FOUND DEADLY DOSE IN CAR Young Lawyer Also Faces New Charges of Forgery in Stock Deal Involving Oil Man. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wanderers-score-in-league-soccer-beat-brooklyn-hakoah-by-5-to-3.html | WANDERERS SCORE IN LEAGUE SOCCER; Beat Brooklyn Hakoah by 5 to 3, Lyell Setting the Pace With Three Tallies. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/blast-at-sea-on-yacht-drdp-machado-brazilian-diplomat-and-wife-are.html | BLAST AT SEA ON YACHT.; Dr.D.P. Machado, Brazilian Diplomat, and Wife Are Rescued. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sports-of-the-times-restraint-of-trade-the-proposed-tax-collector.html | Sports of the Times; Restraint of Trade. The Proposed Tax Collector. The Power Behind the Dugout. Running Ahead of His Interference. | True | By John Kieran. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Tri-Continental Allied Company. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/girl-admits-shooting-but-says-she-wounded-jersey-city-patrolman-in.html | GIRL ADMITS SHOOTING.; But Says She Wounded Jersey City Patrolman in Self-Defense. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marschers-boat-is-first-wins-regatta-held-by-princess-bay-yacht.html | MARSCHER'S BOAT IS FIRST.; Wins Regatta Held by Princess Bay Yacht Club. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/rosario-reds-set-sacco-day-for-new-tieup-kill-nonunion-chief-menace.html | Rosario Reds Set Sacco Day for New Tie-Up; Kill Non-Union Chief, Menace All Non-Strikers | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/noted-writers-aid-textile-strikers-committee-of-thirty-formed-here.html | NOTED WRITERS AID TEXTILE STRIKERS; Committee of Thirty Formed Here to Get Funds for 4,000 Needy at Marion, N.C. SUPPORT OF PUBLIC ASKED Group Headed by Dreiser, Anderson and Fannie Hurst Denounce Conditions in Mills. Relief Work Hailed. $10,000 Already Sent. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bank-of-montreal-manager-resigns.html | Bank of Montreal Manager Resigns. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/200-back-from-lutheran-syhod.html | 200 Back From Lutheran Syhod. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/full-river-is-victor.html | Full River Is Victor. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/kentucky-autoists-fight-state-boosting-carry-to-court-effort-to.html | KENTUCKY AUTOISTS FIGHT STATE BOOSTING; Carry to Court Effort to Remove 'Kentucky for Progress' From License Tags. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/berlin-criticizes-international-bank-skeptical-of-plan-for-wide.html | BERLIN CRITICIZES INTERNATIONAL BANK; Skeptical of Plan for Wide Credit Operations--Same Banking Authorities Hostile. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/predicts-coalition-will-rule-britain-young-of-williams-institute.html | PREDICTS COALITION WILL RULE BRITAIN; Young of Williams Institute Says "Group Government" Will Replace Two-Party System.SEES "MORAL REVOLUTION"Laborite Looks for "Industrial"and Regional ParliamentsFrom "Political Revival." CALLS MACDONALD SECURE Stresses Sanity and Soundness ofLabor's Leaders, but DeclaresParty Relies Most on Ranks. Insight Into Two Revolutions. Labor and Group Government. For Supplementary Parliaments. MacDonald Far From a "Rebel." Thomas as "Liaison Officer." From "Lieutenants" to the "Ranks." | True | By Louis Stark, Special Correspondence of the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/17-killed-in-other-wrecks-43-passengers-injured-in-pennsylvania.html | 17 KILLED IN OTHER WRECKS.; 43 Passengers Injured in Pennsylvania Train at Columbus. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/empire-bond-plans-for-a-wider-field-board-votes-to-enter-general.html | EMPIRE BOND PLANS FOR A WIDER FIELD; Board Votes to Enter General Securities and Investment Trust Activities. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/l9-women-fliers-begin-air-derby-women-fliers-who-started-in-race.html | l9 WOMEN FLIERS BEGIN AIR DERBY; WOMEN FLIERS WHO STARTED IN RACE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/says-faith-brings-power-dr-waller-holds-success-depends-on.html | SAYS FAITH BRINGS POWER.; Dr. Waller Holds Success Depends on Obedience to God. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/results-of-yesterdays-matches-on-links-in-the-metropolitan-district.html | Results of Yesterday's Matches on Links in the Metropolitan District | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tug-sinks-ship-ten-times-her-size-in-crash-killing-16-on-spanish.html | Tug Sinks Ship Ten Times Her Size in Crash, Killing 16 on Spanish Freighter in North Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jamaica-cricketers-score-defeat-allbrooklyn-team-by-138-for-8.html | JAMAICA CRICKETERS SCORE.; Defeat All-Brooklyn Team by 138 for 8 Wickets to 81. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-roma-truax-to-wed-saturday-her-marriage-to-erik-g-haupt-artist.html | MISS ROMA TRUAX TO WED SATURDAY; Her Marriage to Erik G. Haupt, Artist, in St. James Church, Great Barrington, Mass. ROSEMARY STONE'S BRIDAL Ceremony With Allan Gates Halline, Educator, in All Angels' Church Saturday. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/predicts-new-japanese-diet.html | Predicts New Japanese Diet. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/art-student-in-a-film-half-marriage-at-the-hippodrome-was-converted.html | "ART" STUDENT IN A FILM.; "Half Marriage" at the Hippodrome Was Converted to Sound. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/opinion-is-divided-on-london-credit-market-hoped-for-such-action.html | OPINION IS DIVIDED ON LONDON CREDIT; Market Hoped for Such Action, Bankers Called It Confession of Weakness.BANK RATE IS UNCERTAIN No Immediate Change Expected, but Gold Movement and Hague Disputes May Alter the Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/queens-report-shows-building-activity-permits-for-7874-structures.html | QUEENS REPORT SHOWS BUILDING ACTIVITY; Permits for 7,874 Structures in Seven Months, With Housing for 13,721 Families. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/american-fascists-visit-rome.html | American Fascists Visit Rome. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/turns-to-lost-provinces-sweden-establishes-friendly-contact-with.html | TURNS TO LOST PROVINCES.; Sweden Establishes Friendly Contact With Latvia and Estonia. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/demand-for-steel-high-in-midwest-though-new-bookings-are-off.html | DEMAND FOR STEEL HIGH IN MIDWEST; Though New Bookings Are Off Slightly, the Output is Still Well Sustained. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/break-le-bourget-record-49-planes-with-300-passengers-go-and-arrive.html | BREAK LE BOURGET RECORD; 49 Planes With 300 Passengers Go and Arrive in Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/1-dead-62-wounded-as-austrians-clash-heimwehr-break-up-socialist.html | 1 DEAD, 62 WOUNDED AS AUSTRIANS CLASH; Heimwehr Break Up Socialist Schutzbund's Meeting in St. Lorenzen, Styria. THREE MORE LIKELY TO DIE Rival Organizations Mobilized in Province and Are Camping Under Arms at Knittelfeld. Call for "Reckoning" Three More Likely to Die. Rival Forces Mobilize. | True | By John MacCormac. Special Cable To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/joe-turnesa-sets-course-mark.html | Joe Turnesa Sets Course Mark. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/american-girl-upsets-shaws-apple-cart-at-rehearsal-of-irish-writers.html | AMERICAN GIRL UPSETS SHAWS 'APPLE CART'; At Rehearsal of Irish Writer's New Play She Tells Him He is "Typical Englishman." Press Premiere Given. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tamaqua-regatta-next-sunday.html | Tamaqua Regatta Next Sunday. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-aid-shipping-bureau-prof-seward-of-sheffield-school-to-act-as.html | TO AID SHIPPING BUREAU.; Prof. Seward of Sheffield School to Act as One of Its Experts. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-moody-urges-a-spirit-of-inquiry-in-sermon-here-he-says-mans.html | DR. MOODY URGES A SPIRIT OF INQUIRY; In Sermon Here He Says Man's Greatest Mistake is Taking Things for Granted. PREACHES TO OLD FLOCK Curiosity stimulates Appreciation of the Mystery of Life, He Declares. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bermudians-win-from-picked-team-defeat-new-york-cricketers-and-pass.html | BERMUDIANS WIN FROM PICKED TEAM; Defeat New York Cricketers and Pass Second Century, 224-107, at Dyckman Oval. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/farm-board-funds-coast-raisin-group-provides-half-of-9000000-loan.html | FARM BOARD FUNDS COAST RAISIN GROUP; Provides Half of $9,000,000 Loan Arranged With Banks for California Grape Growers. PRICE STABILIZATION DUE Money Is to Be Advanced to Farmers on 1929 Crops--Aids 90 Per Cent of Industry. GRAPE MEN HAIL NEW DAY Head of Sun-Maid Growers Praises Hoover--Credits to Permit Raisin Pools. "New Day for Raisin Growers." For Advances to Farmers. Will Permit Raisin Pools. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/chicagoan-rejoices-to-lose-twodollar-bill-in-holdup.html | Chicagoan Rejoices to Lose Two-Dollar Bill in Hold-Up | True | Special to The New York Times. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/laguardia-greeted-by-fascist-salute-makes-plea-for-votes-in-italian.html | LAGUARDIA GREETED BY FASCIST SALUTE; Makes Plea for Votes in Italian Before Throng at Religious Festival at Ozone Park. HYLAN BACKER TO AID FIGHT W.W. Mills Accepts Chairmanship of Committee in Richmond-- Winter in Charge Today. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/boy-scout-killed-on-tour-falls-200-feet-down-cliff-to-rocks-on.html | BOY SCOUT KILLED ON TOUR.; Falls 200 Feet Down Cliff to Rocks on North Devon Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/old-navy-airplane-rebuilt-as-a-racer-almost-obsolete-craft-is.html | OLD NAVY AIRPLANE REBUILT AS A RACER; Almost Obsolete Craft Is Expected to Fly 190 Miles an Hour in Its First Test Tomorrow. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/germany-pressing-technical-exports-large-increase-in-shipment-of.html | GERMANY PRESSING TECHNICAL EXPORTS; Large Increase in Shipment of Telephone Apparatus to Other European Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/power-plant-blast-fatal-worker-dies-another-burned-in-elizabeth-nj.html | POWER PLANT BLAST FATAL.; Worker Dies, Another Burned in Elizabeth (N.J.) Accident. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/stadium-matches-today-in-forest-hills-tennis.html | Stadium Matches Today. In Forest Hills Tennis | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sloops-in-class-m-open-series-today-new-york-yc-cup-will-go-to.html | SLOOPS IN CLASS M OPEN SERIES TODAY; New York Y.C. Cup Will Go to Winner of Three-Day Test Off Newport. ISTALENA IN THE FLEET Five-Time Winner in Annual Cruise Is Rated a Favorite--Point System Adopted. Change in the Rules. Istalena Rules Favorite. | True | By Shannon Cormack. Special To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/democrats-assail-tariff-bill-on-eve-of-senate-meeting-hoover-at.html | DEMOCRATS ASSAIL TARIFF BILL ON EVE OF SENATE MEETING; Hoover, at Camp, Refuses to Be Drawn Out as Fear of Impasse Grows. WATSON SOUGHT BACKING Sugar Schedule Denounced by Harrison at Capital--D.I. Walsh Charges Hidden Rates. BRIEF SESSION FOR TODAY Smoot Will Give the Revised Schedules to the Press for Publication. Democrats Get Rates for Study. Republicans Fear for Whole Bill. DEMOCRATS ASSAIL NEW TARIFF BILL Valuation Method Under Fire. See Rise in Cost of Living. Replies on Free Sugar at Hotels. Says Somebody Always Pays. Walsh Assails Potato Rate. Hoover Confers on Sugar Rate. Watson Warns of Fight. Expects Armament Debate. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/empringham-coming-east-he-is-expected-to-face-church-charges-over.html | EMPRINGHAM COMING EAST.; He Is Expected to Face Church Charges Over Health Society. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/french-revenue-large-july-public-receipts-almost-at-maximumtax.html | FRENCH REVENUE LARGE.; July Public Receipts Almost at Maximum-- Tax Reduction Warranted. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/digs-6-salt-water-wells-st-george-hotel-to-use-them-to-supply.html | DIGS 6 SALT WATER WELLS.; St. George Hotel to Use Them to Supply Swimming Pool. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/goldman-band-gives-farewell-concert-conductors-new-composition.html | GOLDMAN BAND GIVES FAREWELL CONCERT; Conductor's New Composition, "Young America," Applauded at Its First Performance. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/china-is-mobilizing-100000-in-manchuria-as-raids-continue-president.html | CHINA IS MOBILIZING 100,000 IN MANCHURIA AS RAIDS CONTINUE; President Sends Ho Chen-chun to Mukden in Command of Military Forces. 20 RED PLANES ON PATROL Russians Show Strong Force on Borders--Detention Camp Investigated. FIFTY ARE KILLED IN CLASH Chinese and Soviet Troops Fight All Day and Night in Battle of Dalainor, Near Manchull. Red Planes Patrol Border. 100,000 Chinese Mobilized. CHINA IS MOBILIZING 100,000 ON BORDER Three Killed by Bombs. Dr. Wu Told of Mobilization. Chinese To Order 100 Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/damage-in-auburn-prison-riot-fixed-at-more-than-450000.html | Damage in Auburn Prison Riot Fixed at More Than $450,000 | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/brooklyn-victor-in-cricket-match-scores-102-and-then-disposes-of.html | BROOKLYN VICTOR IN CRICKET MATCH; Scores 102 and Then Disposes of Union County Team--Paterson Triumphs. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/goes-to-a-party-at-113-maryland-man-greets-youngest-son-on-latters.html | GOES TO A PARTY AT 113.; Maryland Man Greets Youngest Son on Latter's 31st Birthday. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/terms-this-the-age-of-reforms.html | Terms This the Age of Reforms. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/prague-soccer-victor-4o.html | Prague Soccer Victor, 4-O. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/james-t-hutchings-dies-vice-president-of-united-gas-improvement.html | JAMES T. HUTCHINGS DIES.; Vice President of United Gas Improvement Company. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-jh-thomas-finds-farming-beats-golf-rutgers-president-and-wife.html | DR. J.H. THOMAS FINDS FARMING BEATS GOLF; Rutgers President and wife Buy Farm in Vermont for Their Vacation. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hungarians-kept-in-yugoslavia.html | Hungarians Kept in Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/a-son-to-mrs-charles-w-gano.html | A Son to Mrs. Charles W. Gano. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/movie-men-adopt-cooperative-plan-cost-of-talking-films-to-the-small.html | MOVIE MEN ADOPT COOPERATIVE PLAN; Cost of Talking Films to the Small Exhibitor Is Materially Reduced. ASSURES A READY MARKET 5,000 Independent Theatres Likely to Benefit by Five-Year Arrangement. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/endurance-fliers-here-jackson-and-obrine-pilot-recordholding-plane.html | ENDURANCE FLIERS HERE.; Jackson and O'Brine Pilot RecordHolding Plane Over Curtiss Field. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/eaton-now-much-better-american-teacher-beaten-in-london-may-soon.html | EATON NOW MUCH BETTER.; American Teacher Beaten in London May Soon Leave Hospital. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/resident-offices-report-on-trade-fashion-details-got-attention-but.html | RESIDENT OFFICES REPORT ON TRADE; Fashion Details Got Attention, but Stores Gave Orders Rather Cautiously. MILLINERY DEMAND GAINS Velvets in Lead--Leather Coat Has Bright Prospects--Lizard Shoes for Women Favored. Luggage Durability Raised. Sizable Demand for Sweaters. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/landis-wins-sprint-in-bronx-cycling-veteran-wheelman-with-allowance.html | LANDIS WINS SPRINT IN BRONX CYCLING; Veteran Wheelman, With Allowance of 80 Yards, TakesHalf-Mile Handicap. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/consolidated-loan-for-chilean-cities-bond-issue-of-15000000-to-be.html | CONSOLIDATED LOAN FOR CHILEAN CITIES; Bond Issue of $15,000,000 to Be Marketed Here Under Government Sanction. FOLLOWS EUROPEAN PLAN Sixty-five Municipalities With 1,900,000 Population Will Share the Proceeds. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/athletics-beaten-with-grove-in-box-gray-of-browns-sores-15th.html | ATHLETICS BEATEN WITH GROVE IN BOX; Gray of Browns Sores 15th Victory, 4-3--Yields Ten Hits to Six by Rival. FOXX DRIVES TWO HOMERS Connects for No. 29 and No. 30 and Tallies All Runs for the Mackmen--Triply for Melillo. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/may-get-jadwins-job-col-cw-kutz-being-considered-for-chief-of-army.html | MAY GET JADWIN'S JOB.; Col. C.W. Kutz Being Considered for Chief of Army Engineers. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/more-gold-is-lost-by-britain-to-paris-french-deny-hague-politics-is.html | MORE GOLD IS LOST BY BRITAIN TO PARIS; French Deny Hague Politics Is Back of Movement, Saying It Is Just to Make Profits. STERLING EXCHANGE IS LOW Press Now More Optimistic as to Fate of Reparations Parley, Doubting Break. French Deny Political Move. Repeat Warnings to Briand Paris Press More Hopeful. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/worlds-record-for-300-yards-is-lowered-by-bowen-in-international.html | World's Record for 300 Yards Is Lowered By Bowen in International Meet at Berlin | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/35000-see-malone-subdue-giants-10-cubs-boxman-blanks-mcgrawmen-with.html | 35,000 SEE MALONE SUBDUE GIANTS, 1-0; Cubs' Boxman Blanks McGrawmen With Five Hits to GainSixteenth Victory.BENTON LOSES MOUND DUEL Also Hurls Superbly in PoloGrounds Battle, AllowingChicago Only 4 Safeties. CUYLER SCORES IN SEVENTH Tallies on Heathcote's Long Fly--Terry, With Three, Roush, WithTwo, Divide Giants' Hits. Cuyler Sacrificed to Third. Decision Annoys Wilson. | True | By John Drebinger.times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/legion-will-oppose-meeting-with-foes-mcnutt-on-way-to-convention-of.html | LEGION WILL OPPOSE MEETING WITH FOES; McNutt, on Way to Convention of Fidac, Says Time Is Not Ripe for World Veterans' Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/britain-may-summon-loadline-conference-will-decide-on-calling.html | BRITAIN MAY SUMMON LOADLINE CONFERENCE; Will Decide on Calling Nations to Standardize Regulations After Studying Report. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/zeppelins-builder-ill-gets-news-in-friedrichshafen-hospital-after.html | ZEPPELIN'S BUILDER ILL.; Gets News in Friedrichshafen Hospital After Appendicitis Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/finds-pose-common-but-poise-scarce-bishop-shayler-defines-the.html | FINDS POSE COMMON, BUT POISE SCARCE; Bishop Shayler Defines the Former as a Paralytic State of the Will. CALLS FAITH KEY TO POWER Nebraska Churchman, Speaking Here, Lays Bulk of World's Ills to Unreasonable Fears. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-discuss-soviet-flight-pilot-on-moscownew-york-trip-is-returning.html | TO DISCUSS SOVIET FLIGHT.; Pilot on Moscow-New York Trip Is Returning to Capital. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ideas-make-soul-dr-davidson-says-people-are-molded-by-what-they.html | IDEAS MAKE SOUL, DR. DAVIDSON SAYS; People Are Molded by What They Think, He Asserts in Sermon on Mind Control. SEES LOVELINESS SLIGHTED Church Stresses Harsher Virtues at Expense of Gospel of Beauty, He Declare. | True | | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-fix-car-insurance-rate-bay-state-commissioner-asked-by-companies.html | TO FIX CAR INSURANCE RATE; Bay State Commissioner Asked by Companies for 11 Per Cent Rise. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/landing-field-ready-for-zeppelin-arrival-japanese-sailors-rehearse.html | LANDING FIELD READY FOR ZEPPELIN ARRIVAL; Japanese Sailors Rehearse Parts --Blimps Are Removed From Hangar. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/beaten-and-robbed-in-park.html | Beaten and Robbed in Park. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/find-roman-coin-in-indian-grave.html | Find Roman Coin in Indian Grave. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/all-even-after-45-holes-playoff-fails-to-decide-golf-match-at.html | ALL EVEN AFTER 45 HOLES; Play-Off Fails to Decide Golf Match at Hubbard Heights. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gold-exports-seen-a-sign-of-the-times-markets-abroad-hold-it.html | GOLD EXPORTS SEEN A SIGN OF THE TIMES; Market's Abroad Hold It Difficult to Meet Their American Requirements by Other Means.THE DRAIN ON LONDONBerlin's Foreign Engagements Another Factor--Probable Influence of Our Tariff Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jesuit-scientist-describes-creation-father-spaeth-believes-six.html | JESUIT SCIENTIST DESCRIBES CREATION; Father Spaeth Believes Six Periods of the Bible and Findings of Science Agree. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/assails-pharisees-in-american-life-bishop-ip-johnson-declares.html | ASSAILS 'PHARISEES' IN AMERICAN LIFE; Bishop I.P. Johnson Declares Country is Ruled by a CreedHostile to Christ's Spirit. CAYS WORLD CONDEMNS US Nation Has Reputation of Being Vegally Righteous and Hardboiled,'He Asserts at St. John the Divine. | True | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/trade-with-britain-over-1200000000-commerce-report-surveys-1928.html | TRADE WITH BRITAIN OVER $1,200,000,000; Commerce Report Surveys 1928 Figures--British Ships Get $150,000,000 in Year From Us. DEBT PAYMENT EQUALED United Kingdom's Annual Revenue From Marine and Investments Set at $500,000,000. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/francis-joseph-honored-austrian-monarchists-observe-99th.html | FRANCIS JOSEPH HONORED.; Austrian Monarchists Observe 99th Anniversary of Birth. | True | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/says-reds-back-union-plan-olander-charges-soviet-seeks-control-of.html | SAYS REDS BACK UNION PLAN; Olander Charges Soviet Seeks Control of Marine Workers. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/fire-again-razes-pavilion-police-lay-glen-cove-beach-blazes-to-an.html | FIRE AGAIN RAZES PAVILION.; Police Lay Glen Cove Beach Blazes to an Incendiary. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/suneagles-win-in-polo-primrose-loses-118-despite-seven-goals-by.html | SUNEAGLES WIN IN POLO.; Primrose Loses, 11-8, Despite Seven Goals by Williams. | True | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/good-harvest-weather-influences-favorable-in-nearly-all-european.html | GOOD HARVEST WEATHER.; Influences Favorable in Nearly All European Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/clark-tames-cards-and-robins-win-32-southpaw-allows-5-hits-2-of.html | CLARK TAMES CARDS AND ROBINS WIN, 3-2; Southpaw Allows 5 Hits, 2 of Which Come in Ninth, but He Quells Attack. FREDERICK STARS AT BAT Clouts Homer in First With Gilbert on Base and His Double Leads to Victors' Other Run. 41st Double For Frederick. Frisch Singles and Scores. | True | By Roscoe McGowen. | C1B 38919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/carney-on-union-carbides-board.html | Carney on Union Carbide's Board. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hindenburg-in-robust-health.html | Hindenburg in Robust Health. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/united-cigar-sold-to-gold-dust-group-in-100000000-deal-whelan-and.html | UNITED CIGAR SOLD TO GOLD DUST GROUP IN $100,000,000 DEAL; Whelan and Associates Turn Over Control of Stores and Affiliated Companies. NEW OFFICIALS ELECTED Schulte Corporation Affected-- Hook-Up in Distribution of Food Products Forecast. Interest in Schulte Stores. Formal Announcement. UNITED CIGAR SOLD TO GOLD DUST GROUP Unexpected in Wall Street. Expansion of United Cigar. Many Investments Held. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/municipal-loans-announcements-of-awards-to-bankers-and-new.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and New Offerings to Be Made. Oakland, Cal. Boston, Mass. Rockford, Ill. Chattanooga, Tenn. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/engineering-awards-drop-contracts-in-metropolitan-area-show-decline.html | ENGINEERING AWARDS DROP.; Contracts in Metropolitan Area Show Decline During Week. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/baumes-upholds-penalty-author-of-criminal-laws-denies-they-caused.html | BAUMES UPHOLDS PENALTY.; Author of Criminal Laws Denies They Caused Prison Revolts. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/merger-approved-by-goodrich-board-further-step-taken-in-plan-to.html | MERGER APPROVED BY GOODRICH BOARD; Further Step Taken in Plan to Acquire the Hood Rubber Company. STOCKS TO BE EXCHANGED Proposal Will Be Submitted to the Hood Stockholders Aug. 30-- Goodrich Common Up. Holdings of Hood Company. Payments of Dividends. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/factions-prepare-for-austrian-coup-with-heimwehr-still-arming.html | FACTIONS PREPARE FOR AUSTRIAN COUP; With Heimwehr Still Arming, Socialists Call Workers for General Defense. GOVERNMENT EVADES ISSUE Three Dead After Battle at St. Lorenzen, with 50 Heimwehr Among 57 Wounded. Heimwehr Still Defiant. St. Lorenzen Quiet Again. Says Strength Is in Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chinese-urge-censure-for-our-journalists-nationalist-party.html | CHINESE URGE CENSURE FOR OUR JOURNALISTS; Nationalist Party Committee Scores Touring Group for Opinions They Expressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/long-beach-crash-inquiry-public-service-commission-inspectors-begin.html | LONG BEACH CRASH INQUIRY; Public Service Commission Inspectors Begin Investigation. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sons-of-italy-in-jersey-elect.html | Sons of Italy in Jersey Elect. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sinclairs-and-days-pardon-pleas-go-to-judge-who-sentenced-them-to.html | Sinclair's and Day's Pardon Pleas Go To Judge Who Sentenced Them to Jail | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/shaws-new-play-praises-england-except-in-rhetorical-fragments.html | SHAW'S NEW PLAY PRAISES ENGLAND; Except in Rhetorical Fragments, However, It Is Not Dramatist at His Full Range. HAS USUAL GOOD NONSENSE Threat of United States to Annex Island Unlooses Dialectic on Irresponsible Democracy. London Critics Divided on Play. | True | By Charles Morgan. Wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/frances-thorne-a-bride-sister-of-ga-thorne-jr-with-byrd-expedition.html | FRANCES THORNE A BRIDE.; Sister of G.A. Thorne Jr., With Byrd Expedition, Weds W.D. Home | True | Special to The New York Times. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/an-antivitamine-tariff.html | AN ANTI-VITAMINE TARIFF. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hoover-back-at-capital-mrs-hoover-and-allan-remain-at-rapidan.html | HOOVER BACK AT CAPITAL; Mrs. Hoover and Allan Remain at Rapidan Fishing Lodge. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boorman-gains-at-net-defeats-bonsal-in-montclair-ac-title-singles.html | BOORMAN GAINS AT NET.; Defeats Bonsal in Montclair A.C. Title Singles. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rocks-in-chair-401-hours-mrs-hb-schmidt-20-of-champaign-ill-claims.html | ROCKS IN CHAIR 401 HOURS.; Mrs. H.B. Schmidt, 20, of Champaign, Ill., Claims a World Record. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dirigible-to-test-plane-hookup-the-los-angeles-is-expected-to-make.html | DIRIGIBLE TO TEST PLANE HOOK-UP; The Los Angeles Is Expected to Make Experimental Flight Today. TO STUDY AIR CURRENTS Commander Wiley Says CrossHangar Wind Has Been HoldingShip in Her Hangar. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/2-slain-in-newark-in-a-liquor-feud-shot-down-from-sidewalk-and-auto.html | 2 SLAIN IN NEWARK IN A LIQUOR FEUD; Shot Down From Sidewalk and Auto Within a Block of a Police Station. ATTACKED FROM BEHIND One Hit Six Times, the Other Four --Firing Momentarily Halted to Let Woman Pass. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gillmore-to-confer-with-union-heads-here-actors-notified-rules-on.html | GILLMORE TO CONFER WITH UNION HEADS HERE; Actors Notified Rules on Film Appearances Are Suspended During Parley. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ny-central-unifies-payrolls.html | N.Y. Central Unifies Payrolls. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/our-pearl-buttons-a-complex-product-ocean-and-fresh-water-shells.html | OUR PEARL BUTTONS A COMPLEX PRODUCT; Ocean and Fresh Water Shells and Vegetable Ivory Used in Their Manufacture. ARE LARGELY HANDMADE Five Major Operations Required to Turn Out Those Originating From Fresh Water Mussels. Quality of Shell Varies. How Buttons Are Made. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/will-radio-films-instead-of-records-columbia-system-to-test-new.html | WILL RADIO FILMS INSTEAD OF RECORDS; Columbia System to Test New Method of Broadcasting Over Nation-Wide Network. BYRD GOT TRIAL PROGRAM Duplicate Reproductions on Reels Would Cut Wire Tolls in Routine Programs. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/52-yearlings-bring-126050-at-saratoga-eastland-forms-stable-pays.html | 52 YEARLINGS BRING $126,050 AT SARATOGA; Eastland Forms Stable Pays Top Price of $11,500 for Wrack--Gay Plumage Colt. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/saskatchewan-town-is-swept-by-flames-business-section-of.html | SASKATCHEWAN TOWN IS SWEPT BY FLAMES; Business Section of Lloydminster Is Destroyed With a Loss of $1,000,000. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fort-benning-four-wins-in-tourney-downs-oak-brook-team-119-as.html | FORT BENNING FOUR WINS IN TOURNEY; Downs Oak Brook Team, 11-9, as 12-Goal Polo Opens-- Detroit Beaten, 9-6. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hammell-net-victor-at-lake-placid-club-swarthmore-player-defeats.html | HAMMELL NET VICTOR AT LAKE PLACID CLUB; Swarthmore Player Defeats Sheppard in Opening of August Tournament. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/carries-a-bottle-on-his-hip-but-finds-it-nitroglycerine.html | Carries a Bottle on His Hip, But Finds It Nitroglycerine. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/quimby-and-cutler-plead-not-guilty-tuttle-indicates-they-will-get.html | QUIMBY AND CUTLER PLEAD NOT GUILTY; Tuttle Indicates They Will Get Early Trials for Mail Frauds in Clarke Bank Failure. BAIL OF $7,500 CONTINUED Both Obtained Large Sums From Private Banking Concern on Unsecured Notes. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/mrs-geiger-to-wed-r-barker.html | Mrs. Geiger to Wed R. Barker. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/railroad-earnings-kansas-city-southern.html | RAILROAD EARNINGS.; Kansas City Southern. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/the-inside-of-prohibition-chapter-16putting-the-law-in-law.html | THE INSIDE OF PROHIBITION; CHAPTER 16--PUTTING THE LAW IN LAW ENFORCEMENT. Blow at Rum-Runners. Crook Learns Respect for Law. When Foreign Nations Object. The Grace and Ruby. | True | By Mabel Walker Willebrandt | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/charles-a-ogren-new-york-lawyer-dies-of-injuries-in-automobile.html | CHARLES A. OGREN.; New York Lawyer Dies of Injuries in Automobile Accident. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/girl-runaway-is-freed-miss-lawless-quits-atlantic-city-jail-when.html | GIRL RUNAWAY IS FREED; Miss Lawless Quits Atlantic City Jail When Mother Pays Hotels. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/players-of-the-game-babe-hermanthe-enigma-of-baseball-a-colorful.html | Players of the Game; Babe Herman--The Enigma of Baseball A Colorful Career. Played in Nine Leagues. Started Moving Early. He Refused to Quit. Saved by McGraw. | True | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fire-sweeps-liner-paris-at-dock-in-havre-1000-americans-planned-to.html | Fire Sweeps Liner Paris at Dock in Havre; 1,000 Americans Planned to Sail on Her Today | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/employes-insured-for-35000000-more-jones-laughlin-sign-contract.html | EMPLOYES INSURED FOR $35,000,000 MORE; Jones & Laughlin Sign Contract More Than Doubling Protection to Its 25,000 Workers. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/equitys-setback.html | EQUITY'S SETBACK. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/realty-financing-new-central-park-west-apartment-mortgaged-for.html | REALTY FINANCING.; New Central Park West Apartment Mortgaged for $5,000,000. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/demand-deposits-decrease-in-week-condition-report-of-member-banks.html | DEMAND DEPOSITS DECREASE IN WEEK; Condition Report of Member Banks Shows Increase in Time Deposits. BANKS IN 101 CITIES LISTED Holdings of United States Government Securities Show LittleChange. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/arthur-s-peake-dies-biblical-scholar-one-of-foremost-christian.html | ARTHUR S. PEAKE DIES; BIBLICAL SCHOLAR; One of Foremost Christian Theologians in the British Isles--Was 63 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/strelle-scores-107-in-cricket-match-ss-aquitania-star-gets-century.html | STRELLE SCORES 107 IN CRICKET MATCH; S.S. Aquitania Star Gets Century, Not Out, as Team Draws With Crescent A.C.ISRAEL, SHIPMATE, GETS 69Moffatt of the Same Side Registers25--Hartley Leads the BrooklynScorers With 50. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/two-lawyers-face-inquiry-by-tuttle-court-orders-investigation-of.html | TWO LAWYERS FACE INQUIRY BY TUTTLE; Court Orders Investigation of Stanley La Cov and William Lindenbaum in Bankruptcies. GRAND JURY TO GET CASES Charges Include Misconduct in Handling of Assets of Firms Which Had Failed. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cavalry-to-patrol-golf-links-during-western-open-tourney.html | Cavalry to Patrol Golf Links During Western Open Tourney | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/holland-tube-record-set-53307-vehicles-passed-through-the-tunnel-on.html | HOLLAND TUBE RECORD SET.; 53,307 Vehicles Passed Through the Tunnel on Sunday. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bomb-chicago-home-of-political-leader-thompsons-aides-house-torn.html | BOMB CHICAGO HOME OF POLITICAL LEADER; Thompson's Aide's House Torn for Second Time--Political Motive Suspected. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/martha-carls-bridal-attendants-chosen-for-her-marriage-to-hj-chase.html | MARTHA CARL'S BRIDAL.; Attendants Chosen for Her Marriage to H.J. Chase Aug. 27. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/acceptances-rose-13649559-in-july-acceptance-rates-steady.html | ACCEPTANCES ROSE $13,649,559 IN JULY; Acceptance Rates Steady. Relaxation Follows Unsettlement. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/raw-silk-futures-easy-decline-follows-profittaking-by-speculative.html | RAW SILK FUTURES EASY.; Decline Follows Profit-Taking by Speculative Interests. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boxer-dies-after-bout-john-sullivan-succumbs-following-knockout-in.html | BOXER DIES AFTER BOUT.; John Sullivan Succumbs Following Knockout in Jersey City. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chicago-bank-rate-8-on-collateral-institutions-announce-advance.html | CHICAGO BANK RATE 8% ON COLLATERAL; Institutions Announce Advance Following Amendment to Illinois Usury Law. AIM TO AID STOCK MARKET Change Designed to Equalize Charges With Those in New York, Holding Funds When Needed. Chase Bank Opens New Branch. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/windward-is-first-in-nyyc-cup-race-morgan-jrs-sloop-takes-the.html | WINDWARD IS FIRST IN N.Y.Y.C. CUP RACE; Morgan Jr.'s Sloop Takes the Opener of Class M Series Off Newport--9 Start. PRESTIGE FINISHES NEXT Is More Than Minute Behind Victor --Istalena Third--Avatar Loses Sail and Finishes Last. Run to First Turn Is Close. Prestige Makes Short Hitch. | True | By Shannon Cormack. Special To the New York Times.times Wide World Photo. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/1000-children-on-outing-today.html | 1,000 Children on Outing Today. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/exdry-official-sues-mrs-willebrandt-gus-o-nations-of-st-louis.html | EX-DRY OFFICIAL SUES MRS. WILLEBRANDT; Gus O. Nations of St. Louis Charges He Was Libeled in Prohibition Article. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/negro-named-ameli-aide-ff-giles-takes-oath-as-assistant-federal.html | NEGRO NAMED AMELI AIDE.; F.F. Giles Takes Oath as Assistant Federal Attorney in Brooklyn. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/yellow-bird-fliers-in-turkey.html | Yellow Bird Fliers in Turkey. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/christian-endeavor-meeting-opens.html | Christian Endeavor Meeting Opens. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/invokes-war-ghost-in-mineral-control-dr-ck-leith-tells-williams.html | INVOKES WAR GHOST IN MINERAL CONTROL; Dr. C.K. Leith Tells Williams Institute That Tendencies Are Toward Conflict. LEADERS DENY HIS THESIS Dr. Canzell Sees Canada and This Country Drawn Together by Mineral Interests. FREE CUBA CALLED ERROR Professor Priestley Declares the Island Would Have Been Better Off as American Territory. Dr. Leith Draws Criticism. Four Disagree With Speaker. Thinks Collins' Proposal "Extreme." Geographical Phase "Exaggerated." Declares Facts Distorted. Points to Example of Switzerland. Upholds Taxation of Mineral Lands. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/7500-awaits-person-who-gave-liquor-tip-informant-entitled-to.html | $7,500 AWAITS PERSON WHO GAVE LIQUOR 'TIP'; Informant Entitled to Quarter of $30,000 Owner Paid to Redeem Great Lakes Yacht. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/funeral-of-exjudge-van-tassel.html | Funeral of Ex-Judge Van Tassel. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rubel-consolidating-his-products.html | Rubel Consolidating His Products. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/associated-gas-offer-ends-sept-10.html | Associated Gas Offer Ends Sept. 10. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/berlin-sees-snowden-as-holding-advantage-but-germans-are-not-clear.html | BERLIN SEES SNOWDEN AS HOLDING ADVANTAGE; But Germans Are Not Clear on Whether or Not He Is Willing to Accept Compromise. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/high-hat-club-wins-court-rules-evidence-of-nuisance-must-cover.html | HIGH HAT CLUB WINS; Court Rules Evidence of Nuisance Must Cover Several Visits. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/indians-toppled-by-senators-53-misplays-costly-to-cleveland-only.html | INDIANS TOPPLED BY SENATORS, 5-3; Misplays Costly to Cleveland, Only One of Washington Runs Being Earned. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/extols-virtues-of-black-raspberry.html | Extols Virtues of Black Raspberry. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cloak-board-plans-sweatshop-fight-its-first-official-act-is-to.html | CLOAK BOARD PLANS SWEATSHOP FIGHT; Its First Official Act Is to Order Thorough Inquiry Into SubStandard Conditions.STATE IS ASKED TO HELPCommission Urges Miss Perkins toHave Plants Inspected for LaborLaw Violations. Alger Outlines Plans. Impending Strike Discussed. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Hecla Mining Company. Patino Mines. Davenport Hosiery Company Owens-Illinois Glass. Stahl-Meyer, Inc. Willys-Overland. Murray Corporation. Intercontinental Rubber. Grays Harbor Pulp and Paper. Jewel Tea Company. S.R. Dresser Manufacturing | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plattsburg-command-taken-by-col-adler-officers-of-306th-infantry.html | PLATTSBURG COMMAND TAKEN BY COL. ADLER; Officers of 306th Infantry Find Much Work to Be Done at Military Camp. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gets-divorce-by-mail-arnaldo-lindi-singer-received-mexican-decree.html | GETS DIVORCE BY MAIL.; Arnaldo Lindi, Singer, Received Mexican Decree, Attorney Says. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/oudin-estate-300000-retired-lawyer-willed-bulk-of-his-fortune-to.html | OUDIN ESTATE $300,000.; Retired Lawyer Willed Bulk of His Fortune to Relatives. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/france-decorates-charles-bickard.html | France Decorates Charles Bickard. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/standards-raised-for-safety-at-sea-drastic-new-rules-for-lifeboats.html | STANDARDS RAISED FOR SAFETY AT SEA; Drastic New Rules for Lifeboats and Navigation Proposed by International Conference. MORE RADIOS REQUIRED State Department Sees Big Gain In "Potential Life Savers"--Tells of Americans' Part. Lifeboat Room for All. Radio Compass Mandatory. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hoppe-is-double-victor-defeats-green-and-jackman-in-threecushion.html | HOPPE IS DOUBLE VICTOR.; Defeats Green and Jackman in Three-Cushion Exhibitions. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/vince-dundee-fights-to-a-draw-with-bain-baltimore-boxer-floored-but.html | VINCE DUNDEE FIGHTS TO A DRAW WITH BAIN; Baltimore Boxer Floored, but Rallies Before 15,000 at Newark Velodrome. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/red-and-white-danube.html | RED AND WHITE DANUBE. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/prisoner-kills-self-by-firing-his-bedding-je-harold-took-his-life.html | PRISONER KILLS SELF BY FIRING HIS BEDDING; J.E. Harold Took His Life in Springfield (Mass.) Jail July 31, Records Show--Inquiry Asked. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/income-tax-refunds-for-5-new-york-men-allowances-announced-by.html | INCOME TAX REFUNDS FOR 5 NEW YORK MEN; Allowances Announced by Internal Revenge Bureau Amountto a Total of $361,024. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/englands-textile-strike.html | ENGLAND'S TEXTILE STRIKE. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/alexander-sent-home-will-be-suspended-president-breadon-of-cards.html | ALEXANDER SENT HOME, WILL BE SUSPENDED; President Breadon of Cards Announces Action Against Veteranfor Breaking Training. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hold-truck-driver-in-death-of-four.html | Hold Truck Driver in Death of Four | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/police-department.html | Police Department. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/walkers-74-is-best-in-golf-at-ekwanok-new-yorker-gains-title-of.html | WALKER'S 74 IS BEST IN GOLF AT EKWANOK; New Yorker Gains Title of Champion of Green Mountain Boys--Finley's 69 Low Net. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/a-daughter-to-mrs-arthur-burt.html | A Daughter to Mrs. Arthur Burt. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/subway-travel-delayed-signal-fails-3-times-in-morning-rush-on.html | SUBWAY TRAVEL DELAYED.; Signal Fails 3 Times in Morning Rush on Lexington Av. Line. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/woman-and-sons-injured-mrs-mcnally-of-new-york-hurt-in-upstate.html | WOMAN AND SONS INJURED.; Mrs. McNally of New York Hurt in Up-State Motor Crash. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/average-prices-show-little-change-in-year-labor-bureaus-july-index.html | AVERAGE PRICES SHOW LITTLE CHANGE IN YEAR; Labor Bureau's July "Index Number" Is 1-3 of 1 Per Cent Below That of 1928. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/die-in-mountain-blizzard-seattle-woman-and-man-perish-while.html | DIE IN MOUNTAIN BLIZZARD.; Seattle Woman and Man Perish While Climbing Shuksan. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plans-to-divorce-lieut-jc-clark-former-teresa-fabbri-of-the.html | PLANS TO DIVORCE LIEUT. J.C. CLARK; Former Teresa Fabbri of the Vanderbilt Family Takes Up Residence at Reno. HUSBAND IS ARMY FLIER Wife's Attorney Says the Suit Is to Be Based on Charge of "Mental Cruelty." | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/athletics-defeat-the-browns-8-to-2-shores-on-mound-keeps-st-louis.html | ATHLETICS DEFEAT THE BROWNS, 8 TO 2.; Shores on Mound Keeps St. Louis Scoreless Till Ninth When He Eases Work. VICTORY EVENS THE SERIES Bishop Gets Homer in the First Inning. White Haas Connects forCircuit in the Seventh. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/convenes-to-plan-world-peace-parley-international-religious.html | CONVENES TO PLAN WORLD PEACE PARLEY; International Religious Committee Gathers in Germany--Nathan Straus Hails Move. | True | Wirless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/william-stein-dead-veteran-dealer-in-leaf-tobacco-dies-on-eve-of.html | WILLIAM STEIN DEAD.; Veteran Dealer in Leaf Tobacco Dies on Eve of 72d Birthday. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/troeh-breaks-197-to-win-trap-title-takes-class-aa-championship-of.html | TROEH BREAKS 197 TO WIN TRAP TITLE; Takes Class AA Championship of Annual Amateur Association Tourney at Dayton. TIED AT HALFWAY MARK Triumphs After Scoring Straight Run of 100 With Prendergast of Phoenix, N.Y. | True | Special to The New York Times. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/greek-ship-aground-in-parana.html | Greek Ship Aground in Parana. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sports-of-the-times-preparedness-naming-names-defensive-tactics.html | Sports of the Times.; Preparedness. Naming Names. Defensive Tactics. Double-Play Technique. | True | By John Kieran. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/larson-off-for-pine-camp-governor-and-staff-to-inspect-jersey-guard.html | LARSON OFF FOR PINE CAMP.; Governor and Staff to Inspect Jersey Guard Regiment. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chance-of-profit-in-poor-farm-land-secretary-hyde-proposes-tree.html | CHANCE OF PROFIT IN POOR FARM LAND; Secretary Hyde Proposes Tree Culture as a Step in Agricultural Relief.WOULD CUT SURPLUS CROPSPlanting of Forests Would AlsoContribute to Soil Conservationand Flood Prevention. Federal Purchase Proposal. Matter of Taxation. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/copper-production-continues-to-decline-worlds-output-for-july-less.html | COPPER PRODUCTION CONTINUES TO DECLINE; World's Output for July Less Than for Any of the Previous Three Months. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/manuel-calero-dead-former-mexican-ambassador-to-washington-dies-at.html | MANUEL CALERO DEAD.; Former Mexican Ambassador to Washington Dies at Vera Cruz. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/97875000-new-securities-on-todays-investment-lists.html | $97,875,000 New Securities On Today's Investment Lists | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/anna-duncan-at-stadium-tonight.html | Anna Duncan at Stadium Tonight. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chinese-rush-troops-in-6-lines-to-border-army-will-concentrate-on-a.html | CHINESE RUSH TROOPS IN 6 LINES TO BORDER; Army Will Concentrate on All Railways Under Commmand of Chang Hsueh-liang. SOVIET DISPATCHES A NOTE Warns White Russians Must Be Disarmed and Raids on Reds Prevented. Soviet Troops Take Town. May Reopen Negotiations. Soviet Warns China. CHINESE RUSH TROOPS IN 6 LINES TO BORDER Town Fiercely Defended. Red Army Still Distant. Military Council Summoned. Chinese Fire on Red Monitor. Nanking Ready to Resist. Russians Seize Chinese. | True | By Hallett Abnend. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/many-in-newport-for-tennis-week-mrs-barger-wallach-gives-dinner-for.html | MANY IN NEWPORT FOR TENNIS WEEK; Mrs. Barger Wallach Gives Dinner for Players in InvitationTournament at Casino.LUNCHEON BY MRS. CRAM Others Entertaining Are W.B.Bristows, Mrs. Stuart Duncanand Mrs. Henry Paris. Luncheon for Players Today. R.M. Evans Gives Dinner Dance. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/insurance-companies-report-for-half-year-three-show-increases-in.html | INSURANCE COMPANIES REPORT FOR HALF YEAR; Three Show Increases in Assets and Surpluses Accumulated for Policy Holders. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/summaries-in-us-womens-title-net-play.html | Summaries in U.S. Women's Title Net Play | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/attacks-new-wise-act-simpson-calls-trenton-revision-inadequate-and.html | ATTACKS NEW WISE ACT.; Simpson Calls Trenton Revision Inadequate and Deceptive. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/10-hungarian-merchants-forbidden-to-land-for-trade-tour-because-of.html | 10 Hungarian Merchants Forbidden to Land For Trade Tour Because of Lack of $50 Cash | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stock-listed-in-london.html | Stock Listed in London. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/west-point-classes-start-hikes.html | West Point Classes Start Hikes. | True | Special to The New York Times. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/buys-into-cheese-concern-selected-industries-gets-interest-in.html | BUYS INTO CHEESE CONCERN; Selected Industries Gets Interest in Kraft-Phenix Corporation. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/helds-148-wins-medal-in-canada-lakeville-star-leads-corkran-of.html | HELD'S 148 WINS MEDAL IN CANADA; Lakeville Star Leads Corkran of Philadelphia by One Stroke in Amateur Event. TRAILS IN THE MORNING His 77 Leaves Him Four Strokes Back of Corkran, but He Gets a 71 in Afternoon. Three in a Deadlock. Six Tie for Last. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jails-pair-for-hanging-children-by-wrists-court-is-told-three.html | JAILS PAIR FOR HANGING CHILDREN BY WRISTS; Court Is Told Three "Troublesome" Youngsters Were Punished by Parents Seven Hours. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/prices-irregular-in-listed-bonds-good-gains-made-by-some-issuesnew.html | PRICES IRREGULAR IN LISTED BONDS; Good Gains Made by Some Issues--New Jersey Public Service Convertible 4 s Up 7 .GERMAN INDUSTRIALS OFF But Changs Are Generally in theForeign Group--Trading Lightin Liberty Loans. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ryan-says-he-is-out-of-queens-contest-democratic-hope-for-harmony.html | RYAN SAYS HE IS OUT OF QUEENS CONTEST; Democratic Hope for Harmony in Race for Borough Head Fades With His Statement. PATTEN PETITIONS FILED Cox Campaign Committee Named-- Sullivan Faction Presses Fight for Brunner. Walker Denies Conference. Patten Supporters Meet. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dartmouth-to-start-football-on-sept-4-coach-cannell-orders-53-men.html | DARTMOUTH TO START FOOTBALL ON SEPT. 4; Coach Cannell Orders 53 Men to Report 16 Days Before College Opens--19 Letter Men Included. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/heads-two-candy-makers-ha-fehn-directs-both-sweets-company-and.html | HEADS TWO CANDY MAKERS; H.A. Fehn Directs Both Sweets Company and Croft and Allen. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bank-loses-tax-case-national-parks-suit-for-968348-dismissed-by.html | BANK LOSES TAX CASE.; National Park's Suit for $968,348 Dismissed by Federal Court. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/french-press-lavish-in-praise-for-eckener-reserve-is-shown-however.html | FRENCH PRESS LAVISH IN PRAISE FOR ECKENER; Reserve Is Shown, However, as to Future of Airship Travel Without More Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/downpour-cools-city-73-inch-of-rain-falls-in-the-metropolitan-area.html | DOWNPOUR COOLS CITY.; .73 Inch of Rain Falls in the Metropolitan Area. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/television-transmits-british-talking-film-actors-voice-is-clearer.html | Television Transmits British Talking Film; Actor's Voice Is Clearer Than in Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/soviet-grows-angry-on-chinese-clashes-war-spirit-evident-in-moscow.html | SOVIET GROWS ANGRY ON CHINESE CLASHES; War Spirit Evident in Moscow as Young Pioneers Hold Celebration. SERIOUS ATTACK REPORTED Invasion by White Russian and Guerrilla Force at NikolskUssurinsk Repelled. | True | By Walter Duranty. Wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-bus-terminal-for-b-o.html | New Bus Terminal for B. & O. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Solvay American Investment. Eastern Aircraft Corporation. Associated Telephone Company. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bubonic-plague-study-to-be-made-in-ecuador-two-united-states-public.html | BUBONIC PLAGUE STUDY TO BE MADE IN ECUADOR; Two United States Public Health Service Physicians to Investigate Seasonal Outbreaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/reserve-loans-show-an-increase-with-investments-member-banks-report.html | RESERVE LOANS SHOW AN INCREASE; With Investments, Member Banks Report Rise of $318,000,000 in Three Months.$35,711,000,000 ON JUNE 29Loans Advance $714,000,000 andInvestments Drop $396,000,000in the Quarter. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dies-as-asthma-burner-ignites-robe.html | Dies as Asthma Burner Ignites Robe | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/resumes-plane-service-ile-de-franca-again-sends-mail-ahead-by.html | RESUMES PLANE SERVICE.; Ile de Franca Again Sends Mail Ahead by Aircraft | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/slain-by-girls-father-arkansas-youth-shot-down-just-before-trial.html | SLAIN BY GIRL'S FATHER.; Arkansas Youth Shot Down Just Before Trial Begins. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/deportee-at-sea-gets-word-he-can-return-canada-cancels-expulsion.html | DEPORTEE AT SEA GETS WORD HE CAN RETURN; Canada Cancels Expulsion Order Against Russian Refugee by Wireless. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boy-scouts-death-accidental.html | Boy Scout's Death Accidental. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/zeppelin-world-route-is-about-15480-miles-at-the-180th-meridian-she.html | ZEPPELIN WORLD ROUTE IS ABOUT 15,480 MILES; At the 180th Meridian She Will Gain a Whole Day--Time in Different Areas. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/woman-derby-flier-is-lost-in-arizona-searching-party-scours.html | WOMAN DERBY FLIER IS LOST IN ARIZONA; Searching Party Scours Mountains for Marvel Crosson-- Racers Reach Phoenix.TWO CHARGE SABOTAGEClair Fahy Quits Contest andThea Rasche Tells of 'Dirty Gas'--Miss Earhart in Crash. Miss Earhart Breaks Propeller. WOMAN DERBY FLIER IS LOST IN ARIZONA Wind Halts Miss Kunz. Plane Tampered With, She Quits. Fail to Find Miss Crosson. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/peteewrack-wins-mile-race-by-neck-passes-finite-in-last-sixteenth.html | PETEE-WRACK WINS MILE RACE BY NECK; Passes Finite in Last Sixteenth of the Olambala to Score Under Wraps. GREGORY TRIUMPHS AT 12-1 Gets Up in last Stride to Beat Moreyes, 4-5 Choice, in Consolation Stakes at Saratoga. O'Donnell Up on Victor. To Carry 125 Saturday. | True | By Bryan Field. Special To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/navy-halts-entry-in-schneider-race-ingalls-is-to-decide-whether.html | NAVY HALTS ENTRY IN SCHNEIDER RACE; Ingalls Is to Decide Whether Lieut. Williams's Racer Will Be Sent to Cowes. Williams Summoned to Capital. NAVY HALTS ENTRY IN SCHNEIDER RACE Would Take "Sporting Chance." | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dividends-announced-dividends-declared.html | DIVIDENDS ANNOUNCED.; DIVIDENDS DECLARED. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lindbergh-to-open-new-airmail-route-will-pilot-first-plane-from.html | LINDBERGH TO OPEN NEW AIR-MAIL ROUTE; Will Pilot First Plane From Miami to East Coast of South America September 20. TRIP TO TAKE FOUR DAYS Eighteen Ground Stations Over 2,680-Mile Course to Control Flight by Radio. Route Is Surveyed. 6,824 Passengers Carried. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/would-classify-slayers-er-calvert-british-criminologist-here.html | WOULD CLASSIFY SLAYERS.; E.R. Calvert, British Criminologist, Here Opposes Death Penalty. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plunges-from-mountain-denver-climber-falls-1500-feet-on-longs.html | PLUNGES FROM MOUNTAIN.; Denver Climber Falls 1,500 Feet on Long's Peak--Search On for Body. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/police-think-suicides-are-mostly-insane.html | POLICE THINK SUICIDES ARE MOSTLY INSANE | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/alekhine-extols-spielmanns-game-says-austrians-triumphs-at-carlsbad.html | ALEKHINE EXTOLS SPIELMANN'S GAME; Says Austrian's Triumphs at Carlsbad Prove He Has Lost "Stage Fright." ANALYZES THE SURPRISES Champion Predicts Capablanca Will Finish With Leaders Despite Indifferent Start. FINDS THE CUBAN INSECURE But Recalls His Trick of Ending With Spurt--Nimzowitsch Also Draw Praise. Capable of Top-Notch Game. Comments on Indifference. Opponents Off Their Form. ALEKHINE EXTOLS SPIELMANN'S GAME | True | By Dr. Alexandre Alekhine. World'S Chess Champion. All Rights Reserved. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/3-derby-victors-in-race-karl-eitel-buddy-basil-thistle-fyrn-in.html | 3 DERBY VICTORS IN RACE; Karl Eitel, Buddy Basil, Thistle Fyrn in Hawthorne Stake Today. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/protests-red-oil-seizure-standard-oil-man-in-harbin-appeals-on.html | PROTESTS RED OIL SEIZURE; Standard Oil Man in Harbin Appeals on Capture From Chinese. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/germanys-new-laurels.html | GERMANY'S NEW LAURELS. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/skulls-added-to-collection.html | Skulls Added to Collection. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/yacht-uvira-grounds-at-halifax.html | Yacht Uvira Grounds at Halifax. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sir-ernest-de-la-rue-one-of-original-codifiers-of-bridge-whist-laws.html | SIR ERNEST DE LA RUE.; One of Original Codifiers of Bridge Whist Laws in England Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-boost-union-products-trades-association-to-hold-meetings-in.html | TO BOOST UNION PRODUCTS.; Trades Association to Hold Meetings in Principal Cities. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/two-radio-concerns-discussing-merger-freshman-and-kolster-seek-to.html | TWO RADIO CONCERNS DISCUSSING MERGER; Freshman and Kolster Seek to Reach Agreement for Exchange of Stocks. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/pardon-comes-too-late-woman-red-dies-in-rumania-after-40day-hunger.html | PARDON COMES TOO LATE; Woman Red Dies in Rumania After 40-Day Hunger Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/malartic-suspends-mine-work.html | Malartic Suspends Mine Work. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/aviation-notes-by-will-rogers-who-owns-3-cars-and-25-steeds.html | Aviation Notes by Will Rogers, Who Owns 3 Cars and 25 Steeds | True | WILL ROGERS | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/macdonald-and-dawes-talk-disarmament-in-barrage-of-smoke-front.html | MacDonald and Dawes Talk Disarmament In Barrage of Smoke Front Identical Pipes | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-jury-to-hear-mancuso-tomorrow-to-question-him-on-disciplinary.html | GRAND JURY TO HEAR MANCUSO TOMORROW; To Question Him on Disciplinary Letter From State Banking Bureau to City Trust. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/central-abolishes-timekeepers.html | Central Abolishes Timekeepers. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/eastcott-four-tied-in-practice-match-english-team-with-lineup-to.html | EASTCOTT FOUR TIED IN PRACTICE MATCH; English Team With Line-Up to Appear in Title Play and Blues Deadlocked, 10-10. TREMAYNE GETS INTO GAME Off Ship Only 3 Days, He Starts to Limber Up--All Players Take Things Easy. Rain Shifts Scene of Play. Balding Off to Good Start. | True | By Robert F. Kelley. Special To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/maloney-bout-postponed-clash-with-bertazzolla-put-off-until-tonight.html | MALONEY BOUT POSTPONED.; Clash With Bertazzolla Put Off Until Tonight Due to Rain. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/joe-turnesa-and-manship-held-even-in-golf-match.html | Joe Turnesa and Manship Held Even in Golf Match | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/governor-clinton-opens-several-thousand-persons-inspect-31story.html | GOVERNOR CLINTON OPENS.; Several Thousand Persons Inspect 31-Story Hotel. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hollywood-cheerful-over-truce.html | Hollywood Cheerful Over Truce. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-review-guard-units-major-gen-smith-to-inspect-107th-and-108th.html | TO REVIEW GUARD UNITS.; Major Gen. Smith to Inspect 107th and 108th Regiments Today. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/just-before-elections.html | JUST BEFORE ELECTIONS. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/montreal-gets-pitcher-holsclaw.html | Montreal Gets Pitcher Holsclaw. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/polish-flier-is-buried-crowds-at-rites-in-warsaw-of-major.html | POLISH FLIER IS BURIED.; Crowds at Rites in Warsaw of Major Idzikowski, Transatlantic Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/k-of-c-forces-gather-5000-expected-to-make-milwaukee-meeting-break.html | K. OF C. FORCES GATHER.; 5,000 Expected to Make Milwaukee Meeting Break Record. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/indus-flood-subsiding-bridge-at-attock-withstands-water-two.html | INDUS FLOOD SUBSIDING; Bridge at Attock Withstands Water --Two Reported Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/john-b-daniel-dies-radio-announcer-he-succumbs-to-peritonitis-at-29.html | JOHN B. DANIEL DIES; RADIO ANNOUNCER; He Succumbs to Peritonitis at 29 on Eve of Date Set for His Wedding. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plea-made-for-callaghan-paul-block-calls-on-mccooey-to-endorse.html | PLEA MADE FOR CALLAGHAN.; Paul Block Calls on McCooey to Endorse Justice. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/oil-company-considers-sale.html | Oil Company Considers Sale. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-jury-gets-data-on-tipsters-hears-officials-of-air-company-as.html | GRAND JURY GETS DATA ON TIPSTERS; Hears Officials of Air Company as Postal Inspectors Keep Up Drive. BROKERS STILL SOUGHT Lawyer Promises to Surrender Two Men Today--Federal Agents Get Safe Deposit Keys. Says Clients Will Surrender. Forced to Turn Over Keys. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/navy-planes-flying-east-eighteen-pursuit-craft-leave-san-diego-for.html | NAVY PLANES FLYING EAST.; Eighteen Pursuit Craft Leave San Diego for Air Races at Cleveland. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/two-fastest-ships-make-port-today-mauretania-off-english-coast.html | TWO FASTEST SHIPS MAKE PORT TODAY; Mauretania Off English Coast After Bettering Own Mark With 634-Mile Run in Day. BREMEN DUE HERE AT NOON Cunarder Expected to Break Her Eastward Record--German Liner Behind Time of Maiden Trip. Bremen Makes 704 Miles. Bremen Plane Ready to Hop. Mauretania's Run Described. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/canton-crepes-in-active-call.html | Canton Crepes in Active Call | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/mountain-named-for-pope-pius-honoring-his-alpinist-record.html | Mountain Named for Pope Pius Honoring His Alpinist Record | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/war-veteran-kills-red-cross-woman-insane-man-stabs-chapter.html | WAR VETERAN KILLS RED CROSS WOMAN; Insane Man Stabs Chapter Secretary in San Francisco in Compensation Protest. OBJECTED TO REQUISITIONS He Wanted Money, He Tells Police, Asserting That the Organization Robbed Him. Slayer Demanded Money. Another Veteran Sees Killing. Sayes He Lost His Head. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/inquiry-in-lavalette-court-orders-one-after-misuse-of-borough-funds.html | INQUIRY IN LAVALETTE.; Court Orders One After Misuse of Borough Funds Is Charged. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/giants-buy-york-hurler-tennant-new-yorkpenn-league-star-sold-to-new.html | GIANTS BUY YORK HURLER.; Tennant, New York-Penn. League Star, Sold to New York. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/phils-stop-pirates-twice-76-and-85-move-into-7th-place-by-twin.html | PHILS STOP PIRATES TWICE, 7-6 AND 8-5; Move Into 7th Place by Twin Victory--Smythe Victor on Mound in Opener. FRIBERG HITS HOME RUN Circuit Drive Tops Rally in 2d Clash--Grimes Returns to Box in Relief Role. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tb-davises-hosts-at-southampton-others-entertaining-at-last-summer.html | T.B. DAVISES HOSTS AT SOUTHAMPTON; Others Entertaining at Last Summer Theatre Play Are Van Vlecks and Milbanks. $237,000 FOR HOSPITAL Report Luncheon in Campaign is Held at Meadow Club--Art Exhibit Opens Today. Report Luncheon Attended by 203. Mrs. K.E. Jewett Gives Luncheon. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/more-time-for-stock-deposits.html | More Time for Stock Deposits. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tigers-and-red-sox-divide-double-bill-sorrell-stops-boston-6-to-2.html | TIGERS AND RED SOX DIVIDE DOUBLE BILL; Sorrell Stops Boston, 6 to 2, After Mates Lose Opener to Gaston, 3 to 2. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-discuss-station-order-railroad-presidents-are-expected-to-confer.html | TO DISCUSS STATION ORDER.; Railroad Presidents Are Expected to Confer Soon on I.C.C.'s Ruling. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wants-panama-canal-internationalized-senora-portal-peruvian.html | WANTS PANAMA CANAL INTERNATIONALIZED; Senora Portal, Peruvian Agitator Is in Colombia to Form New Unit of Revolutionary Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/empringham-on-way-to-face-charges-threatened-by-criminal-and-church.html | EMPRINGHAM ON WAY TO FACE CHARGES; Threatened by Criminal and Church Actions and Civil Suit Over Apartment. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/decree-to-mrs-cussachs-eannapolis-teacher-divorced-by-commodore.html | DECREE TO MRS. CUSSACHS.; Ex-Annapolis Teacher Divorced by Commodore Porter's Daughter. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boston-boxers-win-4-intercity-bouts-score-clean-sweep-over-new.html | BOSTON BOXERS WIN 4 INTERCITY BOUTS; Score Clean Sweep Over New Yorkers Before 2,000 at N.Y.A.C. Amateur Show. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/china-to-censor-mail-in-russian.html | China to Censor Mail in Russian. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/poole-ties-sa-home-run-mark.html | Poole Ties S.A. Home Run Mark. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/kills-himself-and-family-michigan-man-ended-life-of-wife-and-four.html | KILLS HIMSELF AND FAMILY; Michigan Man Ended Life of Wife and Four Children. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/eight-salmon-ships-bring-491000-cases-alaska-fleet-reaches-san.html | EIGHT SALMON SHIPS BRING 491,000 CASES; Alaska Fleet Reaches San Francisco, Reporting Heavy Pack--Round-the-World Steamer Due. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/faults-in-a-law.html | Faults in a Law. | True | H. THORNE. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/horse-hurt-as-it-wrecks-auto-special-to-the-new-york-times.html | Horse Hurt as It Wrecks Auto.; Special to The New York Times. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/albert-hawkins-dead-exsuperintendent-of-scotland-yard-was-one-of.html | ALBERT HAWKINS DEAD; Ex-Superintendent of Scotland Yard Was One of Big Four. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/girl-faces-prosecution-charges-filed-against-orphan-who-shot-jersey.html | GIRL FACES PROSECUTION.; Charges Filed Against Orphan Who Shot Jersey City Policeman. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/5-hague-aides-face-contempt-charge-civil-service-commissioner-plans.html | 5 HAGUE AIDES FACE CONTEMPT CHARGE; Civil Service Commissioner Plans to Punish Them for Walking Out on Inquiry. CASE UP IN TRENTON TODAY Hearing Was on Loss of Jersey City Hospital Job by Electrician Who Refused Campaign Appeal. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/panama-judge-fined-under-volstead-act-canal-zone-court-regrets-need.html | PANAMA JUDGE FINED UNDER VOLSTEAD ACT; Canal Zone Court Regrets Need to Penalize Official of Friendly Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hide-futures-advance-turnover-on-exchange-160000-pounds-all-in.html | HIDE FUTURES ADVANCE.; Turnover on Exchange 160,000 Pounds, All in December Position. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miss-wills-out-of-national-tennis-doubles-adhering-to-policy-of.html | Miss Wills Out of National Tennis Doubles, Adhering to Policy of Restricting Play | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-auction-french-peak-knockdown-price-of-2000-is-put-on-puy-de.html | TO AUCTION FRENCH PEAK.; Knock-Down Price of $2,000 Is Put on Puy de Dome Summit. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-stock-for-graybar-employes.html | New Stock for Graybar Employes. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-world-commercial-paper-jewelry-matches-fall-necklines.html | BUSINESS WORLD; COMMERCIAL PAPER. Jewelry Matches Fall Necklines. Dress Production Costs Rise. Warns of Foreign "Sample" Trick Spring Clothing Levels Stable. Banjo Clocks Selling Well. Early Start on Topcoats. Will Watch Haywood Merger. Cotton Rise Aids Gray Goods. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/massachusetts-golf-body-holds-firm-on-expenses.html | Massachusetts Golf Body Holds Firm on Expenses | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lanes-cut-crossing-peril-novel-safety-method-used-on-highway-at.html | LANES CUT CROSSING PERIL.; Novel Safety Method Used on Highway at Woodbridge, N.J. | True | Special to The New York Times. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/steel-shares-gain-9-78-points-in-day-close-at-248-after-pulling.html | STEEL SHARES GAIN 9 7/8 POINTS IN DAY; Close at 248 After Pulling Many Other Issues to New High Levels. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-women-in-vienna-28-americans-who-seek-world-federation.html | BUSINESS WOMEN IN VIENNA.; 28 Americans Who Seek World Federation Arrive There. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-exchange-state-visits.html | To Exchange State Visits. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/french-discover-an-old-debt-here-having-ratified-debt-accord-with.html | FRENCH DISCOVER AN OLD DEBT HERE; Having Ratified Debt Accord With Us, They May Seek $226,000 and Interest. SKIPPERS BANKED IT HERE Feared English Warships During the Revolutionary War--Interest Paid in 1793, Nothing Since. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wallace-stopped-by-berg-in-ninth-is-badly-beaten-and-floored-twice.html | WALLACE STOPPED BY BERG IN NINTH; Is Badly Beaten and Floored Twice in Final Round Before 8,500 at Dexter Park. BERG CHASES WALLACE. Wallace Is Floored. | True | By James P. Dawson. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/general-list-rises-in-upswing-on-curb-many-new-high-records-set.html | GENERAL LIST RISES IN UPSWING ON CURB; Many New High Records Set Following Gains by Electric Bond and Share Group. OIL STOCKS LESS ACTIVE Investment Trusts Show Some Advances but Trading Is in Moderate Volume. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bank-in-germany-closes-sudwest-fails-in-connection-with-insurance.html | BANK IN GERMANY CLOSES.; Sudwest Fails in Connection With Insurance Company's Troubles. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/passaic-banks-pass-into-new-control-receivers-transfer-majority-of.html | PASSAIC BANKS PASS INTO NEW CONTROL; Receivers Transfer Majority of Hobart Stock to Purchasers at Price of $422,940. OFFICERS TO BE CHANGED Buyers Will Fix Date for Reopening After Conference With State Banking Head. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/old-school-records-inspected-by-graves-new-system-which-makes-citys.html | OLD SCHOOL RECORDS INSPECTED BY GRAVES; New System Which Makes City's Educational History Accessible Praised by State Official. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cubs-play-giants-in-2-games-today-are-forced-into-doubleheader-at.html | CUBS PLAY GIANTS IN 2 GAMES TODAY; Are Forced Into Double-Header at Polo Grounds by Deluge of Yesterday. CHICAGO IRKED BY DELAY Leaders Confident of Winning, but Want to End Race--RobinsCards to Play Twice. | True | By John Drebinger. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cunard-in-new-bid-for-havana-trade-transatlantic-liner-carmania.html | CUNARD IN NEW BID FOR HAVANA TRADE; Transatlantic Liner Carmania Added to Winter Service-- Will Stop at Nassau, Too. CHALLENGE TO BE MET But Officials of Ward and Munson Lines Refuse to Discuss Rivalry. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hoffman-will-meet-ruggirello-tonight-promising-heavyweights-to-box.html | HOFFMAN WILL MEET RUGGIRELLO TONIGHT; Promising Heavyweights to Box in Main Ten-Rounder at Queensboro Stadium. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miss-perkins-calls-city-wage-hearings-will-begin-inquiry-tomorrow.html | MISS PERKINS CALLS CITY WAGE HEARINGS; Will Begin Inquiry Tomorrow Into Carpenters' Charges of Break-Down of Law. PROMISES THOROUGH STUDY Constitutionality of "Prevailing Rate" Act May Be Taken Up in Testimony on Subway Jobs. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chicagoan-leaves-6000000-estate-bulk-of-property-of-chauncey-keep.html | CHICAGOAN LEAVES $6,000,000 ESTATE; Bulk of Property of Chauncey Keep Goes to His Family--Art and Charity Also Benefit. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/more-customs-men-here-60-inspectors-to-be-transferred-to-handle.html | MORE CUSTOMS MEN HERE.; 60 Inspectors to Be Transferred to Handle Peak Travel. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/american-chain-co-wins-suits.html | American Chain Co. Wins Suits. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/graham-outpoints-odowd.html | Graham Outpoints O'Dowd. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lieshman-to-sign-with-yanks-coast-star-agrees-to-terms.html | Lieshman to Sign With Yanks; Coast Star Agrees to Terms | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lancashire-mills-hum-again.html | Lancashire Mills Hum Again. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cemetery-men-ask-funds-strikers-appeal-to-other-unions-saying.html | CEMETERY MEN ASK FUNDS.; Strikers Appeal to Other Unions, Saying Families Are Starving. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/opponents-just-before-starting-play-in-opening-matches-of-womens.html | OPPONENTS JUST BEFORE STARTING PLAY IN OPENING MATCHES OF WOMEN'S NATIONAL TOURNEY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gertrude-sanford-explorer-to-marry-engaged-to-sidney-j-legendre-who.html | GERTRUDE SANFORD, EXPLORER, TO MARRY; Engaged to Sidney J. Legendre, Who Was Co-Leader in Abyssinia Expedition. SISTER OF POLO PLAYER Fiance, Member of Old New Orleans Family, Is Well Known as Sportsman and Athlete. Her Ventures in Exploration. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/five-new-events-on-program-of-next-national-horse-show.html | Five New Events on Program Of Next National Horse Show | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/starts-new-solo-endurance-flight.html | Starts New Solo Endurance Flight. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/garvey-for-a-negro-religion.html | Garvey for a Negro Religion. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/four-hurt-in-auto-crash-braster-falls-ny-family-injured-in-ontario.html | FOUR HURT IN AUTO CRASH.; Braster Falls (N.Y.) Family Injured in Ontario Accident. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/call-nurse-a-suicide-filipino-cnstabulary-report-on-the-death-of.html | CALL NURSE A SUICIDE.; Filipino Cnstabulary Report on the Death of Esther Klein. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bayonne-evening-news-sold.html | Bayonne Evening News Sold. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/alimony-defaulter-saved-from-jail.html | Alimony Defaulter Saved From Jail. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/will-discontinue-railway-receiver-for-detroit-jackson-chicago-gets.html | WILL DISCONTINUE RAILWAY; Receiver for Detroit, Jackson & Chicago Gets Permission to Abandon Service. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/keepers-put-out-fire-in-tombs-kitchen-blaze-caused-by-overflowing.html | KEEPERS PUT OUT FIRE IN TOMBS KITCHEN; Blaze Caused by Overflowing Grease Pan Extinguished Before Firemen Enter Gate. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/south-africa-leads-in-cricket-match-scores-283-for-5-wickets-when.html | SOUTH AFRICA LEADS IN CRICKET MATCH; Scores 283 for 5 Wickets When Stumps Are Drawn for Day Against England's 258. SUTCLIFFE HAS 104 RUNS Bats for 3 Hours in Best English Innings of Test Play This Season. Sutcliffe Star Player. Taylor and Deane Dominate. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ashes-of-bliss-carman-reach-home.html | Ashes of Bliss Carman Reach Home. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jennings-is-winner-in-municipal-tennis-opens-defense-of-national.html | JENNINGS IS WINNER IN MUNICIPAL TENNIS; Opens Defense of National Crown at Buffalo by Defeating Ross, 6-3, 6-0, 6-4. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stadium-matches-today-in-forest-hills.html | Stadium Matches Today In Forest Hills Tennis | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/17000-theatre-robbery-in-los-angeles.html | $17,000 Theatre Robbery in Los Angeles. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fire-department.html | Fire Department. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/museum-gets-colombian-ceramics.html | Museum Gets Colombian Ceramics. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tener-is-in-hospital-former-president-of-the-national-league-iii-in.html | TENER IS IN HOSPITAL.; Former President of the National League III in Pittsburgh. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/utility-earnings-statements-covering-twelve-months-issued-by-public.html | UTILITY EARNINGS.; Statements Covering Twelve Months Issued by Public Service Corporations. Associated Gas and Electric. Public Utilities Consolidated. Kansas City Public Service. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hw-taft-and-wood-lead-in-senior-golf-score-nets-of-72-and-68-in.html | H.W. TAFT AND WOOD LEAD IN SENIOR GOLF; Score Nets of 72 and 68 in First and Second Divisions in Tourney at White Sulphur. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gets-order-for-auto-brakes.html | Gets Order for Auto Brakes. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tokio-hails-zeppelin-with-fetes-half-of-world-flight-completed.html | TOKIO HAILS ZEPPELIN WITH FETES; HALF OF WORLD FLIGHT COMPLETED; SWISS, FLYING HERE, PASS AZORES; LANDING LIKE CLOCK-WORK But Crowd Breaks Lines as 500 Sailors March Ship Into Hangar. OFFICIAL DINNER FOR STAFF Cabinet Members Entertain and Geisha Girls Dance--Airship Refuels to Go Thursday. AMERICANS ENTHUSIASTIC "Magnificent," Rosendahl Says of Trip--Official Time Is 101 Hours, 50 Minutes. Steamer Delays for View. Time for Breeze to Die. Refueling Under Way. Landing Dramatically Prosaic. Strange Spectacle to Orient. Rosendahl Enthusiastic. | True | By Hugh Byas. Wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boy-5-drowns-off-ferry-falls-into-hudson-while-returning-from.html | BOY, 5, DROWNS OFF FERRY.; Falls Into Hudson While Returning From Outing With Mother. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/2-tied-in-gold-spur-race-schutte-and-halbert-are-leading-the.html | 2 TIED IN GOLD SPUR RACE.; Schutte and Halbert Are Leading the Jockeys at Hawthorne. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/winter-takes-over-laguardia-campaign-proposes-a-wide-organization.html | WINTER TAKES OVER LAGUARDIA CAMPAIGN; Proposes a Wide Organization With a Campaign Manager in Each Borough. COUNTS ON FULL SUPPORT Convinced That Conservative Republicans Will Back Designee for Mayor.WONT HAMPER BENNETT Says Candidate Will Be Welcome to Speak in Clubhouse in Fifteenth District. Plans Wide Organization. Mrs. LaGuardia to Help. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/brother-hanover-wins-trot-feature-4000-event-at-grand-circuit.html | BROTHER HANOVER WINS TROT FEATURE; $4,000 Event at Grand Circuit Opening in Goshen Provides a Stirring Finish. TRONIA BRITTON VICTOR Scores 3d Straight Triumph in 2:20 Trot--Better Win Easily Beats Margaret Brewer. Wins in Close Finish Better Win Easy Victor. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bidding-for-holbein-sharp-americans-and-nuremburg-director-seek.html | BIDDING FOR HOLBEIN SHARP; Americans and Nuremburg Director Seek Newly Found Painting. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/host-of-lost-children-cared-for-by-police-from-50-to-100-a-day.html | HOST OF LOST CHILDREN CARED FOR BY POLICE; From 50 to 100 a Day Sometimes Stray From Parents inConey Island Crowds. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hagenlacher-wins-4-matches.html | Hagenlacher Wins 4 Matches. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/devon-is-home-first-in-hawthorne-race-rushes-up-in-final-furlong-to.html | DEVON IS HOME FIRST IN HAWTHORNE RACE; Rushes Up in Final Furlong to Beat Patricia Marian, Favorite--Pays $16.84. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stewart-funeral-today-actors-equity-association-praises-work-of-one.html | STEWART FUNERAL TODAY.; Actors' Equity Association Praises Work of One of Its Founders. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/danish-kings-yacht-in-collision.html | Danish King's Yacht in Collision. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sue-railway-for-97000-three-new-york-youths-injured-in-crash-at.html | SUE RAILWAY FOR $97,000.; Three New York Youths Injured in Crash at Southern Crossing. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/s-diaghileff-dies-ballet-impresario-former-director-of-czars-ballet.html | S. DIAGHILEFF DIES, BALLET IMPRESARIO; Former Director of Czar's Ballet Found Dead in Bed While on Vacation at the Lido. TOOK DANCERS TO EUROPE His Oriental Fantasies in Color, Sound and Motion Captured Imagination of the World. Had Genius for the Sumptuous. Credited With Leading Renascence. Russian Ballet Captures Paris. | True | Special Cable to THE NEW YORK TIMES.By Underwood & Underwood. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rye-annoyed-by-planes-trustees-may-ban-aircraft-unless-engines-are.html | RYE ANNOYED BY PLANES.; Trustees May Ban Aircraft Unless Engines Are Muffled. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/venezuelan-port-still-unsettled.html | Venezuelan Port Still Unsettled. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fall-kills-man-70-about-to-be-feted-superintendent-of-masonic.html | FALL KILLS MAN, 70, ABOUT TO BE FETED; Superintendent of Masonic Building Tumbles Into Elevator Shaft With Wife.THEY HAD BEEN ON OUTINGGuest Arriving for Party Finds Him Dead and Her SeriouslyInjured. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/france-approves-edge-as-new-envoy-hoover-informed-new-jersey.html | FRANCE APPROVES EDGE AS NEW ENVOY; Hoover, informed New Jersey Senator Is "Persona Grata," Will Name Him in Fall. TARIFF VIEWS AWAITED Paris Points Out His Experience as Committee Chairman Fits Him to Discuss Its Questions. France Prompt in Approval. Await Views on Tariff. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/held-in-leather-thefts-taxi-driver-and-woman-arrested-believed.html | HELD IN LEATHER THEFTS.; Taxi Driver and Woman Arrested-- Believed Members of Gang. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/american-cutter-ready-to-aid.html | American Cutter Ready to Aid. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/swiss-over-azores-on-hop-to-america-two-youths-22-and-21-neither-a.html | SWISS OVER AZORES ON HOP TO AMERICA; Two Youths, 22 and 21, Neither a Navigator, Pass Island of Terceira on Way. STARTED FROM NEAR LISBON Kaesar and Luescher Decided to Make Atlantic Hop After Reading Lindbergh's Book. Confident at Take-Off. SWISS OVER AZORES ON HOP TO AMERICA German Ship Sights Them. Weather Bad at Halifax. Good Off Newfoundland. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sees-british-crime-drop-dr-ahern-prison-physician-here-says-weak.html | SEES BRITISH CRIME DROP.; Dr. Ahern, Prison Physician, Here, Says Weak Beer Empties Jails. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ruth-sends-in-run-to-beat-white-sox-grounder-to-deepplaying-infield.html | RUTH SENDS IN RUN TO BEAT WHITE SOX; Grounder to Deep-Playing Infield in 6th Scores Combs,Decides Game, 3-2.SHERID GETS 1ST VICTORY Yields Only 8 Hits, One Earned Tally and Gains Initial MajorLeague Triumph. Ruth Fools Sox Infield. Gehrig Stars in Field | True | By William E. Brandt. Special To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/reds-to-try-hop-again-another-plane-for-moscownew-yorktrial-for.html | REDS TO TRY HOP AGAIN.; Another Plane for Moscow-New York--Trial for Pilots Who Failed. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/js-armstrong-funeral-service-for-retired-publisher-held-at-st.html | J.S. ARMSTRONG FUNERAL.; Service for Retired Publisher Held at St. Bartholomew's. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/seek-switch-tamperers-in-fatal-wreck.html | Seek Switch Tamperers in Fatal Wreck. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/morse-estate-auctioned-courtland-palmer-gets-long-island-homenew.html | MORSE ESTATE AUCTIONED.; Courtland Palmer Gets Long Island Home--New Jersey Sale. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/report-france-seeks-dox-as-reparations-air-ministry-officials.html | REPORT FRANCE SEEKS DO-X AS REPARATIONS; Air Ministry Officials Visitors at Friedrichshafen, Where Flying Boat Is Berthed. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/review-of-the-day-in-realty-market-brokers-report-a-few-new.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report a Few New Scattering Transactions in Manhattan. DEAL IN CHELSEA SECTION New York State Realty & Terminal Company Buys Twenty-third St. Parcel--Other Sales. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-charges-made-in-poisoning-plot-letter-to-new-york-firm-said-by.html | NEW CHARGES MADE IN 'POISONING PLOT'; Letter to New York Firm Said by Oklahoma Official in Hyde Case to Be Forgery. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/money.html | MONEY. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/400000000-union-in-movies-reported-jl-warner-is-quoted-in-los.html | $400,000,000 UNION IN MOVIES REPORTED; J.L. Warner Is Quoted in Los Angeles on Merging of Paramount and Warner Bros.LASKY IS "UNADVISED"Officials of Both Corporations in New York Refuse to ConfirmTalk of Negotiations. Zukor Denies Negotiations. Survey Believed Report Basis. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/instalment-buyers-of-stocks-warned-better-business-bureau-says.html | INSTALMENT BUYERS OF STOCKS WARNED; Better Business Bureau Says Raskob's Advice Should Lead to Increased Demand. FEARS THE UNSCRUPULOUS Cautions small Investors to Investigate Before Making Any Purchases. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/general-electric-to-combine-its-wholesale-distributers.html | General Electric to Combine Its Wholesale Distributers | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/three-big-liners-arrive-here-today-bremen-majestic-and-ile-de.html | THREE BIG LINERS ARRIVE HERE TODAY; Bremen, Majestic and Ile de France Bringing 6,500 Tourists From Europe. GEORGE WASHINGTON DUE French Line Ship Starts Return Trip at Midnight—Gripsholm and Carabobo Near Port. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-street-boys-to-greet-levine.html | Grand Street Boys to Greet Levine | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/kaltenborn-opens-season-his-symphony-orchestra-gives-program-in.html | KALTENBORN OPENS SEASON; His Symphony Orchestra Gives Program in Central Park. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/inventor-in-austria-charges-fraud-here-doctor-begins-action-against.html | INVENTOR IN AUSTRIA CHARGES FRAUD HERE; Doctor Begins Action Against Two Alleged to Have Taken Rights to Stomach Camera. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/coffee-receipts-decrease.html | COFFEE RECEIPTS DECREASE | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/judges-protected-by-daily-bouquet-custom-in-famous-london-court.html | JUDGES 'PROTECTED' BY DAILY BOUQUET; Custom in Famous London Court Survival of a Superstition of Former Days. "JAIL FEVER" WARDED OFFDay in Old Bailey Fatal to ManyProminent Persons Recalledby Justice Riddell. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hebard-wins-twice-at-briarcliff-net-beats-wohlman-60-63-and-sniffen.html | HEBARD WINS TWICE AT BRIARCLIFF NET; Beats Wohlman, 6-0, 6-3, and Sniffen, 6-0, 6-1, in Met. Junior Tourney--Talbot Is Victor. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stribling-defeats-sekyra.html | Stribling Defeats Sekyra. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plan-1000000-holding-company.html | Plan $1,000,000 Holding Company | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sanitation-bill-signed-walker-acts-to-get-referendum-to-voters-in.html | SANITATION BILL SIGNED.; Walker Acts to Get Referendum to Voters in November. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/find-toys-4000-years-old-hungarian-excavations-unearth-factory-and.html | FIND TOYS 4,000 YEARS OLD; Hungarian Excavations Unearth Factory and Children's Graves. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lindbergh-instructs-bride-in-rudiments-of-flying.html | Lindbergh Instructs Bride In Rudiments of Flying | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/harvey-petitions-to-be-filed-today-republican-backers-of-queens.html | HARVEY PETITIONS TO BE FILED TODAY; Republican Backers of Queens Borough President Decide to Enter Primary Fight. 'CONNOLLYISM' HELD ISSUE Baum, Committee's Designee, Attacked as 'Tool' of De Braggain Aiding Former Official. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sun-god-reported-at-aberdeen-sd-refueling-endurance-plane-beats.html | SUN GOD REPORTED AT ABERDEEN, S.D.; Refueling Endurance Plane Beats Schedule to St. Paul in Western Flight. PASSES THROUGH STORMS Pilots Mamer and Walker Announce That Craft Is All Right in Cleveland Notes. Beats Schedule to St. Paul. Struck Storms During Night. Drop Notes at Madison, Wis. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miller-funeral-tomorrow.html | Miller Funeral Tomorrow. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/canal-sets-record-in-westbound-tonnage-increase-in-panama-waterway.html | CANAL SETS RECORD IN WESTBOUND TONNAGE; Increase in Panama Waterway in May Was 195,015--Less in the Other Direction. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-give-2400125-rights-central-and-south-west-utilities-to-offer.html | TO GIVE $2,400,125 RIGHTS.; Central and South West Utilities to Offer Additional Stock. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/station-ceiling-falls-on-policeman.html | Station Ceiling Falls on Policeman. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/520-ask-extra-exchange-holiday.html | 520 Ask Extra Exchange Holiday. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/four-held-in-inn-shooting-bail-denied-men-caught-in-yonkers-after.html | FOUR HELD IN INN SHOOTING; Bail Denied Men Caught in Yonkers After Roadhouse Fray. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wins-battle-pennant-for-successive-year-flagship-rochester-of.html | WINS BATTLE PENNANT FOR SUCCESSIVE YEAR; Flagship Rochester of Special Service Squadron Gets Efficiency Award Second Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/nassak-will-race-again-for-sande-35000-colt-once-more-sound-to-make.html | NASSAK WILL RACE AGAIN FOR SANDE; $35,000 Colt, Once More Sound, to Make His Comeback at Bowie Meeting. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/financial-markets-rapid-advance-in-many-stocks-led-by-us-steelmoney.html | FINANCIAL MARKETS; Rapid Advance in Many Stocks, Led by U.S. Steel--Money Unchanged. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/buys-new-home-in-great-neck.html | Buys New Home in Great Neck. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tilden-wins-twice-in-newport-play-reaches-fourth-round-for-the.html | TILDEN WINS TWICE IN NEWPORT PLAY; Reaches Fourth Round for the Cushman Cup by Eliminating Perkins and Gilpin. KING DEFEATS SELIGSON Hunter Beats Baggs as American Seeded Players Except R.N. Williams Advance at Casino. Seligson Loses in Three Sets Dick Williams Comes Back. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/road-congress-itinerary.html | Road Congress Itinerary. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/life-in-the-philippines-rice-terraces-of-mountain-province-an.html | LIFE IN THE PHILIPPINES.; Rice Terraces of Mountain Province an Imposing Sight. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sighted-yacht-at-sea-liner-radios-unidentified-small-vessel.html | SIGHTED YACHT AT SEA.; Liner Radios Unidentified Small Vessel Resorted "All Well". | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Continues Firm, With Oils Featuring the List. FRENCH TENDENCY IS FIRM Volume of Trading, However, Is Still Small-- Depression on the German Boerse. London Closing Prices. Tone Is Steady at Paris. Paris Closing Prices. Declines on German Boerse. Berlin Closing Prices. | True | Speical Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/four-hurt-in-bus-crash-staten-island-vehicle-crashes-into-store.html | FOUR HURT IN BUS CRASH.; Staten Island Vehicle Crashes Into Store Front to Avoid Automobile. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miss-wills-wins-as-tourney-opens-crushes-miss-lamarche-60-60-in.html | MISS WILLS WINS AS TOURNEY OPENS; Crushes Miss Lamarche, 6-0, 6-0, in First Match in U.S. Title Tennis. SCARE FOR MISS JACOBS California Star Extended to Defeat Miss Anderson by 8-6, 6-4. MISS NUTHALL TRIUMPHANT Mrs. Bundy, Mrs. Mallory, Miss Goss Victors--All British Wightman Stars Survive. British Players Survive. Miss Wills Wins Speedily. Close Call for Miss Jacobs. Three Times at Point Set. Wins Six Games in Row. Miss Goss Pressed to Win. | True | By Allison Danzig. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rubber-futures-drop-prices-in-sharp-decline-on-exchange-due-to.html | RUBBER FUTURES DROP.; Prices in Sharp Decline on Exchange Due to Statistical Position. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-change-export-tax-on-bananas.html | To Change Export Tax on Bananas. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/allmetal-airship-first-built-flies-dirigible-constructed-for-the.html | ALL-METAL AIRSHIP, FIRST BUILT, FLIES; Dirigible Constructed for the Navy Stays Aloft 49 Minutes in Test at Detroit. HELD ADVANCE OVER FABRIC Craft is 150 Feet Long and 50 in Diameter, Marking an Innovation in Dimensions--Uses Helium. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/3-die-9-hurt-in-car-crash-three-families-in-auto-and-truck.html | 3 DIE, 9 HURT IN CAR CRASH.; Three Families in Auto and Truck Collision Near Milton, Fla. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/brooklyn-fresh-air-girl-drowns.html | Brooklyn Fresh Air Girl Drowns | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/snowden-attacked-by-french-editor-writer-says-he-is-same-type-of.html | SNOWDEN ATTACKED BY FRENCH EDITOR; Writer Says He Is Same Type of Englishman That Caused Joan of Arc's Death. CALLS HIM A DOCTRINAIRE Thinks British Are Jealous of France's Employment--Press Urges Briand's Return. Like Historical Characters. Sees British as Jealous. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gen-william-a-collier-confederate-leader-and-lawyer-is-dead-at-83.html | GEN. WILLIAM A. COLLIER.; Confederate Leader and Lawyer Is Dead at 83 Years. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/2-buildings-fall-injure-10-workers-warning-rumbles-before-crash-at.html | 2 BUILDINGS FALL, INJURE 10 WORKERS; Warning Rumbles Before Crash at Eighth Av. and 23d St. Prevent Loss of Life. 15 WERE SHORING WALLS Policemen and Firemen Dig for Hours on Erroneous Reports That Laborers Were Buried. The Injured Workers. Streets Filled With Apparatus. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/vassola-wins-title-in-caddie-tourney-strokes-36-holes-in-163-to.html | VASSOLA WINS TITLE IN CADDIE TOURNEY; Strokes 36 Holes in 163 to Gain Crown in Westchester Play. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cotton-growers-get-aid-of-farm-board-cooperatives-obtain-loans.html | COTTON GROWERS GET AID OF FARM BOARD; Cooperatives Obtain Loans Enabling Them to Pay Members All Cash for Crop. FIVE TO 10 MILLIONS READY Board Will Advance 25%, Credit Banks 65% and the Cooperative Itself 10%. MARKET HEDGING REQUIRED Agreement Specifies That Definite Value Must Be Fixed on Cotton Involved. Intermediate Credit Banks Aid. Edgar Markham Takes Board Post. Sees Great Help to Industry. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/police-rank-and-file-like-emergency-plan-agree-with-whalen-that.html | POLICE RANK AND FILE LIKE EMERGENCY PLAN; Agree With Whalen That Wagons Are Improvement on Present Reserve System. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wires-denial-he-is-dead-former-bay-shore-resident-reads-in-detroit.html | WIRES DENIAL HE IS DEAD.; Former Bay Shore Resident Reads in Detroit of His Funeral. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sacco-memorial-here-committee-unable-to-get-space-in-boston-hires.html | SACCO MEMORIAL HERE.; Committee, Unable to Get Space in Boston, Hires Town Hall for Aug 23 | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hague-still-a-city-of-quaint-customs-sinisterlooking-aanspreker.html | HAGUE STILL A CITY OF QUAINT CUSTOMS; Sinister-Looking Aanspreker Announces Deaths While Lace onDoors Indicates Births. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fj-cavanaugh-in-curb-position.html | F.J. Cavanaugh in Curb Position. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/heads-royal-air-force-sir-john-salmond-succeeds-sir-hugh-trenchard.html | HEADS ROYAL AIR FORCE.; Sir John Salmond Succeeds Sir Hugh Trenchard. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-warrant-issued-in-jersey-loan-cases-hugh-achton-accused-in.html | NEW WARRANT ISSUED IN JERSEY LOAN CASES; Hugh Achton Accused in Newark and Elizabeth Inquiry Into Alleged Swindles. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/insull-gets-loper-fire-alarm-co.html | Insull Gets Loper Fire Alarm Co. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/redraft-of-tariff-made-by-senators-upsets-house-rates-republicans.html | REDRAFT OF TARIFF MADE BY SENATORS UPSETS HOUSE RATES; Republicans Reveal Some Rises for Industry as the Senate Meets and Adjourns. MANY CUTS IN 360 CHANGES On This Basis Majority Outlines Defense as DemocratsAssail Bill All Along Line. Many House Rates Reduced. Senate Reassembles After Recess. REDRAFT OF TARIFF MADE BY SENATORS Republican Defense Hinted. 81 Senators Attend Session. Some Regulars Join Opposition. Opposition Forces Mixed. Look to Conference Committee. Sugar Rate a Point of Attack. Borah Expresses Dislike of Bill. Democrat Opposition Outlined. Assails Republican Methods. Sees Intent to "Cash In." Hit at Decision on Manganese. Contends Bill Will Not Be Vetoed. 360 Changes in House Rates. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-centre-tire-business-united-states-rubber-company-will.html | TO CENTRE TIRE BUSINESS.; United States Rubber Company Will Concentrate at Detroit. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 14 Figures in millions of dollars (six ciphers omitted). | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/killed-in-manoeuvres-artilleryman-victim-in-stampede-of-horses-at.html | KILLED IN MANOEUVRES.; Artilleryman Victim in Stampede of Horses at Fort Russell, Wyo. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/pantages-wins-delay-will-plead-in-los-angeles-aug-22-to-girls.html | PANTAGES WINS DELAY.; Will Plead in Los Angeles Aug. 22 to Girl's Charges. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dr-wu-notifies-us-of-russian-invasions-minister-tells-state.html | DR. WU NOTIFIES US OF RUSSIAN INVASIONS; Minister Tells State Department China Is Concentrating 60,000 Troops Along Railway. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/brown-again-defeats-fifield.html | Brown Again Defeats Fifield. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jean-lafitte-pirate-in-musical-play-a-noble-rogue-acted-by.html | JEAN LAFITTE, PIRATE IN MUSICAL PLAY; "A Noble Rogue," Acted by Amateur-Professionals, Opens the New Gansevoort Theatre. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-duchess-marie-comes-here-to-live-daughter-of-grand-duke-paul.html | GRAND DUCHESS MARIE COMES HERE TO LIVE; Daughter of Grand Duke Paul of Russia Plans to Enter Business in New York. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cars-found-at-last-to-carry-giraffes-without-bumping-their-heads-at.html | Cars Found at Last to Carry Giraffes Without Bumping Their Heads at Tunnels | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/walker-is-victor-over-leo-lomski-gains-decision-in-tenround.html | WALKER IS VICTOR OVER LEO LOMSKI; Gains Decision in Ten-Round Light-Heavyweight Bout at Philadelphia. 25,000 WITNESS STRUGGLE Middleweight Champion, Seeking Loughran's Crown, Takes Six of the Rounds. Walker Drives Left to Face. Walker Forced to Ropes. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/end-auto-durability-test-two-english-girls-drove-car-30000-miles-at.html | END AUTO DURABILITY TEST; Two English Girls Drove Car 30,000 Miles at Over 60 an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/summary-of-tariff-changes-proposed-by-senate-committee-slash-in.html | Summary of Tariff Changes Proposed by Senate Committee; Slash in Synthetic Indigo and Sulphur Black Little Change on Artists' Materials New Impost on Activated Earths Revisions in Various Glass Items Tariff Increased on Pocket Knives Duty Is Removed From Logs Rate Increased on Dried Whole Milk Duty on Lemons Increased Rate Increased on Mushrooms Rates Revised on Cotton Cloth Revision on Gloves and Hose Rewriting of House Items on Wool Many Variations Made From the Rates Fixed in House Bill Felts, Knit Fabrics, Hose and Gloves Different Treatment of Outer Wear New Rates on Metal-Coated Papers Various Changes in Sundries Rate Increased on Matches. Rate Reduced on Goat Skins Game Killed Abroad Put on Free List | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/britain-to-evacuate-rhine-without-waiting-on-paris-new-bitterness.html | BRITAIN TO EVACUATE RHINE WITHOUT WAITING ON PARIS; NEW BITTERNESS AT HAGUE; MOVE BEGINS NEXT MONTH Labor Decides Regardless of Whether Young Plan Ever Is Effective. ALLIES SHOW IRRITATION Briand Said to Have Won Stresemann to Evacuation Not Earlier Than March. APPEAL TO M'DONALD LIKELY French Premier Will Thresh Out Whole Situation With Him at Meeting in Geneva. Ends Compromise Plan. Would Trim Its Powers. RHINE EVACUATION BY BRITAIN SOON Delegates Split on Adjournment. Belgium Refuses to Yield. | True | By Edwin L. James Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/asks-hunt-for-daughter-mother-in-texas-fears-she-may-have-committed.html | ASKS HUNT FOR DAUGHTER.; Mother in Texas Fears She May Have Committed Suicide Here. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bachante-sweden-sails-home-first-lundbergs-yacht-takes-opening-race.html | BACHANTE, SWEDEN, SAILS HOME FIRST; Lundberg's Yacht Takes Opening Race for Marblehead Cup and Corinthian Trophy.U.S. ENTRY FINISHES NEXT Tipler III Trails by 21 Minutes 40 Seconds in Event for 30 Square Meter Craft.GERMAN KICKERLE IS LAST Is 23 Minutes 34 Seconds Behind Victor in International Three Yacht Brush at Marblehead. Spinnaker Is Astonishing. Race Again Today. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/senate-office-elevator-crashes.html | Senate Office Elevator Crashes. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/letter-to-the-editor-1-no-title-city-hall-lacking-there-should-be.html | Letter to the Editor 1 – No Title; CITY HALL LACKING. There Should Be Guide-Books and Photographs for Visitors. Radio in the Parks. "Body Reading" for Health. | True | LEE BURNS.ROBERT FERRARI.LOUISE GIFFORD. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jk-tener-ill-with-pneumonia.html | J.K. Tener Ill With Pneumonia. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wins-mining-medal-gs-rice-of-federal-bureau-is-honored-by-english.html | WINS MINING MEDAL; G.S. Rice of Federal Bureau Is Honored By English Engineers. | True | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/this-is-so-sudden.html | THIS IS SO SUDDEN. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/france-rewards-serafin-conductor-of-metropolitan-is-made-chevalier.html | FRANCE REWARDS SERAFIN.; Conductor of Metropolitan Is Made Chevalier of Legion of Honor. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/change-in-brooklyn-eagle-fe-gannett-transfers-control-to-the.html | CHANGE IN BROOKLYN EAGLE; F.E. Gannett Transfers Control to the Gannett Company, Inc. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/byrd-gives-names-to-houses-at-base-honors-friends-and-children-back.html | BYRD GIVES NAMES TO HOUSES AT BASE; Honors Friends and Children Back Home in Designations at Little America. ONE IS 'FOSDICK GYMNASIUM' Others Include Harry Guggenheim Hangars and the La Gorce Weather Station. | True | By Russell Owen. Copy Right, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/whalen-preparing-report-confers-with-sixty-key-men-in-police.html | WHALEN PREPARING REPORT; Confers With Sixty "Key Men" in Police Department. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ford-buys-old-court-house-scene-of-lincolns-lawsuits.html | Ford Buys Old Court House, Scene of Lincoln's Lawsuits | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/f-van-der-stucken-composer-is-dead-noted-conductor-of-new-york-and.html | F. VAN DER STUCKEN, COMPOSER, IS DEAD; Noted Conductor of New York and Cincinnati Dies in Hamburg After an Operation.DIRECTED MANY FESTIVALS A Native of Texas, He Was One of the First Propagandists for American Music. A Native of Texas. His New York Concerts. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/impeached-official-quits-attorney-general-knox-not-to-be-tried-by.html | IMPEACHED OFFICIAL QUITS.; Attorney General Knox Not to Be Tried by Mississippi Senate. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/becomes-father-at-77-nr-webb-of-kentucky-married-three-times-has-25.html | BECOMES FATHER AT 77.; N.R. Webb of Kentucky Married Three Times, Has 25 Children. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/endurance-fliers-received-by-mayor-jackson-and-obrine-honored-at.html | ENDURANCE FLIERS RECEIVED BY MAYOR; Jackson and O'Brine Honored at Luncheon Before Trip to City Hall. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dog-rescued-from-rock-at-brink-of-niagara-marooned-spaniel-sighted.html | Dog Rescued From Rock at Brink of Niagara; Marooned Spaniel Sighted by Another Dog | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/greater-atlanta-created-governor-signs-annexation-bill-taking-in.html | 'GREATER ATLANTA' CREATED; Governor Signs Annexation Bill Taking in Five Communities. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/st-elmo-massengale-pioneer-in-advertising-field-in-the-south-dies.html | ST. ELMO MASSENGALE.; Pioneer in Advertising Field in the South Dies at 53. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/court-sanctions-pajamas-in-street.html | Court Sanctions Pajamas in Street. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/capablanca-loses-to-berlin-master-saemisch-is-first-to-defeat-cuban.html | CAPABLANCA LOSES TO BERLIN MASTER; Saemisch Is First to Defeat Cuban in Chess Tourney at Carlsbad. SETBACK BREAKS A TIE Spielmann Draws With Becker and Holds Lead--Vidmar Wins Brilliant Game. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/germans-to-build-new-zeppelin-soon-bigger-ship-will-be-ready-for.html | GERMANS TO BUILD NEW ZEPPELIN SOON; Bigger Ship Will Be Ready for Regular Service by Middle of Next Year. NEW YORK BASE CONSIDERED American Capital Is Interested, Friedrichshafen Reveals, and Suggested World Flight. Ship Still Too Small. Superiority Declared Proved. Dr. Eckener Also Surprised. Lufthansa Chief Optimistic. American Capital Interested. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/summary-of-more-important-changes-made-in-tariff-bill-by.html | Summary of More Important Changes Made in Tariff Bill by Republicans | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Speeding Up Stock Deals. Trading Methods. Picking the Laggards. Money Holds Unchanged. The Gold Outflow From London In the Acceptance Market. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/five-men-drown-testing-homemade-motor-boat.html | Five Men Drown Testing Home-Made Motor Boat | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/one-budget-item.html | ONE BUDGET ITEM. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marymount-students-return.html | Marymount Students Return. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/trading-is-quiet-in-counter-stocks-insurance-issues-most-active-but.html | TRADING IS QUIET IN COUNTER STOCKS; Insurance Issues Most Active, but Some Leaders Decline After Early Strength. FIRM TONE IN INDUSTRIALS Utilities Show Small Declines in Dull Market--Bank Shares Irregular. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/loan-association-leases-in-bronx.html | Loan Association Leases in Bronx. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lowell-welcomes-scientists-group-500-from-foreign-countries-gather.html | LOWELL WELCOMES SCIENTISTS GROUP; 500 From Foreign Countries Gather at Harvard for Physiological Congress. HEAR PROFESSOR KROGH Discovery by Harvard Physicians of Aid in Liver Treatment for Anaemia Is Announced. Physiology Growing Unwieldy To Hear Pavlov. | True | By Joseph Shaplen. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/handicap-for-women-owners-to-be-run-at-saratoga-aug-27.html | Handicap for Women Owners To Be Run at Saratoga Aug. 27 | True | Special to The New York Times. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/westchester-deal-is-laid-to-barrett-supervisors-chairman-says-he-to.html | WESTCHESTER DEAL IS LAID TO BARRETT; Supervisors' Chairman Says He Took Associate's Word and Did Not Check on Values. TELLS OF PLEA FOR HASTE Two Others of Board Testify They Accepted Appraisal Without Investigation. PRINCE DEFENDS HIS PART Broker, at Untermyer's Hearing, Denies He Broke Rule by Taking Profit and Commission. Says Barrett Urged Haste. Admits Prices Were Not Verified Asked About Signing Report. Haight Tells of Conference. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/oils-fats-and-greases-decline.html | Oils, Fats and Greases Decline. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/laguardia-accuses-tammany-of-graft-charges-there-is-cash-register.html | LAGUARDIA ACCUSES TAMMANY OF GRAFT; Charges There Is Cash Register at City Hall and Favors Must Be Paid For. SEES BUSINESS PREYED ON Declares Intimidation Is Used Throughout City to Get Support for Organization. Quotes Bronx Banker. Business Men Irked, He Says. Gets Wreath in Harlem | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/green-says-af-of-l-is-clear-of-reds-communists-have-been-ousted.html | GREEN SAYS A.F. OF L. IS CLEAR OF REDS; Communists Have Been Ousted From Fur and Needle Unions, He Tells Committee. HAILS PROGRESS IN SOUTH Reports Leaders There Are Rapidly Organizing Workers in the Textile Factories. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hobbs-leads-batsmen-veteran-displaces-hammond-in-english-cricket.html | HOBBS LEADS BATSMEN.; Veteran Displaces Hammond in English Cricket Standing. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/homer-s-cummings-weds-for-third-time-announcement-of-marriage-april.html | HOMER S. CUMMINGS WEDS FOR THIRD TIME; Announcement of Marriage April 2 Is First Indication of Divorce From Second Wife. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/describe-jewel-thieves-maid-and-child-give-clue-in-weber-robbery-in.html | DESCRIBE JEWEL THIEVES.; Maid and Child Give Clue in Weber Robbery in Flushing. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/127000000-trust-by-goldman-sachs-blue-ridge-corporation-formed-by.html | $127,000,000 TRUST BY GOLDMAN SACHS; Blue Ridge Corporation, Formed by Bankers, Will Market 2,000,000 Shares Today. PROPOSES STOCK TRADES Fixes Exchange Basis for Securities of 21 Corporations-- Directorate Same as Shenandoah's. 2,000,000 Shares Offered Today Stock Trades Proposed. List of Selected Corporations. Shenandoah Directors on Board. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tin-futures-are-quiet-prices-at-the-close-show-little-change-from.html | TIN FUTURES ARE QUIET.; Prices at the Close Show Little Change From Last Week. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rise-of-2-a-bale-in-cotton-futures-heavy-covering-operations-add-37.html | RISE OF $2 A BALE IN COTTON FUTURES; Heavy Covering Operations Add 37 to 44 Points to Prices-- Close at Top Level. DAMAGE TO CROP REPORTED High Temperature Continued in Texas and Oklahoma-- Southern Buyers in the Market Here. | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wheat-prices-drop-lacking-support-market-is-regarded-as-overbought.html | WHEAT PRICES DROP, LACKING SUPPORT; Market Is Regarded as Overbought and Profit-TakingStarts Values Down.VISIBLE SUPPLY LARGERTrade In Corn Is Light and theMarket Is Easier--Oats CloseUneven--Rye Off. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/slavins-153-wins-caddie-golf-title-boy-of-16-takes-long-island.html | SLAVIN'S 153 WINS CADDIE GOLF TITLE; Boy of 16 Takes Long Island Championship by a Stroke at Clearview Club. GENOVA IN SECOND PLACE Herman Rama of Fresh Meadow Wins Caddie Masters' Crown With a 72, Equaling Par. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dinner-for-max-j-schneider.html | Dinner for Max J. Schneider. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/injuries-fatal-to-tudor-excaptain-of-harvard-hockey-team-crashed-in.html | INJURIES FATAL TO TUDOR.; Ex-Captain of Harvard Hockey Team Crashed in Auto. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/troops-quell-riot-at-southern-mill-sent-to-marion-nc-when-strikers.html | TROOPS QUELL RIOT AT SOUTHERN MILL; Sent to Marion, N.C., When Strikers Stop Reopening of Clinchfield Plant. GATES HELD SHUT BY 600 Women and Men Mob Superintendent, Who Attempts to PutNon-Unionists to Work.AWAIT SECOND START TODAYOfficials Will Try to Put Machinesin Motion Under Strong Military Guard. Prevent Opening of Gates. Strike Leader Opposes Violence. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/legge-picks-press-relations-aide.html | Legge Picks Press Relations Aide. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jersey-caddie-golf-won-by-siciliano-high-school-graduates-151-leads.html | JERSEY CADDIE GOLF WON BY SICILIANO; High School Graduate's 151 Leads Cousin by 2 Strokes at Locust Grove. MASTERS' TITLE TO REINER Victor Triumphs in Play-Off of One Hole After Triple Tie in Tournament. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/the-play-getting-even-with-the-theatregoer.html | THE PLAY; Getting Even With the Theatregoer. | True | By J. Brooks Atkinson. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/open-a-block-of-city-hall-place.html | Open a Block of City Hall Place. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/calls-indian-wife-cruel-white-man-sues-for-divorce-in-oklahoma.html | CALLS INDIAN WIFE CRUEL; White Man Sues for Divorce in Oklahoma, Asking Alimony. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/mrs-nellie-taylor-dies-author-was-decorated-by-british-government.html | MRS. NELLIE TAYLOR DIES.; Author Was Decorated by British Government for War Service. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/150-plebes-answer-navy-football-call-ingram-and-assistant-coaches.html | 150 PLEBES ANSWER NAVY FOOTBALL CALL; Ingram and Assistant Coaches Watch Candidates Practice in Passing and Kicking. | True | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/yale-professor-to-help-ship-bureau.html | Yale Professor to Help Ship Bureau. | True | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/britains-position-writer-argues-it-iii-becomes-this-country-to.html | BRITAIN'S POSITION.; Writer Argues It III Becomes This Country to Criticize Her Debt Stand. | True | E.M. STRANGE | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/germany-is-bitter-in-rhineland-issue-officials-criticise-briand-for.html | GERMANY IS BITTER IN RHINELAND ISSUE; Officials Criticise Briand for Delaying Evacuation Accord Despite Promises. PRESS CONDEMNS PREMIER Vorwaerts Says French Spokesman at Hague Will Lose Confidence of the People of the Reich. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/anna-duncan-dances-at-stadium.html | Anna Duncan Dances at Stadium. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mauretania-sights-goal-in-race-east-approaching-plymouth-with.html | MAURETANIA SIGHTS GOAL IN RACE EAST; Approaching Plymouth With Prospect of Breaking Her Own Previous Time. BREMEN CROSSING SLOWER German Record-Holder Arrives Here Hour Behind First Trip-- Delayed by Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wholesalers-plan-dry-goods-merger-90000000-nationwide-deal-reported.html | WHOLESALERS PLAN DRY GOODS MERGER; $90,000,000 Nation-Wide Deal Reported Nearly Completed by United Corporation. RETAIL EXPANSION LIKELY Move Is Regarded as Outgrowth of Chain-Store Competition Demanding Direct Sales. | True | Competition Demands Mergers. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/carlsark-again-sighted-has-lost-its-cat-mascot-but-all-is-well.html | CARLSARK AGAIN SIGHTED.; Has Lost Its Cat Mascot, but All Is Well Otherwise. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/threeelement-plane-tested-can-fly-sail-and-run-on-land.html | Three-Element Plane Tested; Can Fly, Sail and Run on Land | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/amsterdam-paper-50-years-old.html | Amsterdam Paper 50 Years Old. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dorys-le-vene-back-from-europe.html | Dorys Le Vene Back From Europe. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seeks-350000-in-jersey-historical-society-opens-campaign-for-fund.html | SEEKS $350,000 IN JERSEY.; Historical Society Opens Campaign for Fund for New Building. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/laguardia-renews-attack-on-mcooey-declares-brooklyn-chief-must.html | LAGUARDIA RENEWS ATTACK ON M'COOEY; Declares Brooklyn Chief Must Endorse Callaghan or Get His "Worst Beating." ASSERTS SKIRMISH IS WON Republican Candidate Says the Democrats Are Alarmed Over. Trend of Judiciary Fight. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/united-cigar-chain-likely-to-add-lines-stores-under-new-control-are.html | UNITED CIGAR CHAIN LIKELY TO ADD LINES; Stores, Under New Control, Are Expected to Sell Products of Gold Dust Corporation. RETAIL PRICES TO STAND Morrow Management Plans Increase of Volume, but Will Not Start Price-Cutting War. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/test-streamline-shells-canadian-gunners-attain-greater-accuracy.html | TEST STREAMLINE SHELLS.; Canadian Gunners Attain Greater Accuracy With New-Type Projectile | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/montreal-beaten-twice-by-newark-bears-win-freehitting-game-98-then.html | MONTREAL BEATEN TWICE BY NEWARK; Bears Win Free-Hitting Game, 9-8, Then Turn Back Royals in Second Fray, 5-2. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hebard-advances-in-meet-tournament-exboys-champion-conquers-goodwin.html | HEBARD ADVANCES IN MEET TOURNAMENT; Ex-Boys' Champion Conquers Goodwin at Briarcliff Manor in Junior Tennis Play. TALBOT DEFEATS JACKSON Miss Durst and Miss Taubbe Gain Triumphs in Girls' Title Tennis. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tariff-sketch-no-2.html | TARIFF SKETCH NO. 2. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-yorks-confused-motor-code.html | New York's Confused Motor Code. | True | LUCIAN WALLACE. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/services-for-pope-pius-x-held-at-tomb-in-st-peters-on-15th.html | SERVICES FOR POPE PIUS X.; Held at Tomb in St. Peter's on 15th Anniversary of Death. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sees-utility-gain-abroad-whetstone-believes-europe-is-ready-for.html | SEES UTILITY GAIN ABROAD.; Whetstone Believes Europe Is Ready for Electric Development. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-cake-thrills-boy-walter-newtons-son-in-hospital-gets-white.html | HOOVER CAKE THRILLS BOY.; Walter Newton's Son, in Hospital, Gets White House Gift. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cubs-and-giants-break-even-yanks-beat-white-sox-robins-divide-with.html | Cubs and Giants Break Even; Yanks Beat White Sox; Robins Divide With Cards; GIANTS BEAT CUBS, THEN ARE SHUT OUT Fitzsimmons Holds Chicago to Six Safeties in Opener and McGrawmen Win, 4-1. CARLSON STOPS GIANTS, 1-0 Hubbell Succumbs When Hornsby's Triple in Fourth Is Followed by Wilson's Single.MOUND DUEL ALSO IN 1ST 25,000 See Scoreless Battle Until7th--Cubs Get Run, but VictorsLaunch Two 2-Run Attacks. | True | By John Drebinger. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-push-jersey-city-fight-jersey-civil-service-commission-to.html | TO PUSH JERSEY CITY FIGHT.; Jersey Civil Service Commission to Support Ruhlmann. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ft-myers-to-fete-edison-plans-celebration-in-honor-of-his-invention.html | FT. MYERS TO FETE EDISON.; Plans Celebration in Honor of His Invention on Oct. 21. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plans-to-market-lair-liquide-stock.html | Plans to Market L'Air Liquide Stock | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/drummer-boy-in-gray-he-helped-in-war-is-sought-in-south-by-veteran.html | Drummer Boy in Gray He Helped in War Is Sought in South by Veteran of Blue | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/schmeling-back-to-sail-saturday-german-insists-he-will-not-fight.html | SCHMELING BACK; TO SAIL SATURDAY; German Insists He Will Not Fight Scott Unless Permitted to Make Own Contract. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/four-ships-sail-today-for-foreign-ports-the-aquitania-and-stuttgart.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; The Aquitania and Stuttgart Leave for, Europe--Two Depart for the West Indies. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fourth-degree-effective-solicitude-not-force-wins-confession-from.html | 'FOURTH DEGREE' EFFECTIVE; Solicitude, Not Force, Wins Confession From Illinois Man. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/owner-puts-speakeasy-clause-in-lenox-av-store-lease.html | Owner Puts Speakeasy Clause In Lenox Av. Store Lease | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fraud-also-laid-to-empringham-report-by-health-board-says-he-urged.html | FRAUD ALSO LAID TO EMPRINGHAM; Report by Health Board Says He Urged Physicians to Exaggerate Findings. ALLEGES HE GAVE ADVICE Statements From Laboratory Run by His Son Rarely Negative, It Was Asserted at Inquiry. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stock-increase-is-voted-second-founders-share-corporation-plan-is.html | STOCK INCREASE IS VOTED.; Second Founders Share Corporation Plan Is Approved. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reverend-mother-euphemie-ill.html | Reverend Mother Euphemie Ill. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/urge-low-tariff-rates-sons-of-italy-of-jersey-ask-consideration-for.html | URGE LOW TARIFF RATES.; Sons of Italy of Jersey Ask Consideration for Italian Products. | True | Special to The New York Times. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/more-students-in-german-colleges-statistics-sent-to-carnegie.html | MORE STUDENTS IN GERMAN COLLEGES; Statistics Sent to Carnegie Endowment Show Large Gain in Enrolment. 72,000 REGISTERED IN 1927 More Are Turning to Legal and Scientific Studies--Half as Many Study Medicine. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/paynes-199-wins-clay-target-title-oklahoma-city-trapshooter-leads.html | PAYNES 199 WINS CLAY TARGET TITLE; Oklahoma City Trapshooter Leads Field to Take North American Amateur Crown. CROTHERS TRAILS WITH 198 Bob Hardy, 13 Years Old, Captures Junior Championship by Breaking 99 Out of 100. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reading-order-for-bethlehem-steel.html | Reading Order for Bethlehem Steel | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-wed-reginald-barker-mrs-nona-geiger-will-marry-film-director.html | TO WED REGINALD BARKER.; Mrs. Nona Geiger Will Marry Film Director Next Sunday. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/soviet-gets-kellogg-pact-copies.html | Soviet Gets Kellogg Pact Copies. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/subway-car-cost-put-at-11241397-low-bids-to-build-and-equip-300-on.html | SUBWAY CAR COST PUT AT $11,241,397; Low Bids to Build and Equip 300 on New City System Set Price at $37,000 Each. B.M.T. TYPE FOLLOWED But Each Will Have Four Double Doors and More Space Between Seats--6 Substations Planned. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/specifications-wanted.html | SPECIFICATIONS WANTED. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/president-and-tariff-mr-shouse-thinks-mr-hoover-should-speak-out.html | PRESIDENT AND TARIFF.; Mr. Shouse Thinks Mr. Hoover Should Speak Out Now. | True | JOUETT SHOUSE. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/infantry-shifted-into-air-service-war-department-transfers-five.html | INFANTRY SHIFTED INTO AIR SERVICE; War Department Transfers Five Battalions to Meet Call for Enlisted Men. LACKS EXPANSION FUNDS Other Services Drained to Meet Program Directed by Congress for the Flying Branch. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/novel-subsidy-plan-for-british-slums-exmayor-of-manchester-suggests.html | NOVEL SUBSIDY PLAN FOR BRITISH SLUMS; Ex-Mayor of Manchester Suggests State Aid Based on Number of Children in Family.WAGE INCOME A FACTOR Rent of Standard Minimum House is Prohibitive for 850,000 Families in England and Wales. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/americans-to-build-7000000-havana-hotel-cuban-government-gives.html | Americans to Build $7,000,000 Havana Hotel; Cuban Government Gives 60-Year Lease on Site | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plan-1000000-suit-on-jersey-city-pay-taxpayers-to-start-action.html | PLAN $1,000,000 SUIT ON JERSEY CITY PAY; Taxpayers to Start Action Against Hague and Aides to Recover Salaries. MAYOR ASSAILS RUHLMANN Set's Civil Service Commissioner Is Trying to Demoralize Fire and Police Departments. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/buys-750acre-virginia-estate.html | Buys 750-Acre Virginia Estate. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/brazilian-state-police-to-fly.html | Brazilian State Police to Fly. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/senators-triumph-62-myles-thomas-stars-as-relief-hurler-in-checking.html | SENATORS TRIUMPH, 6-2.; Myles Thomas Stars as Relief Hurler In Checking Indians. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/20-hurt-in-crash-of-bus-in-newark-driver-loses-control-after-auto.html | 20 HURT IN CRASH OF BUS IN NEWARK; Driver Loses Control After Auto Is Struck and Vehicle Smashes Into Lamp-Post. COUPE SPINS ROUND THRICE But Operator Escapes Injury and Two Women Passengers Are Only Shocked and Bruised. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/acquires-penthouse-suite.html | Acquires Penthouse Suite. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/open-polo-tourney-will-start-aug-31-title-play-and-also-matches-for.html | OPEN POLO TOURNEY WILL START AUG. 31; Title Play and Also Matches for the Waterbury Cup to Continue Until Sept. 21. | True | By Robert F. Kelley. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/clarke-partners-taken-to-atlanta-three-bankers-handcuffed-and.html | CLARKE PARTNERS TAKEN TO ATLANTA; Three Bankers Handcuffed and Driven to Pennsylvania Station in Prison Van.REMOVAL IS KEPT SECRET Officials Act to Avoid Danger ofHostile Demonstration--20 OtherFelons Locked in Special Car. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reject-communist-strike-order.html | Reject Communist Strike Order. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/spinning-trade-active-july-performance-below-june-but-far-above.html | SPINNING TRADE ACTIVE.; July Performance Below June, but Far Above Year Ago. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/funeral-for-diaghileff-cortege-of-gondolas-follows-barge-through.html | FUNERAL FOR DIAGHILEFF.; Cortege of Gondolas Follows Barge Through Venice to Cemetery. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/friend-of-mark-twain-dies-william-r-gillis-89-also-worked-on.html | FRIEND OF MARK TWAIN DIES; William R. Gillis, 89, Also Worked on Virginia City Enterprise. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reviews-unions-progress-hh-roach-prepares-70page-report-for.html | REVIEWS UNION'S PROGRESS; H.H. Roach Prepares 70-Page Report for Electrical Workers Here. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bank-to-increase-capital-bryant-parks-stockholders-approve-300000.html | BANK TO INCREASE CAPITAL.; Bryant Park's Stockholders Approve $300,000 Expansion. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stock-values-on-exchange-up-6968663174-in-july.html | Stock Values on Exchange Up $6,968,663,174 in July | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/prices-irregular-in-counter-market-blue-ridge-and-solvay-lead-in.html | PRICES IRREGULAR IN COUNTER MARKET; Blue Ridge and Solvay Lead in Day's Trading and Score Marked Gains. INDUSTRIALS ARE STEADY Bank Issues Active Following Quiet Opening--Insurance Shares Fairly Firm. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cuba-is-in-united-states-but-fifth-avenue-busman-thought-new-york.html | CUBA IS IN UNITED STATES; But Fifth Avenue Busman Thought New York Town's Money Foreign. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/forsyth-left-1363295-new-jersey-state-senators-estate-consists.html | FORSYTH LEFT $1,363,295.; New Jersey State Senator's Estate Consists Largely of Stocks. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/would-scrap-air-program-michigan-representative-says-military-plans.html | WOULD SCRAP AIR PROGRAM.; Michigan Representative Says Military Plans Are Now Obsolete. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/edstrom-arrives-to-inspect-facilities-for-1932-olympics.html | Edstrom Arrives to Inspect Facilities for 1932 Olympics | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/defers-hospital-bids-city-to-make-further-study-of-kings-county.html | DEFERS HOSPITAL BIDS.; City to Make Further Study of Kings County Plans. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fake-steward-held-as-thief-on-bremen-german-arrested-at-sea-to-be.html | FAKE 'STEWARD' HELD AS THIEF ON BREMEN; German, Arrested at Sea, to Be Taken Back on Charge--Three American Prisoners on Ship. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/anthracite-payrolls-fall-off.html | Anthracite Payrolls Fall Off. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/defends-american-speech-yorkshireman-raps-critic-who-talks-of.html | DEFENDS AMERICAN SPEECH.; Yorkshireman Raps Critic Who Talks of "Negro-Yiddish" Dialect. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/city-tickets-filed-big-battle-in-queens-three-seeking-the.html | CITY TICKETS FILED; BIG BATTLE IN QUEENS; Three Seeking the Democratic Nomination for Borough Head --Other Fights On. HARVEY TURNS IN PETITIONS But He Is Still Undecided on Primary Battle-- Leadership Contest in Tammany Ranks. | True | Contests in the primary elections on Sept. 17 will centre in Queens, it was evident last night when the time for filing designations for party nominations with the Board of Elections expired at midnight. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/muriel-smith-gives-her-marriage-plans-she-will-wed-webb-wilson-the.html | MURIEL SMITH GIVES HER MARRIAGE PLANS; She Will Wed Webb Wilson the Chantry of St. Thomas Church on Sept. 3. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/british-trade-group-visiting-argentina-seven-financiers-and.html | BRITISH TRADE GROUP VISITING ARGENTINA; Seven Financiers and Industrialists on Mission Seek Secret ofAmerican Dominance. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/vermeer-in-new-post-american-commonwealths-power-elects-secretary.html | VERMEER IN NEW POST.; American Commonwealths Power Elects Secretary as Treasurer Also. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/al-walker-wins-at-golf-scores-a-75-in-boys-tournament-at-the.html | A.L. WALKER WINS AT GOLF.; Scores a 75 in Boys' Tournament at the Ekwanok Club. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/galgano-triumphs-at-grassy-sprain-leads-in-westchester-county-caddy.html | GALGANO TRIUMPHS AT GRASSY SPRAIN; Leads in Westchester County Caddy Master Tourney With 156 for 36 Holes. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/philadelphia-skyscraper-planned.html | Philadelphia Skyscraper Planned. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/three-boy-campers-drown-four-of-seven-rescued-as-boat-capsizes-n.html | THREE BOY CAMPERS DROWN; Four of Seven Rescued as Boat Capsizes in Maine Lake. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/miss-crosson-dies-in-fall-evidently-leaped-at-low-elevation.html | MISS CROSSON DIES IN FALL; Evidently Leaped at LOW Elevation, Parachute Failing to Open. WAS WARNED OF SABOTAGE Demand Made That Race Halt Pending Better Inspection Arrangements. CONTEST WILL CONTINUE Cleveland Officials Order Inquiry as Charges of Tampering Are Renewed--Fliers at Douglas. | True | Times Wide World Photo. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/four-stocks-jump-to-new-high-levels-steel-general-electric-auburn.html | FOUR STOCKS JUMP TO NEW HIGH LEVELS; Steel, General Electric, Auburn Auto and Allis-Chalmers Stir the Exchange. THREE QUICKLY FALL BACK Only Allis-Chalmers Holds Its Gains --Heavy Selling Sends General Electric Down. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/macdonald-seeks-world-arms-parley-premier-reveals-he-and-dawes-also.html | MACDONALD SEEKS WORLD ARMS PARLEY; Premier Reveals He and Dawes Also Consider New Washington Conference Before 1931.--A DISTINCT ADVANGE MADE--With Parity Admitted, Yardstick and British Needs Remain as Problems--Talk Is Frank. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/thomas-o-monk-dies-washington-correspondent-53-was-newspaper-man.html | THOMAS O. MONK DIES.; Washington Correspondent, 53, Was Newspaper Man There 25 Years. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ile-de-france-brings-2500000-in-gold-shipment-to-irving-trust-may.html | ILE DE FRANCE BRINGS $2,500,000 IN GOLD; Shipment to Irving Trust May Be First of an Extensive Movement From England. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stock-gambling-senator-glasss-views-differ-from-those-of-dr-meeker.html | STOCK GAMBLING."; Senator Glass's Views Differ From Those of Dr. Meeker. | True | CARTER GLASS. Lynchburg, Va., Aug. 19 1929. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sports-of-the-times-entrance-examinations.html | Sports of the Times; Entrance Examinations. | True | By John Kieran. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/speeds-atlantic-cables-mumetal-duplex-line-steps-up-service-western.html | SPEEDS ATLANTIC CABLES.; Mumetal Duplex Line Steps Up Service, Western Union Reports. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-incorporation.html | NEW INCORPORATION | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/planes-bring-mail-from-2-liners-at-sea-one-from-bremen-in-nine.html | PLANES BRING MAIL FROM 2 LINERS AT SEA; One From Bremen In Nine Hours Ahead of Ship--Other Here From Ile de France. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/norwegians-protest-change-in-city-name-opposition-persists-to.html | NORWEGIANS PROTEST CHANGE IN CITY NAME; Opposition Persists to Proposed Substitution of Nidaros for Trondhjem. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/german-sets-baby-plane-mark.html | German Sets "Baby Plane" Mark. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/what-may-follow.html | WHAT MAY FOLLOW. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/brings-windmile-plane-spanish-flier-now-at-philadelphia-to-enter.html | BRINGS "WINDMILE PLANE."; Spanish Flier, Now at Philadelphia, to Enter Air Races. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/westchester-deals-scientist-church-buys-in-pelham-manornew-rochelle.html | WESTCHESTER DEALS.; Scientist Church Buys in Pelham Manor--New Rochelle Sale. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wire-work-to-keep-wrny-off-air-today-new-transmitter-will-be-in-use.html | WIRE WORK TO KEEP WRNY OFF AIR TODAY; New Transmitter Will Be in Use by End of Week--Studio to Move on Labor Day. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bars-espionage-charges-french-magistrate-clears-two-accused-in.html | BARS ESPIONAGE CHARGES.; French Magistrate Clears Two Accused in Naval Pact Leak. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/american-height-record-set-for-commercial-planes.html | American Height Record Set For Commercial Planes | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-play-for-madge-kennedy.html | New Play for Madge Kennedy. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/acquires-northwest-power-co.html | Acquires Northwest Power Co. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mancuso-on-stand-today-judge-expected-to-testify-before-grand-jury.html | MANCUSO ON STAND TODAY.; Judge Expected to Testify Before Grand Jury in City Trust Case. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/british-warship-at-marblehead.html | British Warship at Marblehead. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/deny-brancati-arrest-palermo-police-say-rizzuto-was-not-taken-in.html | DENY BRANCATI ARREST.; Palermo Police Say Rizzuto Was Not Taken in Disappearance Case. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/approve-the-merger-of-philadelphia-banks-stockholders-ratify-plan.html | APPROVE THE MERGER OF PHILADELPHIA BANKS; Stockholders Ratify Plan of the American Bank & Trust and Central National. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ask-all-airships-space-philadelphians-would-ship-commercial.html | ASK ALL AIRSHIP'S SPACE.; Philadelphians Would Ship Commercial Exhibits to Berlin. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wins-car-killed-next-day-great-neck-ny-woman-dies-as-husbands-auto.html | WINS CAR, KILLED NEXT DAY; Great Neck (N.Y.) Woman Dies as Husband's Auto Crashes. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/278-start-play-today-in-western-open-golf-abe-espinosa-to-defend.html | 278 START PLAY TODAY IN WESTERN OPEN GOLF; Abe Espinosa to Defend Title at Milwaukee--Three Former Champions in Field. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/unions-aid-asked-by-safety-commission-tentative-campaign-is-mapped.html | UNIONS AID ASKED BY SAFETY COMMISSION; Tentative Campaign Is Mapped Out at Syracuse by Roosevelt Commission. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/low-gross-honors-to-mrs-federman-leads-field-in-womens-oneday-golf.html | LOW GROSS HONORS TO MRS. FEDERMAN; Leads Field in Women's OneDay Golf Tourney at FreshMeadow With 85.MRS. MARCH'S 87 SECOND First Net Prize Won by Mrs. Inchand Second Is Awarded toMrs. Samuels. | True | By Lincoln A. Werden. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lynn-clubs-protest-denied.html | Lynn Club's Protest Denied. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/municipal-loans-announcements-of-awards-to-bankers-and-new.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and New Offerings to Be Made. Chicago South Park District. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/los-angeles-is-off-on-mystery-flignt-experiments-as-to-air-currents.html | LOS ANGELES IS OFF ON MYSTERY FLIGNT; Experiments as to Air Currents in the Picking Up of Planes Is Supposed to Be Purpose. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/doubt-visit-by-the-pope-vatican-officials-discount-story-he-will-go.html | DOUBT VISIT BY THE POPE; Vatican Officials Discount Story He Will Go to Monastery. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-give-49990-bonuses-public-service-transport-rewards-2654-of-its.html | TO GIVE $49,990 BONUSES.; Public Service Transport Rewards 2,654 of Its Employes. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bee-in-drivers-face-causes-fatal-crash-mrs-louis-greenberg-of-new.html | BEE IN DRIVER'S FACE CAUSES FATAL CRASH; Mrs. Louis Greenberg of New Rochelle Dies After Car Accident Near Batavia, N.Y. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/liner-paris-laid-up-for-indefinite-time-company-officials-in-france.html | LINER PARIS LAID UP FOR INDEFINITE TIME; Company Officials in France Say Ship Damaged by Fire May Have to Be Remodeled. PASSENGERS IN SCRAMBLE 1,500 Booked to Return Here on Vessel Have Difficulties in ObtainingPassage at Height of Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mary-b-ennis-advertising-expert-dies-at-age-of-44-years-in.html | MARY B. ENNIS.; Advertising Expert Dies at Age of 44 Years in California. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/beacon-hill-travers-victor-saturday-runs-again-today.html | Beacon Hill, Travers Victor Saturday, Runs Again Today | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-witnesses-heard-in-pantages-case-girls-employed-by-theatre-man.html | NEW WITNESSES HEARD IN PANTAGES CASE; Girls Employed by Theatre Man as Stenographer and Cashier Give Long Statements. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/oakbrookdu-page-triumphs-at-polo-gains-semifinal-in-tourney-at.html | OAKBROOK-DU PAGE TRIUMPHS AT POLO; Gains Semi-Final in Tourney at Chicago by Defeating Fort Hoyle, 10 to 7. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/browns-send-dondero-to-tulsa.html | Browns Send Dondero to Tulsa. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/staten-island-cc-scores-at-cricket-cheeswright-makes-18-runs-and.html | STATEN ISLAND C.C. SCORES AT CRICKET; Cheeswright Makes 18 Runs and Hendy 13 as Fordham Is Vanquished, 67-56. WILES GETS 23 FOR LOSERS Barnaket, a Team-Mate, Tallies 22 --Taylor of Winners Obtains 7 Wickets for 23 Runs. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/foreign-bank-bonds-retired.html | Foreign Bank Bonds Retired. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/discusses-religion-as-viewed-in-colleges-education-board-interprets.html | DISCUSSES RELIGION AS VIEWED IN COLLEGES; Education Board Interprets Student Opinion as Skeptical ofMagical Means of Salvation. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/amateur-bike-title-won-by-matteini-us-sprint-championship-decided.html | AMATEUR BIKE TITLE WON BY MATTEINI; U.S. Sprint Championship Decided in 11th Race of Series at N.Y. Velodrome. WALKER BEATS BECKMAN Triumphs in Mile Match Event-- Horder Downs Heneman--Hopkins Takes Motor-Pace Race. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seeks-norris-senate-seat-nebraska-lieutenant-governor-to-oppose-him.html | SEEKS NORRIS SENATE SEAT; Nebraska Lieutenant Governor to Oppose Him In Primary. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lifeboat-race-extended-annual-event-on-sept-2-will-be-over-twomile.html | LIFEBOAT RACE EXTENDED.; Annual Event on Sept. 2 Will Be Over Two-Mile Hudson Course. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/third-lawyer-faces-grand-jury-action-judge-thacher-orders-inquiry.html | THIRD LAWYER FACES GRAND JURY ACTION; Judge Thacher Orders Inquiry on Abraham Yarchover, Bankruptcy Attorney. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/yankees-turn-back-white-sox-by-54-conquer-faber-veteran-pitcher-who.html | YANKEES TURN BACK WHITE SOX BY 5-4; Conquer Faber, Veteran Pitcher Who Is Honored at the Game--20,000 Attend. NINTH IN ROW FOR ZACHARY Moore, However, Is Called In to Help--Hoffman Drives Two Triples for the Losers. | True | By William E. Brandt. Special To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/german-swimming-channel.html | German Swimming Channel. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sweet-adeline-on-sept-3-opening-here-advanced-to-avoid-conflict.html | 'SWEET ADELINE' ON SEPT. 3; Opening Here Advanced to Avoid Conflict With 'Blow the Man Down.' | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stowaway-tries-escape-lad-who-came-here-on-zeppelin-jumps-in-german.html | STOWAWAY TRIES ESCAPE.; Lad Who Came Here on Zeppelin Jumps in German River. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cleveland-stands-by-city-manager-plan-proponents-of-return-to-ward.html | CLEVELAND STANDS BY CITY MANAGER PLAN; Proponents of Return to Ward and Council System Defeated for the Third Time. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-escape-prosecution-col-fe-humphreys-arrested-in-artists-home-to.html | TO ESCAPE PROSECUTION.; Col. F.E. Humphreys, Arrested in Artist's Home, to Forfeit Bond. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hagenlacher-wins-four-beats-shepard-helander-martin-and-harris-at.html | HAGENLACHER WINS FOUR.; Beats Shepard, Helander, Martin, and Harris at 3-Cushions. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mortons-160-is-best-on-greenbrier-links-is-low-gross-in-virginias.html | MORTON'S 160 IS BEST ON GREENBRIER LINKS; Is Low Gross in Virginias Senior Golf--H.W. Taft's 159 Low Net in Class A. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-dubois-leads-golfers-her-97-is-low-in-qualifying-play-for-wee.html | MRS. DUBOIS LEADS GOLFERS; Her 97 Is Low in Qualifying Play for Wee Burn Title. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/applebrook-four-wins-triumphs-over-suneagles-at-polo-by-6-goals-to.html | APPLEBROOK FOUR WINS; Triumphs Over Suneagles at Polo by 6 Goals to 5. | True | Special to The New York Times. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-sift-liggett-charges-boston-prosecutor-takes-up-alleged-curley.html | TO SIFT LIGGETT CHARGES.; Boston Prosecutor Takes Up Alleged Curley Anti-Catholic Campaign | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/services-for-composer-body-of-frank-van-der-stucken-cremated-at.html | SERVICES FOR COMPOSER.; Body of Frank Van der Stucken Cremated at Oldsdorf. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-civil-service.html | The Civil Service. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/swiss-transatlantic-fliers-missing-zeppelin-starts-across-pacific.html | SWISS TRANSATLANTIC FLIERS MISSING; ZEPPELIN STARTS ACROSS PACIFIC TODAY; GIRL FLIER KILLED, AIR DERBY CRITICIZED; SWISS ARE LONG OVERDUE Not Reported Since They Passed the Azores on Monday for America. WEATHER IS AGAINST THEM Fog Shrouding Newfoundland and Nova Scotia Handicaps Pair, Flying Blind. FLOODLIGHT'S ON ALL NIGHT Roosevelt Field Awaits Kaesar and Luescher in Vain, With Search by Ships Futile. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/man-overboard-rescued-conte-grande-saves-italian-who-fell-from.html | MAN OVERBOARD RESCUED.; Conte Grande Saves Italian Who Fell From Stateroom Window. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-minister-to-holland-gerrit-j-diekema-of-michigan-is-named-to.html | NEW MINISTER TO HOLLAND.; Gerrit J. Diekema of Michigan Is Named to Succeed R.M. Tobin. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/moscow-prepared-for-order-to-war-pravda-asks-blow-for-blow-in.html | MOSCOW PREPARED FOR ORDER TO WAR; Pravda Asks "Blow for Blow" in Clashes With White Guards at Manchurian Border. CHINA IS CALLED ABETTOR Japan's Efforts at Mediation Will Be Simplified if Russia Opens Hostilities. | True | By Walter Duranty. Wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dry-unit-shakeup-reported-at-hand-justice-department-is-said-to-be.html | DRY UNIT SHAKE-UP REPORTED AT HAND; Justice Department Is Said to Be Centring Picked Men Under New Head in East. CALLED WILLEBRANDT PLAN Under it inefficient and Lax Officers Would Be Ousted—Wynne Mentioned for Chief. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rapidly-conveyed-appreciation.html | Rapidly Conveyed Appreciation. | True | ERNST HEINKEL AEROPLANE WORKS. Berlin, Aug. 14, 1929. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/declares-harvey-is-unfit-rs-richmond-denies-de-bragga-caused.html | DECLARES HARVEY IS UNFIT.; R.S. Richmond Denies De Bragga Caused Republican Rejection. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/kidnapping-victim-in-jail-for-protection-weymouth-mass-police-sift.html | 'KIDNAPPING' VICTIM IN JAIL FOR PROTECTION; Weymouth (Mass.) Police Sift Story of Seizure as Alleged Kidnapper Is Held in Bail. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/food-prices-rose-during-past-year-retail-index-shows-advance-of-3.html | FOOD PRICES ROSE DURING PAST YEAR; Retail Index Shows Advance of 3 Per Cent in 12 Months Ended July 15. NEW YORK UP 4 PER CENT Increase in Other Cities of the Country Ranges From One to Eight Per Cent. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shaw-ignores-critics-cedric-hardwick-playing-the-king-defends-the.html | SHAW IGNORES CRITICS.; Cedric Hardwick, Playing the King, Defends "The Apple Cart." | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/columbia-to-be-a-movie-theatre.html | Columbia to Be a Movie Theatre. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/girl-got-7-monkeys-for-bottle-of-brandy-miss-gertrude-sanford-back.html | GIRL GOT 7 MONKEYS FOR BOTTLE OF BRANDY; Miss Gertrude Sanford, Back From Hunt, Describes Her Adventures in Abyssinia. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/confer-on-curbing-fliers.html | CONFER ON CURBING FLIERS. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/admiral-niblack.html | ADMIRAL NIBLACK. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/globecircling-sailor-at-panama.html | Globe-Circling Sailor at Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/textile-union-expanding-committee-meets-today-to-consider.html | TEXTILE UNION EXPANDING.; Committee Meets Today to Consider Omanization Problem in South. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/red-sox-bat-hard-and-defeat-tigers-collect-fifteen-hits-off-trio-of.html | RED SOX BAT HARD AND DEFEAT TIGERS; Collect Fifteen Hits Off Trio of Pitchers and Triumph Over Detroit, 12 to 8. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/af-of-l-to-start-utilities-inquiry-will-study-labor-policies-of.html | A.F. OF L. TO START UTILITIES INQUIRY; Will Study Labor Policies of Public Service Corporations to Determine Its Attitude. NEW ORLEANS AID PLEDGED Executive Council Upholds Strikers and Denounces Actions of Traction Company There. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/summaries-in-us-womens-title-tennis-play.html | Summaries in U.S. Women's Title Tennis Play | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reds-defeat-braves-lucas-hurls-sixteenth-victory-of-yearscore-is-6.html | REDS DEFEAT BRAVES; Lucas Hurls Sixteenth Victory of Year--Score Is 6 to 2. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/glenfield-ny-has-200000-fire.html | Glenfield, N.Y., Has $200,000 Fire | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/miss-dempster-weds-investment-banker-movie-actress-married-last.html | MISS DEMPSTER WEDS INVESTMENT BANKER; Movie Actress Married Last Thursday to E.S. Larsen at Her Country Home. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jamaica-cricketers-play-today.html | Jamaica Cricketers Play Today. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dog-runs-wild-bites-11-policemen-shoot-animal-after-washington.html | DOG RUNS WILD, BITES 11.; Policemen Shoot Animal After Washington Heights Chase. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/financial-markets-prices-of-stocks-move-more-irregularlymoney-rates.html | FINANCIAL MARKETS; Prices of Stocks Move More Irregularly—Money Rates Unchanged, Sterling Quiet. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plane-to-carry-50-built-philadelphia-navy-yard-workmen-assembling.html | PLANE TO CARRY 50 BUILT.; Philadelphia Navy Yard Workmen Assembling Craft for Great Lakes. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/main-grute-editor-dies-in-sleep-at-66-succumbs-to-heart-disease.html | MAIN GRUTE, EDITOR, DIES IN SLEEP AT 66; Succumbs to Heart Disease After a Brief Illness at His Home Here. SERVED ON MANY PAPERS Author of Two Plays Produced on Broadway--Funeral Services Tomorrow. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wife-sues-dr-max-eagle.html | Wife Sues Dr. Max Eagle. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mother-officiates-at-ives-marriage-ab-chapman-of-glen-cove-weds.html | MOTHER OFFICIATES AT IVES MARRIAGE; A.B. Chapman of Glen Cove Weds Miss Elizabeth Ives at Portland, Me. JOANNA METZGER'S BRIDAL She Is Married to M.H. Barry of East Orange in Greenwich, Conn. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/killed-in-plane-crash-pilots-cousin-dies-two-others-hurt-near.html | KILLED IN PLANE CRASH; Pilot's Cousin Dies, Two Others Hurt Near Seattle. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bermuda-cricketers-vanquish-monserrat-defeat-picked-team-by-296.html | BERMUDA CRICKETERS VANQUISH MONSERRAT; Defeat Picked Team by 296 Runs of Dyckman Oval--Fox Scores a Century. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/a-headline-not-written-by-mrs-willebrandt.html | A Headline Not Written By Mrs. Willebrandt | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rent-law-is-upheld-in-municipal-court-city-legislature-knows-best.html | RENT LAW IS UPHELD IN MUNICIPAL COURT; City Legislature Knows Best if an Emergency Exists, Says Ruling in Eviction Case. FINDS NO RIGHT INFRINGED Justice Fontanelli Holds That Landlord Is Possessor of "Quasi-Public Utility." TEST SUIT NOW PREDICTED Expected to Be Braught by Large Realty Operator or by Group-- Independent Cases Pending. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jersey-citybuffalo-divide-twin-bill-bisons-capture-second-5-to-4.html | JERSEY CITY-BUFFALO DIVIDE TWIN BILL; Bisons Capture Second, 5 to 4, After Dropping First to Home Team, 6 to 2. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/barnegat-bay-boats-named-for-regattas-vixen-patsy-ann-and-flying.html | BARNEGAT BAY BOATS NAMED FOR REGATTAS; Vixen, Patsy Ann and Flying Cloud Picked for Four Major Star Class Events. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/woman-shot-accidentally-brokers-wife-wounded-as-she-takes-pistol.html | WOMAN SHOT ACCIDENTALLY; Broker's Wife Wounded as She Takes Pistol From Drawer. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/approves-insull-merger-vermont-authorizes-uniting-of-six-power.html | APPROVES INSULL MERGER.; Vermont Authorizes Uniting of Six Power Companies. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/late-selling-cuts-early-curb-gains-brisk-advances-made-by-leaders.html | LATE SELLING CUTS EARLY CURB GAINS; Brisk Advances Made by Leaders in Early Trading--General Tone Steady at Close. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/newark-flat-is-sold-investor-buya-orange-street-apartment-house.html | NEWARK FLAT IS SOLD.; Investor Buya Orange Street Apartment House. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/life-policies-soar-to-100000000000-american-insurance-companies.html | LIFE POLICIES SOAR TO $100,000,000,000; American Insurance Companies Attain Goal After 88 Years, Survey Shows. $50,000,000,000 SINCE 1922 Increase Since the War Equals Growth of Previous ThreeQuarters of Century.END GAINED LAST MONTH Total More Than Twice That of AllOther Nations--Likely to BeDoubled by 1940. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/changes-in-corporations-national-park-banks-directors-electother.html | CHANGES IN CORPORATIONS.; National Park Bank's Directors Elect-- Other Announcements. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ile-de-france-off-again-liners-gangway-lifted-14-hours-after.html | ILE DE FRANCE OFF AGAIN.; Liner's Gangway Lifted 14 Hours After Arrival, but Tides Hold Her. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hayes-body-plans-rights-new-financing-would-net-1040400-for-plant.html | HAYES BODY PLANS RIGHTS.; New Financing Would Net $1,040,400 for Plant Expansion. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/asks-for-penitentiary-but-thief-is-sent-to-reformatory-because.html | ASKS FOR PENITENTIARY.; But Thief Is Sent to Reformatory Because Prisons Are Overcrowded. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/secret-army-pact-by-little-entente-czech-paper-reveals-there-is-a.html | SECRET ARMY PACT BY LITTLE ENTENTE; Czech Paper Reveals There Is a Military Treaty With Yugoslavia and Rumania.SIGNED AT MEETING IN MAYCombined Force Most Powerful inCentral Europe--Chiefs of Trioto Be in Czech Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hides-active-and-higher-futures-stimulated-here-by-rises-in-chicago.html | HIDES ACTIVE AND HIGHER.; Futures Stimulated Here by Rises in Chicago and Buenos Aires. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/syndicate-to-offer-chilean-bond-issue-consolidated-municipal-loan.html | SYNDICATE TO OFFER CHILEAN BOND ISSUE; Consolidated Municipal Loan Under Government Auspices on Market Today. SINKING FUND TO OPERATE $15,000,000 Borrowed for Benefit of Sixty-five Communities for Public Works. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marines-quit-nicaragua-750-to-start-for-home-today-and-others-will.html | MARINES QUIT NICARAGUA.; 750 to Start for Home Today and Others Will Follow. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dry-committee-votes-to-support-bennett-its-secretary-says-laguardia.html | DRY COMMITTEE VOTES TO SUPPORT BENNETT; Its Secretary Says LaGuardia Lends Aid and Comfort to the Underworld. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/10000-test-stake-to-rose-of-sharon-3yearold-feature-race-at.html | $10,000 TEST STAKE TO ROSE OF SHARON; 3-Year-Old Feature Race at Hawthorne Goes to Camden Filly. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-inside-of-prohibition-chapter-17the-jones-law.html | THE INSIDE OF PROHIBITION; CHAPTER 17--THE JONES LAW. | True | By Mabel Walker Willebrandt | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/chevalier-sails-for-france.html | Chevalier Sails for France. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-shephardbarron-loses-to-miss-sarah-palfrey-miss-wills-triumphs.html | Mrs. Shephard-Barron Loses to Miss Sarah Palfrey; Miss Wills Triumphs Easily; MISS SARAH PALFREY BEATS BRITISH STAR Plays Brilliantly to Check Mrs. Shepherd-Barron, 8-10, 6-0, 6-4, in U.S. Title Tennis. MISS WILLS EASY VICTOR Allows Mrs. Chapin Only One Game--Miss Jacobs Conquers Miss. Goss, 6-0, 6-4. MISS NUTHALL ADVANCES Mrs. Bundy, Mrs. Mallory, Miss Cross, Mrs. Michell Also Among 16 to Reach Third Round. | True | By Allison Danzig. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/grain-exports-increase-last-weeks-shipments-up-nearly-1500000.html | GRAIN EXPORTS INCREASE.; Last Week's Shipments Up Nearly 1,500,000 Bushels--Wheat Far Above 1928. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/boxer-dies-after-bout-and-opponent-is-held-johnny-kid-sullivan.html | BOXER DIES AFTER BOUT AND OPPONENT IS HELD; Johnny (Kid) Sullivan Succumbs in Hospital--Herman Follins Faces Technical Charge. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/3-liners-in-at-once-bring-jams-on-piers-majestic-ile-de-france-and.html | 3 LINERS IN AT ONCE BRING JAMS ON PIERS; Majestic, Ile de France and Gripsholm Land 4,306 and Give Customs Problem. DR. ANNIE BESANT ARRIVES Theosophist Planning a 'Superman' Colony on Coast--Lillian Gish and Duell on Same Ship. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/urges-jersey-shore-postoffice.html | Urges Jersey Shore Postoffice. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bay-state-captain-exonerated.html | Bay State Captain Exonerated. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-world-buyers-in-market-recede.html | BUSINESS WORLD; Buyers in Market Recede. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dorothy-maxwell-engaged-to-marry-stamford-girl-is-betrothed-to-john.html | DOROTHY MAXWELL ENGAGED TO MARRY; Stamford Girl Is Betrothed to John C. Zimmermann Jr. of That City. JEAN WITHROW TO WED Her Marriage to Ralph K. Rogers of Troy, N.Y., Will Take Place in October. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/powder-explosions-set-rumanian-fort-afire-report-of-18-dead-denied.html | Powder Explosions Set Rumanian Fort Afire; Report of 18 Dead Denied by War Minister | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/aid-for-von-steuben-home-club-head-seeks-appropriation-by-new.html | AID FOR VON STEUBEN HOME; Club Head Seeks Appropriation by New Jersey Legislature. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/russian-cotton-output-up-area-184-larger-this-year-and-crop-is.html | RUSSIAN COTTON OUTPUT UP; Area 18.4% Larger This Year and Crop Is Predicted at 27% Greater. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tourist-slayers-denied-retrail.html | Tourist Slayers Denied Retrail. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/variety-artists-plan-drive.html | Variety Artists Plan Drive. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/denies-diamond-offered-to-give-up.html | Denies Diamond Offered to Give Up: | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lindbergh-tests-big-air-transport-wife-sees-him-put.html | LINDBERGH TESTS BIG AIR TRANSPORT; Wife Sees Him Put EighteenPassenger Condor ThroughPaces at Roosevelt Field.KEEPS FINDINGS SECRETPlane, if Accepted, Will Be Used by Air Rail Line in Coast toCoast Service. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/zeppelin-lawyer-coming-for-parley-dr-karl-schmidt-on-way-here-to-in.html | ZEPPELIN LAWYER COMING FOR PARLEY; Dr. Karl Schmidt on Way Here to Interest Capital in Dirigible Line. WORLD NETWORK PROPOSED Head of Reich Air Board Counts on $20,000,000 Investment—Wall Street Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-lloyd-low-at-greenwich.html | Mrs. Lloyd Low at Greenwich. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/strikers-let-mill-reopen-agree-to-allow-nonunion-employes-at-marion.html | STRIKERS LET MILL REOPEN.; Agree to Allow Non-Union Employes at Marion, N.C., to Go to Work. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/maurice-goodman-resigns-quits-vice-presidency-of-radiokeithorpheum.html | MAURICE GOODMAN RESIGNS; Quits Vice Presidency of RadioKeith-Orpheum Corporation. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plans-radio-station-american-telegraph-telephone-company-asks.html | PLANS RADIO STATION.; American Telegraph & Telephone Company Asks Jersey Permit. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jersey-stock-case-waits.html | JERSEY STOCK CASE WAITS. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/secret-hearing-held-on-westchester-deal-untermyer-aide-questions.html | SECRET HEARING HELD ON WESTCHESTER DEAL; Untermyer Aide Questions Three Who Are to Testify at Public Session Tomorrow. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/5th-cricket-test-ends-in-a-draw-england-captures-series-from-south.html | 5TH CRICKET TEST ENDS IN A DRAW; England Captures Series From South Africa With 2 Victories, 3 Games Being Drawn. TRIUMPH FOR SUTCLIFFE Homeland Team's Batsmen Avert Defeat by Brilliant Battering of Tourists' Bowlers. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/labor-newspaper-fined-australian-publication-convicted-for-articles.html | LABOR NEWSPAPER FINED.; Australian Publication Convicted for Articles on Mill Dispute. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/money.html | MONEY. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/asks-sugar-bond-deposit-cuban-dominican-committee-says-plan-will.html | ASKS SUGAR BOND DEPOSIT.; Cuban Dominican Committee Says Plan Will Save Company. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sidders-stops-jones-bout-at-22d-engineers-armory-ends-in.html | SIDDERS STOPS JONES.; Bout at 22d Engineers Armory Ends in First--Abbott Victor. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/detroit-company-acquires-five-banks-union-commerce-corporation-also.html | DETROIT COMPANY ACQUIRES FIVE BANKS; Union Commerce Corporation Also Merges With Keane, Higbie and Increases Capital. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/answer-jersey-bank-suit-counsel-for-stamler-seek-to-quash-3750000.html | ANSWER JERSEY BANK SUIT.; Counsel for Stamler Seek to Quash $3,750,000 Winston Action. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plans-walker-campaign-citizens-committee-to-open-offices-publicly.html | PLANS WALKER CAMPAIGN.; Citizens' Committee to Open Offices Publicly Day After Primary. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/gus-nations-replies-to-mrs-willebrandt-warmly-defends-his-record-in.html | GUS NATIONS REPLIES TO MRS. WILLEBRANDT; Warmly Defends His Record in Missouri Prohibition Cases and Assails Hers. HIS VERSION OF THE FACTS He Supports the Anti-Saloon League Against Former Prosecutor's Attack. QUESTIONS HER GOOD FAITH And Offers $1,000 Forfeit for Disproof of His Allegations, Saying Government Records Support Them. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/church-and-politics-one-believes-the-former-has-departed-from-its.html | CHURCH AND POLITICS.; One Believes the Former Has Departed From Its Rightful Sphere. | True | OSCAR STEVENSON. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/roosevelt-leg-injured-forced-to-cancel-trips.html | Roosevelt, Leg Injured, Forced to Cancel Trips | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/agriculture-shows-midaugust-lull-government-review-notes.html | AGRICULTURE SHOWS MID-AUGUST LULL; Government Review Notes Continuance in Grain Price Recovery and Cotton Gain.LIVE STOCK VALUES HOLDButter, Eggs, Potatoes Advance--Corn Is Strengthened--FeedMarket Develops Weakness. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tumultys-son-admitted-to-bar.html | Tumulty's Son Admitted to Bar. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-kenworth-wins-in-golf.html | Mrs. Kenworth Wins in Golf. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fire-department.html | Fire Department. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/buys-binghamton-gas-works.html | Buys Binghamton Gas Works. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/flies-at-350-miles-an-hour-atcherley-pilots-british-schneider-cup.html | FLIES AT 350 MILES AN HOUR; Atcherley Pilots British Schneider Cup Plane in Trial. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/davies-buys-in-maiden-lane-purchases-sixstory-building-near-pearl.html | DAVIES BUYS IN MAIDEN LANE; Purchases Six-Story Building Near Pearl Street. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/three-get-italian-honor-american-cultural-leaders-named-academy.html | THREE GET ITALIAN HONOR.; American Cultural Leaders Named Academy Associates. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/golf-prize-to-mrs-reynolds.html | Golf Prize to Mrs. Reynolds. | True | Special to The New York Times. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/republican-plans-for-1930-outlined-senatorial-campaign-directed-by.html | REPUBLICAN PLANS FOR 1930 OUTLINED; Senatorial Campaign, Directed by Moses, Will Be Opened Without Delay. IS SUGGESTED BY HOOVER Tariff and Farm Relief Will Be Principal Talking Points, Chairman Reveals. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/poincare-reaches-69-former-premier-convalescing-spends-day-in-quiet.html | POINCARE REACHES 69.; Former Premier, Convalescing, Spends Day in Quiet at Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/russians-resent-zeppelins-silence-they-say-their-weather-reports.html | RUSSIANS RESENT ZEPPELIN'S SILENCE; They Say Their Weather Reports and Safety Precautions Got Shabby Return. | True | By Walter Duranty. Wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/doctor-rents-on-staten-island.html | Doctor Rents on Staten Island. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/coolidges-to-attend-towns-fete.html | Coolidges to Attend Town's Fete. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/extends-time-for-bonds-seaboard-air-line-committee-asks-for.html | EXTENDS TIME FOR BONDS.; Seaboard Air Line Committee Asks for Deposits by Sept. 6. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/guild-rehearsals-to-start-next-week-pygmalion-and-major-barbara.html | GUILD REHEARSALS TO START NEXT WEEK; "Pygmalion" and "Major Barbara" Will Be First Productions to Go on the Road. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tells-of-honeymoon-row-former-mrs-horace-e-dodge-testifies-in.html | TELLS OF HONEYMOON ROW.; Former Mrs. Horace E. Dodge Testifies in Detroit Divorce Suit. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-roddys-funeral-today.html | Mrs. Roddy's Funeral Today. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bond-flotation-massachusetts-chain-store-terminals.html | BOND FLOTATION.; Massachusetts Chain Store Terminals. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/catholic-u-gets-gagnon.html | Catholic U. Gets Gagnon. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/file-westchester-slates-republicans-first-to-send-in-designations.html | FILE WESTCHESTER SLATES; Republicans First to Send In Designations for Offices. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/phils-score-early-beat-pirates-86-get-all-of-their-runs-in-first.html | PHILS SCORE EARLY, BEAT PIRATES, 8-6; Get All of Their Runs in First Three Innings to Win Third Straight Game. P. WAVER COLLECTS HOMER Accounts for 3 Tallies as Pittsburgh Makes 5 Runs in Futile 7thInning Rally. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/kew-gardens-home-bought.html | Kew Gardens Home Bought. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/63-yearlings-draw-220850-at-auction-middleburg-stable-pays-top.html | 63 YEARLINGS DRAW $220,850 AT AUCTION; Middleburg Stable Pays Top Price of $10,500 for Whiskbroom II Filly at Saratoga. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-test-18hour-flight-coast-aviator-starts-today-on-threestop-trip.html | TO TEST 18-HOUR FLIGHT.; Coast Aviator Starts Today on Three-Stop Trip to New York. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wheat-prices-drop-on-a-false-report-world-markets-affected-by-an.html | WHEAT PRICES DROP ON A FALSE REPORT; World Markets Affected by an Alleged Crop Estimate by Canadian Pacific. EXPORT DEMAND ABSENT Rain Reports From the Corn Belt Bring a Break in Futures of That Grain--Oats Drop. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/paper-carriers-try-chute-pilots-of-times-planes-use-new-device-at.html | PAPER CARRIERS TRY CHUTE; Pilots of Times Planes Use New Device at Lake Placid. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-mary-mackie-hamilton.html | Mrs. Mary Mackie Hamilton. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/services-for-carman-ashes-of-canadian-poet-are-buried-at.html | SERVICES FOR CARMAN.; Ashes of Canadian Poet Are Buried at Fredericton. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/loft-to-run-drug-stores-management-of-allison-chain-is-explained-as.html | LOFT TO RUN DRUG STORES; Management of Allison Chain Is Explained as Expansion Step. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dr-roger-durham-brooklyn-surgeon-51-years-old-dies-after-an.html | DR. ROGER DURHAM.; Brooklyn Surgeon, 51 Years Old, Dies After an Operation. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-insurance-concern-italianamerican-fire-and-marine-company-gets.html | NEW INSURANCE CONCERN.; Italian-American Fire and Marine Company Gets Charter. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/football-school-is-opened-for-coaching-staff-at-navy.html | Football School Is Opened For Coaching Staff at Navy | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/somerville-beaten-in-canadian-golf-held-medalist-wins-held-is.html | Somerville Beaten in Canadian Golf, Held, Medalist, Wins; HELD IS EXTENDED IN CANADIAN GOLF New Yorker, Medalist, Wins From Hill, 3 and 1, in HardFought Match at Alberta.SOMERVILLE IS PUT OUTCoville Defeats Defending Champion in First Round of AmateurTitle Tourney. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/woman-to-review-troops-mrs-ficklen-legion-auxiliary-head-to-be.html | WOMAN TO REVIEW TROOPS.; Mrs. Ficklen, Legion Auxiliary Head, to Be Guest of Gov. Larson. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/completing-refueling-roundtrip-flight-to-new-york-sun-god-lands-at.html | Completing Refueling Round-Trip Flight To New York, Sun God Lands at Spokane | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/32000-see-maloney-defeat-bertazzola-record-throng-for-new-england.html | 32,000 SEE MALONEY DEFEAT BERTAZZOLA; Record Throng for New England at Braves Field as Bostonian Outpoints Italian. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/listed-bonds-show-increased-activity-convertibles-led-to-new-highs.html | LISTED BONDS SHOW INCREASED ACTIVITY; Convertibles Led to New Highs by International Telephone and Telegraph. RAIL ISSUES ARE IRREGULAR Government Group Is Dull and Easier--Trading Quiet in Foreign Securities. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/missing-woman-found-texan-involved-in-suicide-note-is-said-to-be.html | MISSING WOMAN FOUND.; Texan Involved in Suicide Note Is Said to Be Amnesia Victim. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/give-westchester-circus-3000-children-from-playgrounds-of-county.html | GIVE WESTCHESTER CIRCUS; 3,000 Children From Playgrounds of County Take Part. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/grant-stewarts-funeral-many-actors-attend-services-for-equity.html | GRANT STEWART'S FUNERAL.; Many Actors Attend Services for Equity Association Founder. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/legal-liquor-raids-demanded-by-ameli-kings-federal-attorney-tells.html | 'LEGAL' LIQUOR RAIDS DEMANDED BY AMELI; Kings Federal Attorney Tells Kiwanians He Is Teaching Dry Men to Stay Within Law. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/edward-beech-craft-engineer-is-dead-executive-vice-president-of.html | EDWARD BEECH CRAFT, ENGINEER, IS DEAD; Executive Vice President of Bell Telephone Laboratories Was 47 Years Old. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rear-admiral-wiley-to-retire.html | Rear Admiral Wiley to Retire. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/soviet-eastern-army-now-fully-mobilized-former-czarist-officers.html | SOVIET EASTERN ARMY NOW FULLY MOBILIZED; Former Czarist Officers Head Divisions Under Blucher--Doubt Morale of Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rubber-futures-advance-shorts-here-rush-to-cover-on-rally-in-london.html | RUBBER FUTURES ADVANCE.; Shorts Here Rush to Cover on Rally in London Market. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/prince-gets-new-portrait-british-heir-praises-work-by-gerald-c.html | PRINCE GETS NEW PORTRAIT; British Heir Praises Work by Gerald C. Hudson, Who Will Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/freed-in-liquor-shooting-but-long-beach-resort-keeper-is-rearrested.html | FREED IN LIQUOR SHOOTING.; But Long Beach Resort Keeper Is Rearrested on Nuisance Charge. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/100-are-drowned-in-persian-flood.html | 100 Are Drowned in Persian Flood. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seize-big-still-in-bayonne.html | Seize Big Still in Bayonne. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/find-man-after-43-years-brothers-locate-victim-of-amnesia-at-easton.html | FIND MAN AFTER 43 YEARS.; Brothers Locate Victim of Amnesia at Easton Through Letter. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/peruvian-diplomat-resigns-when-told-to-restore-servant-who-quit.html | Peruvian Diplomat Resigns When Told To Restore Servant Who Quit Poindexter | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rates-are-raised-on-longterm-bills-put-up-18-of-1-per-cent-by-two.html | RATES ARE RAISED ON LONG-TERM BILLS; Put Up 1/8 of 1 Per Cent by Two Dealers Here and Several in Boston. NO SPECIAL SIGNIFICANCE Move Said to Mean Only Attempt to Clear Out Some Maturities-- General Action Likely Today. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/scarlet-is-replaced-by-khaki-as-buckingham-guards-change.html | Scarlet Is Replaced by Khaki As Buckingham Guards Change | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/a-sanitation-commission.html | A SANITATION COMMISSION. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-sue-for-1300000-for-airplane-crash-jersey-city-attorney-to-start.html | TO SUE FOR $1,300,000 FOR AIRPLANE CRASH; Jersey City Attorney to Start Action Today Over Accident WhichCost Seven Lives. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/moss-blanks-cards-after-vance-loses-robins-score-4-to-0-triumph-in.html | MOSS BLANKS CARDS AFTER VANCE LOSES; Robins Score 4 to 0 Triumph in Nightcap and St. Louis Takes Opener, 3 to 2. 21 ST HOMER FOR FREDERICK Moss Proves a Complete Puzzle, Giving Cards Only Four Hits-- 15,000 at Ebbets Field. | True | By Roscoe McGowen. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/21675000-in-new-bonds-to-be-part-on-market-today.html | $21,675,000 in New Bonds To Be Part on Market Today | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/silk-futures-fairly-firm-trading-however-is-light-on-the-national.html | SILK FUTURES FAIRLY FIRM.; Trading, However, Is Light on the National Exchange. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hardware-trade-slack-lull-is-seasonal-and-outlook-for-fall-is-said.html | HARDWARE TRADE SLACK.; Lull Is Seasonal and Outlook for Fall Is Said to Be Good. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/edward-p-richards-pioneer-in-use-of-steam-turbines-on-vessels-dies.html | EDWARD P. RICHARDS.; Pioneer in Use of Steam Turbines on Vessels Dies at 72. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hints-macdonald-rules-as-dictator-london-daily-news-asks-where-is.html | HINTS MACDONALD RULES AS DICTATOR; London Daily News Asks 'Where Is the Cabinet?''--Snowden's Freedom Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/clash-at-williams-on-peace-by-force-judge-anderson-and-others.html | CLASH AT WILLIAMS ON PEACE BY FORCE; Judge Anderson and Others Combat "Dominance" Theory Advanced by Admiral Hussey. BASIS OF SECURITY ARGUED Officer, Assailed as "Jingo," Recedes to Position That No Other Nation Shall Dominate. NEW DEMOCRACY DEFINED George Young Sees Analogy in Development of Soviet Russia and That of British Empire. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/insull-gets-utility-in-indiana.html | Insull Gets Utility in Indiana. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/utility-earnings-statements-for-various-periods-are-issued-by.html | UTILITY EARNINGS.; Statements for Various Periods Are Issued by Public Service Corporations.Brooklyn Manhattan Transit | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cotton-prices-sag-after-rapid-rise-closing-quotations-show-loss-of.html | COTTON PRICES SAG AFTER RAPID RISE; Closing Quotations Show Loss of 9 to Gain of 11 Points on the Day. EARLY BUYING AGGRESSIVE Southern Dealers Sell in Market Here--Advances Abroad Lift Local Opening Figures. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/undertaker-divorces-countess-de-taurine-former-pearl-flanagan.html | UNDERTAKER DIVORCES COUNTESS DE TAURINE; Former Pearl Flanagan Failed to Finance American School of Music in Paris. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dr-oscar-kuhns-dies-retired-professor-of-romance-languages-at.html | DR. OSCAR KUHNS DIES; Retired Professor of Romance Languages at Wesleyan. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/inquiry-head-urges-loadline-conference-sir-charles-sanders-thinks.html | INQUIRY HEAD URGES LOADLINE CONFERENCE; Sir Charles Sanders Thinks All Nations Will Favor It After Reading British Report. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/peru-honors-hoover-confers-its-highest-decoration-on-president-and.html | PERU HONORS HOOVER.; Confers Its Highest Decoration on President and Stimson. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/leases-sixth-avenue-corner.html | Leases Sixth Avenue Corner. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shuns-legal-groups-aid-wenzel-would-avoid-suggestion-of-coercion-in.html | SHUNS LEGAL GROUP'S AID.; Wenzel Would Avoid Suggestion of Coercion in His Campaign. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reform-for-bench-and-bar.html | Reform for Bench and Bar. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cavalier-knocks-out-wepner.html | Cavalier Knocks Out Wepner. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/naval-orders.html | Naval Orders. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/girl-pianist-pays-994-to-customs.html | Girl Pianist Pays $994 to Customs | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seized-in-old-slaying-sicilian-pair-accused-of-setting-fire-to.html | SEIZED IN OLD SLAYING.; Sicilian Pair Accused of Setting Fire to Child's Bed. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/two-men-jailed-in-tipster-drive-pair-wanted-for-airvia-stock-sales.html | TWO MEN JAILED IN TIPSTER DRIVE; Pair Wanted for Airvia Stock Sales Surrender--Tiffany Fails to Get $50,000 Bond. BAIL DENIED MONTGOMERY Held for Inquiry Into His States on Previous Conviction--Two Other Firms Accused. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/silver-makes-hole-in-one.html | Silver Makes Hole in One. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dividends-announced-extra-and-other-distributions-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Distributions to Stockholders Are Ordered by Directors. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bail-denied-to-suspect-in-slaying.html | Bail Denied to Suspect in Slaying. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-screen-a-negro-talking-picture.html | THE SCREEN; A Negro Talking Picture. | True | By Mordaunt Hall. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/naval-planes-at-dallas-twenty-to-take-part-in-cleveland-races-there.html | NAVAL PLANES AT DALLAS.; Twenty to Take Part in Cleveland Races There From Midland, Tex. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/radio-reveals-pianos-false-pitch.html | Radio Reveals Pianos' False Pitch. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/blue-ridge-shares-sold-at-premium-preferred-offered-at-51-and.html | BLUE RIDGE SHARES SOLD AT PREMIUM; Preferred, Offered at 51 , and Common at 20, Quoted at 53-56 and 28 -29 .--ISSUE IS OVERSUBSCRIBED--Trading Active Over the Counter--Other Trusts Expected to Adopt Stock Trade Plan. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/japan-moves-army-toward-manchuria-troops-go-to-border-through-korea.html | JAPAN MOVES ARMY TOWARD MANCHURIA; Troops Go to Border Through Korea and Northward on Railway Line. NANKING CHIEF IS GLOOMY Chiang Kai-shek Bemoans Lack of Union in Nation in Call for Stand Against Russia. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/yachting-rendezvous-on-sunday.html | Yachting Rendezvous on Sunday. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/virginia-democrats-bar-outside-money-candidates-declare.html | VIRGINIA DEMOCRATS BAR OUTSIDE MONEY; Candidates Declare Independence of National Committee in State Campaign.SUBSIDIES WERE CHARGEDAnti-Smith Faction's Statements Denied by Pollard and OtherLeaders. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/miss-nixon-wins-at-net-defeats-mrs-toram-in-delaware-county-title.html | MISS NIXON WINS AT NET.; Defeats Mrs. Toram in Delaware County Title Play. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/deaths-in-anesthesia-cause-ether-seizures-federal-inquiry-on.html | DEATHS IN ANESTHESIA CAUSE ETHER SEIZURES; Federal Inquiry on Abnormal Mortality Traces Confiscated Drug to One Manufacturer. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/james-d-mooney-back-general-motors-official-sees-value-in-world.html | JAMES D. MOONEY BACK.; General Motors Official Sees Value in World Advertising Session. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jerusalem-clashes-result-in-one-death-increased-hostility-between.html | JERUSALEM CLASHES RESULT IN ONE DEATH; Increased Hostility Between Jews and Arabs Feared--Twentysix Wounded Since Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lightning-hits-alpinist-hurling-him-down-1600-feet.html | Lightning Hits Alpinist, Hurling Him Down 1,600 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shipping-and-mails-91923725.html | SHIPPING AND MAILS | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jh-barnes-back-says-europe-prospers-but-chamber-of-commerce-head.html | J.H. BARNES BACK, SAYS EUROPE PROSPERS; But Chamber of Commerce Head Finds Government Ownership Hampers Business Abroad. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/butler-will-speak-at-southampton-president-of-columbia-to-give.html | BUTLER WILL SPEAK AT SOUTHAMPTON; President of Columbia to Give Sunday Address at Parrish Art Museum. MRS. E.S. COWLES HOSTESS Mrs. H.S. Vaughan Entertains for Mrs. Cortlandt Godwin, Mrs. Hindon Hyde and Miss Schermerhorn. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-jr-predicts-phones-for-planes-presidents-son-says-twoway.html | HOOVER JR. PREDICTS PHONES FOR PLANES; President's Son Says Two-Way Radio for Commercial Craft Is Only a Year Away. FORECASTS A FEDERAL LAW Equipment Will Be Required on All Airships as It Is on Vessels, He Asserts in Talk on WEAF. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/riedel-wins-canoe-marathon-leads-13-paddlers-in-ontario.html | Riedel Wins Canoe Marathon, Leads 13 Paddlers in Ontario | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/de-mille-elated-by-equity-decision-head-of-film-producers-says.html | DE MILLE ELATED BY EQUITY DECISION; Head of Film Producers Says Actors' Demands Meant Control of Industry. | True | Special to The New York Times. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/peppy-defeats-forrester.html | Peppy Defeats Forrester. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/zeppelin-to-start-oversea-at-3-pm-eckener-hopes-to-cross-pacific-in.html | ZEPPELIN TO START OVERSEA AT 3 P.M.; Eckener Hopes to Cross Pacific in 4 Days, Arriving in Los Angeles Sunday. JAPAN ORDERS A ZEPPELIN It Will Be Used for American Mail Service--Passengers Tell of Siberian Trip. | True | By Hugh Byas. Wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/degrasse-to-meet-pena-tonight.html | DeGrasse to Meet Pena Tonight. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plane-to-rush-ships-mail-galway-service-to-save-24-hours-on-letters.html | PLANE TO RUSH SHIP'S MAIL.; Galway Service to Save 24 Hours on Letters to London. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/allmetal-airship-is-tested-in-flight-new-type-craft-built-for-the.html | ALL-METAL AIRSHIP IS TESTED IN FLIGHT; New Type Craft, Built for the Navy, Cruises for Two Hours at Detroit. STARTS 30 HOURS TRYOUT Ship Is Constructed of Thin Strips of an Alloy Having Great Weight Resistance. | True | Staff Correspondent of The New York Times. By Lauren D. Lyman. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ten-swedish-mills-in-75000000-deal-kreuger-toll-and-svenska.html | TEN SWEDISH MILLS IN $75,000,000 DEAL; Kreuger & Toll and Svenska Handelsbanken to Control Wood and Pulp Concerns. HOLDING COMPANY FORMED Combination in Northern Sweden Will Have an Annual Output of $30,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/raphael-miroslawsky-is-dead.html | Raphael Miroslawsky Is Dead. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dry-killings-inquiry-dropped-at-capital-city-and-state-officers.html | DRY KILLINGS INQUIRY DROPPED AT CAPITAL; City and State officers Have Kept No Records, Department of Justice Finds. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marblehead-cup-is-won-by-swedish-yacht-as-it-takes-second-race-in-a.html | Marblehead Cup Is Won by Swedish Yacht as It Takes Second Race in a Row; SWEDEN CLINCHES YACHTING TROPHY Baehante Wins Second Straight Race and Makes Sure of the Marblehead Cup. AMERICANS AGAIN SECOND Tipler III Crosses Line Almost Four Minutes After Winner Over 6 -Mile Course. GERMANS BRING UP REAR Races Continue Today, With United States Having Faint Chance to Lift the Corinthian Cup. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/estates-appraised.html | Estates Appraised. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/kresss-home-run-upsets-athletics-comes-with-man-on-base-in-sixth-in.html | KRESS'S HOME RUN UPSETS ATHLETICS; Comes With Man on Base in Sixth Inning and Browns Score 2 to 1 Victory. CROWDER ALLOWS 4 HITS Earnshaw Is Found for Eight Safeties--Victors Gain 2 to 1 Lead in the Series. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/big-gain-by-20-companies-household-equipment-concerns-show-40-rise.html | BIG GAIN BY 20 COMPANIES.; Household Equipment Concerns Show 40% Rise in Profits. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/special-train-takes-iowans-to-chicago-for-faber-day.html | Special Train Takes Iowans To Chicago for "Faber Day" | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/snook-is-sentenced-to-die-in-the-chair-judge-overrules-motion-for.html | SNOOK IS SENTENCED TO DIE IN THE CHAIR; Judge Overrules Motion for New Trial and Sets Nov. 29 for the Execution. PRISONER SEEMS UNSHAKEN Steel-Nerved Ohio Professor Hears Fate for Girl's Death Without a Tremor. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seven-stores-in-hotel-leased.html | Seven Stores in Hotel Leased. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on English Exchange Under Lead of the British Gilt-Edge Securities. FRENCH STOCKS ADVANCE Trading, However, Continues on Restricted Scale--Recovery onGerman Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/boy-killed-as-melon-thief-birmingham-manufacturers-son-is-shot-by.html | BOY KILLED AS MELON THIEF; Birmingham Manufacturer's Son Is Shot by Memphis Farmer. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/panama-canal-cost-nearly-paid-in-toll-223751682-within-50000000-of.html | PANAMA CANAL COST NEARLY PAID IN TOLL; $223,751,682, Within $50,000,000 of Commercial Debit,Collected in 15 Years.IT OPENED AUG. 15, 1914 Since Then 54,021 Cargo Ships Have Passed Through, With 249,777,467 Long Tons of Freight. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hallelujah-in-harlem-crowds-turn-out-to-see-negro-film-production.html | HALLELUJAH" IN HARLEM.; Crowds Turn Out to See Negro Film Production. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rev-dr-william-s-marquis-presbyterian-minister-and-former-executive.html | REV. DR. WILLIAM S. MARQUIS; Presbyterian Minister and Former Executive of Church Offices Dies. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/infantry-chief-to-inspect-troops.html | Infantry Chief to Inspect Troops. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/woman-convict-captured-mrs-massarelli-who-fled-bay-state-prison.html | WOMAN CONVICT CAPTURED.; Mrs. Massarelli, Who Fled Bay State Prison, Found in Dedham. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bears-sense-of-humor-fails-joke-is-turned-on-tormenters.html | Bear's Sense of Humor Fails; Joke Is Turned on Tormenters | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reports-on-water-power-electric-light-association-would-develop-it.html | REPORTS ON WATER POWER.; Electric Light Association Would Develop It to Fullest Extent. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/makes-visible-flow-of-a-nerve-impulse-device-described-to.html | MAKES VISIBLE FLOW OF A NERVE IMPULSE; Device Described to Physiologists Transforms Passage Intoa Wavering Line of Light.A NEW ANESTHETIC GAS Philadelphia Doctors Report It Acts Rapidly and Without BadAfter-Effects on Animals. MENACE TO SCIENCE CITED Noted English Physicians TellCongress Industry Is DrainingSchools of Best Minds. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/gunman-thief-gets-20year-term.html | Gunman Thief Gets 20-Year Term. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/alekhine-favors-spielmann-to-win-worlds-chess-champion-says.html | ALEKHINE FAVORS SPIELMANN TO WIN; World's Chess Champion Says Austrian's Chances of Victory Are BecomingMore Evident. LAUDS DR. VIDMAR'S PLAY Finds His Robust Attack Is Based on Sound Tactics in Carlsbad Tourney. MARSHALL IS HANDICAPPED Primarily the Artist, He Has Not Adapted His Style to Modern "End-Game" Emphasis. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. All Rights Reserved. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/king-is-able-to-travel-doctors-say-george-v-can-go-to-sandringham.html | KING IS ABLE TO TRAVEL.; Doctors Say George V Can Go to Sandringham in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/trading-quiet-in-tin-turnover-on-exchange-here-25-tonsprices.html | TRADING QUIET IN TIN.; Turnover on Exchange Here 25 Tons--Prices Decline. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/three-fail-for-1800000-promoters-of-gateway-casino-list-assets-of.html | THREE FAIL FOR $1,800,000.; Promoters of Gateway Casino List Assets of Only $32,350. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-royal-family-given-at-newport-ww-watsons-jd-sawyers-hp-binghams.html | 'THE ROYAL FAMILY' GIVEN AT NEWPORT; W.W. Watsons, J.D. Sawyers, H.P. Binghams and J.S. Cushmans Are Hosts at Play.LUNCHEON TO TENNIS STARS Match Play for President's CupOpens at Newport Club—Mrs. H.D. Kountze Is Hostess. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/r100-ready-to-fly-motors-get-first-run-british-airship-bigger-than.html | R-100 READY TO FLY; MOTORS GET FIRST RUN; British Airship Bigger Than Zeppelin Will Make London Test Flight in Month. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/evans-hammell-gain-in-lake-placid-tennis-a-smith-and-lake-also.html | EVANS, HAMMELL GAIN IN LAKE PLACID TENNIS; A. Smith and Lake Also Reach Semi-Finals in the 17th Annual Tournament. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/connecticut-homes-leased.html | Connecticut Homes Leased. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/britain-acts-to-chart-the-skies-for-flying-meteorologists-from-many.html | BRITAIN ACTS TO CHART THE SKIES FOR FLYING; Meteorologists From Many Parts of Empire Meet in London to Consider Great Task. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/katherine-brush-gets-divorce.html | Katherine Brush Gets Divorce. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/freed-in-sandlands-case-wife-of-man-accused-in-killing-of-dry-agent.html | FREED IN SANDLANDS CASE.; Wife of Man Accused in Killing of Dry Agent Is Released. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bank-head-missing-in-german-failure-frankfort-institution-closes.html | BANK HEAD MISSING IN GERMAN FAILURE; Frankfort Institution Closes Following Crash of General Insurance Company.SHORTAGE OF $35,000,000Young Banker Disappears With Airplane Which He Had JustLearned to Fly. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Machine and Foundry. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seeks-wool-sales-agency-national-marketing-council-offers-plan-to.html | SEEKS WOOL SALES AGENCY.; National Marketing Council Offers Plan to the Farm Board. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/chicago-man-buys-in-manhasset.html | Chicago Man Buys in Manhasset. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/elizabeth-times-decision-today.html | Elizabeth Times Decision Today. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/alliance-for-world-peace-one-including-england-france-and-america.html | ALLIANCE FOR WORLD PEACE; One Including England, France and America Would Be Predominant. | True | ARTHUR DE BLES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bartel-beats-lejeck-in-municipal-tennis-puts-out-the-seventh-seeded.html | BARTEL BEATS LEJECK IN MUNICIPAL TENNIS; Puts Out the Seventh Seeded Player in Tourney at Buffalo, 6-4, 6-8, 6-1, 7-9, 10-8. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/argentina-alarmed-as-big-strike-looms-general-walkout-in-rosario.html | ARGENTINA ALARMED AS BIG STRIKE LOOMS; General Walkout in Rosario Today May Start Upheaval, It Is Feared. VIOLENCE IS OPEN THREAT Communists Blamed in Situation-- American Auto Plant Strikers in Buenos Aires Burn Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoppe-wins-two-matches-defeats-livingston-and-kane-at-three.html | HOPPE WINS TWO MATCHES.; Defeats Livingston and Kane at Three Cushions. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/buys-long-beach-block-frankel-geta-boardwalk-site-for-hotel-and.html | BUYS LONG BEACH BLOCK.; Frankel Geta Boardwalk Site for Hotel and Apartment. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/k-of-c-rejoices-at-mexican-pact-supreme-knight-at-milwaukee.html | K. OF C. REJOICES AT MEXICAN PACT; Supreme Knight, at Milwaukee Convention, Hopes for Era of Peace in the Republic. PRAISES LATERAN TREATY Two Settlements Are the Greatest Accomplishments of the Church in Years, Says Carmody. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/campbell-and-roth-win-reach-final-round-at-salisbury-in-newspaper.html | CAMPBELL AND ROTH WIN.; Reach Final Round at Salisbury in Newspaper Golf Tourney. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/naval-plane-speeds-at-200-miles-an-hour-lieutenant-clarke-tests-the.html | NAVAL PLANE SPEEDS AT 200 MILES AN HOUR; Lieutenant Clarke Tests the Flying Bullet for Entry inNational Air Races. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/labor-measure-approved-eighteen-mexican-states-for-amendmentssenate.html | LABOR MEASURE APPROVED.; Eighteen Mexican States for Amendments--Senate Sanctions Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/holds-science-is-crooked-speaker-at-luther-day-ceremony-in-ocean.html | HOLDS SCIENCE IS 'CROOKED'; Speaker at Luther Day Ceremony in Ocean Grove Assails Modernism. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/byrds-men-steal-preglimpse-of-sun-climb-towers-to-catch-view-two.html | BYRD'S MEN 'STEAL' PRE-GLIMPSE OF SUN; Climb Towers to Catch View, Two Days Ahead of Time of the Orb's Return. COMMANDER SHOUTS NEWS Snow Shoveling Ceases and All Look in Wonder and Joy at the Glowing Golden Ball. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/garment-union-calls-mass-meeting.html | Garment Union Calls Mass Meeting. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/john-george-staats-trade-journal-publisher-dies-in-greenwich.html | JOHN GEORGE STAATS.; Trade Journal Publisher Dies in Greenwich Hospital. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rutgers-on-temple-soccer-card.html | Rutgers on Temple Soccer Card. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mayor-talks-to-negroes.html | MAYOR TALKS TO NEGROES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-safety-plane-in-britain-praised-british-fliers-and-their.html | NEW SAFETY PLANE IN BRITAIN PRAISED; BRITISH FLIERS AND THEIR ENTRANT IN SCHNEIDER CUP RACE. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/paramount-plans-race-with-radio-hopes-to-match-corporation-unit-for.html | PARAMOUNT PLANS RACE WITH RADIO; Hopes to Match Corporation Unit for Unit in Field of Entertainment. SEEKS WARNER BROTHERS Chances for Consolidation Said to Be Even, but Negotiations Are Still General. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/huge-german-flying-boat-terrifies-hull-stunts-low-over-city.html | Huge German Flying Boat Terrifies Hull; Stunts Low Over City, Breaking British Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/capablanca-ties-again-for-lead-victory-over-gilg-puts-him-even-with.html | CAPABLANCA TIES AGAIN FOR LEAD; Victory Over Gilg Puts Him Even With Spielmann, Who Draws With Euwe. CUBAN'S CONQUEROR LOSES Saemisch Beaten by Mattison--Nimzowitsch Held to Draw--Bogoljubow Is Defeated. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/norma-terris-weds-dr-jerome-wagner-their-marriage-follows-proposal.html | NORMA TERRIS WEDS DR. JEROME WAGNER; Their Marriage Follows Proposal by Telephone From Here to Coast --Mary Eaton Gets License. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/held-for-shooting-two-cartaret-nj-resident-denies-he-wounded-pair.html | HELD FOR SHOOTING TWO.; Cartaret (N.J.) Resident Denies He Wounded Pair on Ride. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-plans-prison-relief-will-utilize-army-cells-to-relieve.html | HOOVER PLANS PRISON RELIEF; Will Utilize Army Cells to Relieve Overcrowding of Civil Convicts. TOTAL OUTLAY $6,250,000 Six-Year Program for New Penal Buildings Is Submitted to Budget Bureau. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/british-schneider-pilot-to-fly-in-closed-cockpit-using-oxygen.html | British Schneider Pilot to Fly In Closed Cockpit, Using Oxygen | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/railroad-earnings-reports-for-july-and-seven-months-show-continued.html | RAILROAD EARNINGS.; Reports for July and Seven Months Show Continued Upward Trend. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/memphis-boys-ride-107-hours-for-bicycle-endurance-record.html | Memphis Boys Ride 107 Hours For Bicycle Endurance Record | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/solo-flier-up-38-hours-templeton-at-san-francisco-keeps-on-for.html | SOLO FLIER UP 38 HOURS.; Templeton at San Francisco Keeps on for 45-Hour Endurance Mark. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/genius-in-directing.html | GENIUS IN DIRECTING. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoffman-is-victor-over-ruggirello-floored-for-count-of-9-in-2d.html | HOFFMAN IS VICTOR OVER RUGGIRELLO; Floored for Count of 9 in 2d Round, He Rallies to Win at Queensboro. BARLOW AND BARBA DRAW Howard Outpoints Weiss In Five Rounds--Edell and Saunders Also Score in Bouts. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/christner-is-reinstated-al-brown-also-restored-to-good-standing-by.html | CHRISTNER IS REINSTATED.; Al Brown Also Restored to Good Standing by State Board. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/georgia-girl-shot-in-auto-brunswick-youth-tells-police-of-struggle.html | GEORGIA GIRL SHOT IN AUTO.; Brunswick Youth Tells Police of Struggle for Pistol. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/princeton-group-to-open-seminary-fundamentalist-dissenters-will.html | PRINCETON GROUP TO OPEN SEMINARY; Fundamentalist Dissenters Will Start New School in Philadelphia on Sept. 24.GET BUILDING RENT FREEStructure Owned by Dr. O.T. Allis,Who, With Drs. J.G. Machen andR.D. Hill, Will Head Courses. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/india-group-to-aid-church-peace-move-support-of-gandhi-and-tagore.html | INDIA GROUP TO AID CHURCH PEACE MOVE; Support of Gandhi and Tagore Enlisted, Parley at Frankforton-Main Is Told.CHINA AND JAPAN HELPINGDr. H.A. Atkinson Reports to Executive Body for Universal ReligiousConference on Oriental Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-sees-game-in-legion-tourney-tosses-out-first-ball-at.html | HOOVER SEES GAME IN LEGION TOURNEY; Tosses Out First Ball at Washington--Secretary of WarGood Also Present.BUFFALO TRIUMPHS 15 TO 6Beats Uniontown (Pa.) Team inSecond Contest of Series--Atlanta Victor in Morning. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/confer-in-mexico-on-river-problem-international-commissioners-take.html | CONFER IN MEXICO ON RIVER PROBLEM; International Commissioners Take Up Irrigation Issue in Three Waterways. SESSIONS WILL BE CLOSED Our Chairman Will Announce Results at End--Rio Grande, Tijuana and Colorado Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/train-hits-auto-in-ohio-3-killed.html | Train Hits Auto in Ohio; 3 Killed. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/segal-lock-plans-issue-capital-expansion-to-provide-for-purchase-of.html | SEGAL LOCK PLANS ISSUE.; Capital Expansion to Provide for Purchase of Norwalk Lock. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wisconsin-senate-protests-dry-killings-passes-resolution-calling-on.html | WISCONSIN SENATE PROTESTS DRY KILLINGS; Passes Resolution Calling On President and Congress to Halt Shooting by Prohibition Agents. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/e-pur-si-muove.html | E PUR SI MUOVE." | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/machine-tool-outlook-inquiries-continue-and-some-concerns-are.html | MACHINE TOOL OUTLOOK.; Inquiries Continue and Some Concerns Are Behind With Orders. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wall-street-corner-in-a-1600000-deal-elias-a-cohen-adds-federal.html | WALL STREET CORNER IN A $1,600,000 DEAL; Elias A. Cohen Adds Federal Sugar Building to His Downtown Holdings. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rites-far-jf-kernochan-leading-members-of-bar-attended-the-funeral.html | RITES FAR J.F. KERNOCHAN.; Leading Members of Bar Attended the Funeral Services. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/exports-here-show-a-15-per-cent-gain-imports-for-first-six-months.html | EXPORTS HERE SHOW A 15 PER CENT GAIN; Imports for First Six Months of 1929 Also Above Like Period Last Year. MANUFACTURERS LEAD LIST 667 Vessels Sailed for Foreign Ports in June, Against 649 in May, Commerce Survey Shows. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mayer-left-gifts-tonight-charities-widow-of-real-estate-man-to-add.html | MAYER LEFT GIFTS TONIGHT CHARITIES; Widow of Real Estate Man to Add 200,000 to Bequests Made in His Will. ESTATE PUT AT $2,000,000 Bulk of Fortune Goes to Family-- Six Children to Get About $125,000 Each. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/volomite-is-first-in-trot-at-goshen-colt-owned-by-thomas-taggart.html | VOLOMITE IS FIRST IN TROT AT GOSHEN; Colt, Owned by Thomas Taggart, Beats Sir Guy Macin Straight Heats.HOLLYROOD HARROD WINS Scores Third Victory of Season,Taking Measure of FavoriteGaylworthy in 2:15 Trot. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/britons-arrive-for-us-amateur-british-golfers-who-arrived-yesterday.html | BRITONS ARRIVE FOR U.S. AMATEUR; BRITISH GOLFERS WHO ARRIVED YESTERDAY FOR NATIONAL AMATEUR TOURNEY. | True | By William D. Richardson. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/saburi-japanese-envoy-to-china.html | Saburi Japanese Envoy to China. | True | Wireless to THE NEW YORK TIMES. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/move-sing-sing-library-prisoners-will-no-longer-have-to-stand-while.html | MOVE SING SING LIBRARY.; Prisoners Will No Longer Have to Stand While Reading. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bishop-griswold-some-better.html | Bishop Griswold Some Better. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/admiral-niblack-is-dead-in-monaco-retired-veteran-of-five-wars.html | ADMIRAL NIBLACK IS DEAD IN MONACO; Retired Veteran of Five Wars Succumbs After a Long Illness at 70 Years. NOTED AS A SCIENTIST Decorated for His Services in the World Conflict and for His Diplomatic Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-england-phone-betterments.html | New England Phone Betterments. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/polygamous-nosed-out-by-hijack-in-sanford-at-saratoga-hijack-is.html | Polygamous Nosed Out by Hi-Jack in Sanford at Saratoga; HI-JACK IS FIRST IN SANFORD STAKES Lasts to Score by Nose Over Polygamous, Which Closes With Whirlwind Rush. STABLE-MATE ALSO WINS Shady Lady Completes Double for G. D. Widener Silks, Beating Oonagh Easily--Gun Royal Victor. | True | By Bryan Field. Special To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/race-entry-hinges-on-navy-plane-test-navy-orders-speed-flight-by.html | RACE ENTRY HINGES ON NAVY PLANE TEST; Navy Orders Speed Flight by Williams Before the Mercury Is Shipped to England. TAXI TRIALS NOT ENOUGH Lieutenant Rushes Changes in Pontoons Preparatory to CrucialDemonstration Friday. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/harlem-block-sold-for-improvement-plot-at-122d-street-involved-in.html | HARLEM BLOCK SOLD FOR IMPROVEMENT; Plot at 122d Street, Involved in Litigation Since 1888, Bought by Gans Client. OTHER MANHATTAN DEALS Operators Add to Holdings by Purchase of 307 East 37th Street--East 60th Street Transaction. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-impetus-given-to-fishing-deeply-impresses-mr-rogers.html | The Impetus Given to Fishing Deeply Impresses Mr. Rogers | True | WILL ROGERS. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/urges-arbitration-of-labor-disputes-lehman-tells-labor-federation.html | URGES ARBITRATION OF LABOR DISPUTES; Lehman Tells Labor Federation Impartial Machinery Would Dispel Suspicion. IS OPPOSED TO COMPULSION Lieutenant Governor Declares Trade Unionism Has Been Beneficial to Workers. PRISON PRODUCTS ASSAILED John J. Manning Calls New York State a Dumping Ground for Concict-Made Goods. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-head-delegates-to-radio-meet.html | To Head Delegates to Radio Meet. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/another-is-slain-in-austrian-clash-member-of-heimwehr-patrol-is.html | ANOTHER IS SLAIN IN AUSTRIAN CLASH; Member of Heimwehr Patrol Is Found Stabbed After Collision With Socialists.FASCISTS IN NEW THREAT Leaders Counter Opponents' Call toWorkers With Demand forVengeance Beyond Law. | True | By John MacCormac. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plattsburg-campers-try-out-rifle-range-machine-gun-companies-also.html | PLATTSBURG CAMPERS TRY OUT RIFLE RANGE; Machine Gun Companies Also Start Shooting--Regimental Review Today. | True | Special to The New York Times. | C1B 40025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stresemann-forces-delegates-to-hague-to-resume-parley-german.html | STRESEMANN FORCES DELEGATES TO HAGUE TO RESUME PARLEY; German Spokesman to Demand Today That Young Plan Be Accepted Immediately.--WANTS EVACUATION SET--He Is Expected to Ask Cut in Payments After Sept. 1 if Deadlock Continues.--SNOWDEN MEETS BRIAND--British and French Chiefs Firm in Their Stands--Decide to Study Experts' Report. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bedoya-to-head-peruvian-embassy.html | Bedoya to Head Peruvian Embassy. | True | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/venezuelan-rebels-rout-federal-force-hold-cumana-aganst-attack-of.html | VENEZUELAN REBELS ROUT FEDERAL FORCE; Hold Cumana Aganst Attack of Troops and Plane--Junta Ridicules Falke Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/allisonvan-ryn-lose-at-newport-doubles-team-that-won-in-england.html | ALLISON-VAN RYN LOSE AT NEWPORT; Doubles Team That Won in England, Germany and FranceBows to Barnes-Neer.DOEG BEATEN BY DE RICOULoses in Straight Sets and AustinStops Shields in Three--Coen.Hunter, Lott Win. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/yachts-at-newport-are-led-by-andiamo-istalena-is-second-and-ties.html | YACHTS AT NEWPORT ARE LED BY ANDIAMO; Istalena is Second and Ties Prestige on Points for the New York Y.C. Cup. PRESTIGE IS HOME THIRD Avatar, Windward and Valiant Follow in Second Race of Series-- Final Contest Today. | True | By Shannon Cormack. Special To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/smoot-holds-cuts-in-senate-tariff-offset-house-bill-republican.html | SMOOT HOLDS CUTS IN SENATE TARIFF OFFSET HOUSE BILL; Republican Senators Made 254 Reductions and 177 Increases in Rates, Chairman Says.--STILL ABOVE PRESENT LAW--Revenue Is $40,000,000 Less Than House Measure's, but $89,000,000 Above 1922.--FARM SCHEDULE HIGHER--Borah Denounces Measure--United States Valuation System Urged by Reed. | True | Special to The New York Times. | C1B 40025 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/director-moses.html | DIRECTOR MOSES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/newarks-streak-ends-at-montreal-bears-drop-series-opener-83-after-4.html | NEWARK'S STREAK ENDS AT MONTREAL; Bears Drop Series Opener, 8-3, After 4 Straight Victories, Over Royals. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/american-women-gymnasts-sail.html | American Women Gymnasts Sail. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/railroad-earnings-reports-for-july-and-seven-months-show-continued.html | RAILROAD EARNINGS.; Reports for July and Seven Months Show Continued Upward Trend. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/de-priest-urges-negroes-to-unite-only-man-who-has-been-jim-crowed.html | DE PRIEST URGES NEGROES TO UNITE; Only Man Who Has Been "Jim Crowed" Can Lead Race, He ' Tells Harlem Meeting. TELLS OF WEST POINT VISIT Declares if Negro Youth He Appointed Quits Academy HeWill Name Another. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/village-fire-truck-seized-by-instalment-collector.html | Village Fire Truck Seized By Instalment Collector | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/buying-slowed-by-english-strike.html | Buying Slowed by English Strike. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/laboratory-ready-for-port-authority-research-bureau-will-move-into.html | LABORATORY READY FOR PORT AUTHORITY; Research Bureau Will Move Into Jersey City Testing Plant at Once. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/denies-cyclone-theatens-cuba.html | Denies Cyclone Theatens Cuba. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/montgomery-freed-on-bail-of-100000-exconvict-accused-in-sale-of.html | MONTGOMERY FREED ON BAIL OF $100,000; Ex-Convict Accused in Sale of Airvia Stock Gets Bond After Court Clash. TIFFANY REMAINS IN JAIL Prefers to Face Charge Here Rather Than Extradition to Georgia-- Grand Jury Pushes Inquiry. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/file-1200000-hague-suit-counsel-to-serve-papers-in-action-by.html | FILE $1,200,000 HAGUE SUIT.; Counsel to Serve Papers in Action by Taxpayer Today. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ingersoll-praised-as-cloak-arbiter-lehman-calls-on-industry-to-make.html | INGERSOLL PRAISED AS CLOAK ARBITER; Lehman Calls on Industry to Make Its Machinery for Averting Strife a Model. FULL ORGANIZATION URGED Lieutenant Governor at Luncheon Says High Standards Must Be Maintained. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/canadian-paper-exports-newsprint-total-in-july-shows-gain-of.html | CANADIAN PAPER EXPORTS.; Newsprint Total in July Shows Gain of $1,000,000 Over 1928. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cotton-men-at-farm-board-long-staple-conditions-good-say.html | COTTON MEN AT FARM BOARD; Long Staple Conditions Good, Say Mississippi Growers. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/british-golfers-leave-for-coast-tolley-and-three-companions-off-for.html | BRITISH GOLFERS LEAVE FOR COAST; Tolley and Three Companions Off for National Amateur at Pebble Beach. MET. P. G. A. NEXT MONTH Fourth Annual Tourney Will Be Played at Pomonok Club Sept. 4 to 7. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ruler-will-torture-users-of-rivals-name-then-habibullah-will-shoot.html | RULER WILL TORTURE USERS OF RIVAL'S NAME; Then Habibullah Will Shoot Them From Cannon--Rebels Boiled His General in Oil. | True | | C1B 39310 |
| 1929-08-22 | | https://www.nytimes.com/1929/08/22/archives/police-department.html | Police Department. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/charles-b-stover-left-estate-of-only-500-former-park-commissioner.html | CHARLES B. STOVER LEFT ESTATE OF ONLY $500; Former Park Commissioner and Welfare Worker Bequeathed His Effects to an Uncle. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-sugar-agency-ends-new-cuban-selling-plan-will-go-into-effect-on.html | OLD SUGAR AGENCY ENDS.; New Cuban Selling Plan Will Go Into Effect on Oct. 1. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sports-of-the-times-an-attempt-at-countering.html | Sports of the Times.; An Attempt at Countering | True | By John Kieran. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fliers-reach-kansas-city-fifteen-navy-planes-continue-flight-to.html | FLIERS REACH KANSAS CITY.; Fifteen Navy Planes Continue Flight to Cleveland Races Today. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/knights-of-columbus-reelect-officers-supreme-knight-carmody.html | KNIGHTS OF COLUMBUS RE-ELECT OFFICERS; Supreme Knight Carmody Receives Grand Cross of St.Gregory of Milwaukee Convention. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boxer-ignores-wifes-suit-mickey-walker-fails-to-file-answer-in.html | BOXER IGNORES WIFE'S SUIT; "Mickey" Walker Fails to File Answer in Maintenance Action. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/miss-m-woodbury-weds-jd-stephen-new-york-girl-a-bride-in-st-johns.html | MISS M. WOODBURY WEDS J.D. STEPHEN; New York Girl a Bride in St. John's Church, Diamond Point, Lake George. BEAUTIFUL DECORATIONS Reception Held at Lake George Club -- Miss Marjorie Jones Marries M.C. Johnson. | True | Special to The New York Times. | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/yacht-builders-sign-lipton-contract-for-his-new-americas-cup.html | Yacht Builders Sign Lipton Contract For His New America's Cup Challenger | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/denies-washington-is-wet-dr-wh-foulkes-says-many-reports-about.html | DENIES WASHINGTON IS WET; Dr. W.H. Foulkes Says Many Reports About Capital Are Misleading. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fleet-star-victor-in-lipton-cup-race-triumphs-over-iscyra-by-10.html | FLEET STAR VICTOR IN LIPTON CUP RACE; Triumphs Over Iscyra by 10 Seconds in Opener of Series at Sea Gate. O'MARA'S CRAFT ALSO WINS Defeats Hauffman's Boat in the One-Design Class in Atlantic Yacht Club's Events. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ag-milwaine-dies-in-biarritz-former-new-york-stock-broker-succumbs.html | A.G. M'ILWAINE DIES IN BIARRITZ; Former New York Stock Broker Succumbs After an Operation--Sailed Two Weeks Ago. WAS WORLD WAR AVIATOR He Served With French and British and Returned a Lieutenant-- Member of Many Clubs. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lake-conquers-smith-in-lake-placid-tennis-veteran-player-meets.html | LAKE CONQUERS SMITH IN LAKE PLACID TENNIS; Veteran Player Meets Hammell, Swarthmore Captain, in Final Today--Latter Beats Evans. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/clears-air-derby-of-sabotage-charge-california-district-attorney.html | CLEARS AIR DERBY OF SABOTAGE CHARGE; California District Attorney Subpoenaes Claire Fahy, Who Charged Tampering. ADEQUATE GUARDS ORDERED Officials Direct Thorough Inspection of Planes--Miss Crosson's Body Sent Home.FLIERS STOP AT EL PASO Storm Delays Eastward Hop Until Today--Mrs. Thaden, Miss Omlie Lead--Thea Rasche Catches Up. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hunted-in-bankruptcy-meat-packers-assets-put-at-212-600-liabilities.html | HUNTED IN BANKRUPTCY.; Meat Packer's Assets Put at \$212, 600, Liabilities at \$500,000. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reich-joins-france-in-blaming-british-for-hague-deadlock-but-the.html | REICH JOINS FRANCE IN BLAMING BRITISH FOR HAGUE DEADLOCK; But the French Disagree With the Germans on Political and Financial Cases. POWERS MAKE NEW OFFER Guarantee an Amount Equal to 50 Per Cent of Demands Made by English. STRESEMANN SEES CRISIS Fears if He Returns Without Young Plan in Effect His Government Will Fall. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/james-e-fitz-gibbonses-celebrate.html | James E. Fitz Gibbonses Celebrate. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/gas-overcomes-williams-in-test-of-racer-british-schneider-cup-plane.html | Gas Overcomes Williams in Test of Racer; British Schneider Cup Plane Proves Speed | True | From a Staff Correspondent of The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-radio-station-for-coast-of-florida-mackay-company-buys-property.html | NEW RADIO STATION FOR COAST OF FLORIDA; Mackay Company Buys Property at Jupiter to Extend Service Over South Atlantic. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cubs-beat-giants-and-take-series-homers-by-cuyler-and-stephenson.html | CUBS BEAT GIANTS AND TAKE SERIES; Homers by Cuyler and Stephenson Lead Attack on 3 Pitchers in 9 to 2 Triumph.ROOT STRONG IN PINCHESChicago Hurler Yields 10 Hits, butGiants Tally Only in 2dand 5th Innings. | True | By John Drebinger. | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/40-yearlings-bring-130100-at-the-spa-saratoga-top-price-is-13500.html | 40 YEARLINGS BRING $130,100 AT THE SPA; Saratoga Top Price Is $13,500 for Sun Briar Colt--The Average Is $3,252. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hunter-is-beaten-by-austin-in-4-sets-second-ranking-player-loses-to.html | HUNTER IS BEATEN BY AUSTIN IN 4 SETS; Second Ranking Player Loses to His Wimbledon Conqueror by 4-6, 6-3, 6-1, 8-6. COEN ELIMINATES ALLISON Triumphs at Newport, Where Tilden, Mercur, Van Ryn, Lottand Bell Also Advance. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rochester-wins-in-9th-scores-three-runs-and-triumphs-over-reading.html | ROCHESTER WINS IN 9TH.; Scores Three Runs and Triumphs Over Reading by 6-5. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-york-yc-cup-taken-by-prestige-vanderbilts-sloop-finishes-3d-in.html | NEW YORK Y.C. CUP TAKEN BY PRESTIGE; Vanderbilt's Sloop Finishes 3d in Last Race, but Scores on Total Points. MORGAN'S WINDWARD NEXT Crosses Line Fifth to Trail by Only Three Tallies--Andiamo and . Istalena Disqualified. | True | By Shannon Cormack. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/architect-leaves-20000-estate.html | Architect Leaves $20,000 Estate. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dudley-of-robins-blanks-cards-10-bissonnettes-single-in-first.html | DUDLEY OF ROBINS BLANKS CARDS, 1-0; Bissonnette's Single in First Drives In Gilbert With Only Run of the Game. | True | By Roscoe McGowen. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/copper-futures-up-here-prices-highest-since-trading-was-introduced.html | COPPER FUTURES UP HERE.; Prices Highest Since Trading Was Introduced on Metal Exchange. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hylan-aides-in-bronx-put-on-fusion-slate-republicans-substitute-jm.html | HYLAN AIDES IN BRONX PUT ON FUSION SLATE; Republicans Substitute J.M. Welsch for Borough Head, Mrs. Martin for County Clerk. COUDERT TO PUSH FIGHT Promises to War on Crime and to Try to Solve Rothstein and Other Murders if Elected. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/goldman-sachs-group-adds-100000000-merger-of-trading-corporation.html | GOLDMAN SACHS GROUP ADDS $100,000,000; Merger of Trading Corporation With Pacific American Associates Announced. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-test-ether-here-health-department-to-see-if-drug-in-hospitals.html | WILL TEST ETHER HERE.; Health Department to See if Drug in Hospitals Is Up to Standard. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/crescent-cricketers-beaten-by-25-runs-sons-of-st-george-team.html | CRESCENT CRICKETERS BEATEN BY 25 RUNS; Sons of St. George Team Triumphs on Williams's Scoreof 55 Not Out. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/occupation-is-prolonged-french-have-made-no-move-to-end-contracts.html | OCCUPATION IS PROLONGED.; French Have Made No Move to End Contracts on the Rhine. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/asks-bankers-views-on-changes-in-law-governors-legislative.html | ASKS BANKERS' VIEWS ON CHANGES IN LAW; Governor's Legislative Committee Sends Communication to State Association. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/final-peace-moves-in-queens-today-democrats-and-republicans-call.html | FINAL PEACE MOVES IN QUEENS TODAY; Democrats and Republicans Call Last-Minute Parleys to Ease Factional Strife. HARVEY STATEMENT DUE Friends Urge Him Not to Enter Primaries--Democrats Turn to Smith and Kennedy. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/maya-indians-rise-on-chicle-farms-several-dead-many-wounded-in.html | MAYA INDIANS RISE ON CHICLE FARMS; Several Dead, Many Wounded in Clashes With Employers in Quintana Roo. MEXICO RUSHES INFANTRY Battalion of 350 Leaves Vera Cruz by Steamer--Dissatisfaction on Working Conditions Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/margarine-deal-awaited-agreement-with-soap-interests-of-europe-to.html | MARGARINE DEAL AWAITED.; Agreement With Soap Interests of Europe to Be Far-Reaching. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sue-for-1000000000-in-montreal-realty-heirs-of-defender-of-275.html | SUE FOR $1,000,000,000 IN MONTREAL REALTY; Heirs of Defender of 275 Years Ago Contend Heart of City Is Theirs. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/jamaica-cricketers-beat-new-york-team-has-margin-of-34-runs-with-1.html | JAMAICA CRICKETERS BEAT NEW YORK TEAM; Has Margin of 34 Runs With 1 Wicket to Spare at Dyckman Oval--Headley Stars. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-securities-on-curb-issues-of-twelve-corporations-are-admitted.html | NEW SECURITIES ON CURB.; Issues of Twelve Corporations Are Admitted to Trading. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/white-sox-rally-in-7th-tops-yanks-hugmen-lead-31-until-chicago.html | WHITE SOX RALLY IN 7TH TOPS YANKS; Hugmen Lead, 3-1, Until Chicago Bunches Three Hits for Three Runs and 4-3 Victory.KERR'S HOME RUN DECIDESComes With One On and ThomasBeats Wells--Byrd, Koenig, Reynolds Also Get Circuit Drives. | True | By William E. Brandt. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/realty-men-aid-fund-benefit-for-helenleah-milk-memorial-tomorrow-at.html | REALTY MEN AID FUND.; Benefit for Helen-Leah Milk Memorial Tomorrow at Long Branch. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/commuters-ready-for-li-fare-fight-counsel-says-brief-will-be.html | COMMUTERS READY FOR L.I. FARE FIGHT; Counsel Says Brief Will Be Submitted to Commerce Commission Sept. 3. SEES $20,000,000 SAVING Hotchner Declares Five-Year Fight Against Higher Rates Has Been Worth That Sum to Passengers. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lisbon-falls-buffalo-win-in-legion-games-former-beats-louisville-54.html | LISBON FALLS, BUFFALO WIN IN LEGION GAMES; Former Beats Louisville, 5-4, Latter Downs Atlanta, 5-4--Victors Meet in Semi-Final Today. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/apartments-leased-brokers-report-many-new-rentals-in-manhattan.html | APARTMENTS LEASED.; Brokers Report Many New Rentals in Manhattan. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/australia-buys-less-from-britain.html | Australia Buys Less From Britain. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/britains-position-country-is-merely-seeking-its-rights-in-debt.html | BRITAIN'S POSITION.; Country Is Merely Seeking Its Rights in Debt Controversy. | True | R. M. B. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/easter-stockings-wins-at-hawhorne-lowers-1-18-miles-track-mark-by.html | EASTER STOCKINGS WINS AT HAWHORNE; Lowers 1 1/8 Miles Track Mark by 2-5 of Second in 1:50 1-5 in Crusader's Handicap. BUDDY BAUER SECOND Loses Decision by a Nose in Duel-- Stewards Investigate Alleged Sponging of Horse. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/some-steel-mills-slow-up-less-important-centres-report-reduction.html | SOME STEEL MILLS SLOW UP; Less Important Centres Report Reduction During the Week. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ahrenberg-gives-up-flight-not-to-come-here-from-greenland-will.html | AHRENBERG GIVES UP FLIGHT; Not to Come Here From Greenland --Will Report Route Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/exports-rise-tenth-during-fiscal-year-total-5374000000-for-192829-a.html | EXPORTS RISE TENTH DURING FISCAL YEAR; Total $5,374,000,000 for 192829, a Gain of $497,000,000Over Previous 12 Months.AUTO SALES $591,000,000 Foreign Purchases of Our Cars Advance 39 Per Cent--Imports Up3 Per Cent in Value. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tigers-defeat-red-sox-triumph-by-13-to-2-uhle-holding-boston-to.html | TIGERS DEFEAT RED SOX.; Triumph by 13 to 2, Uhle Holding Boston to Five Hits. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/texas-commission-here-comes-to-study-prisons-preparatory-to.html | TEXAS COMMISSION HERE.; Comes to Study Prisons Preparatory to Remodeling State's System. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/times-square-lease-high-rental-to-be-paid-for-tenfoot-store.html | TIMES SQUARE LEASE; High Rental to Be Paid for TenFoot Store. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/franco-seeks-flying-job-ousted-by-spain-aviator-offers-service-to.html | FRANCO SEEKS FLYING JOB.; Ousted by Spain, Aviator Offers, Service to Uruguay. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/financial-markets-stocks-move-unevenly-with-declines-and-advances.html | FINANCIAL MARKETS; Stocks Move Unevenly, With Declines and Advances Mixed, as Money Recedes to 6%. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chauffeur-held-in-fatal-accident.html | Chauffeur Held in Fatal Accident. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/los-angeles-tows-an-inert-airplane-accomplishes-feat-in-a-series-of.html | LOS ANGELES TOWS AN INERT AIRPLANE; Accomplishes Feat in a Series of Hooking-On Experiments While in the Air. OTHER CRAFT'S ENGINE IDLE Dirigible's Training Flight Takes Her Over New Jersey and Long Island. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By Joseph P. Day. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/in-clearing-house-group-international-acceptance-bank-now-nonmember.html | IN CLEARING HOUSE GROUP.; International Acceptance Bank Now "Non-Member" of Association. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/spider-bite-at-ad-mens-dinner-makes-american-delegate-ill.html | Spider Bite at Ad Men's Dinner Makes American Delegate Ill | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hartman-triumphs-in-junior-tennis-defeats-bassford-in-met-play-in.html | HARTMAN TRIUMPHS IN JUNIOR TENNIS; Defeats Bassford in Met. Play in Three Sets at Briarcliff Lodge. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/toronto-loses-41-10-pennant-hopes-vanish-under-double-defeat-by.html | TORONTO LOSES, 4-1, 1-0.; Pennant Hopes Vanish Under Double Defeat by Baltimore. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/change-tariff-bill-to-end-foreign-cost-as-valuation-basis-senate.html | CHANGE TARIFF BILL TO END FOREIGN COST AS VALUATION BASIS; Senate Republicans Adopt United States System Under Which Wholesale Prices Rule. RATES LEFT TO CONGRESS Power for President to Proclaim Them, Urged byReed, Is Withheld.CUSTOMS COURT UPHELDHouse Gave Treasury Final Word-- New Flexible Formula Basedon Competition. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-news-takes-over-the-journal-will-retain-name-of-oldest.html | CHICAGO NEWS TAKES OVER THE JOURNAL; Will Retain Name of Oldest Daily Paper is Illinois in Single Publication. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/orders-20-planes-for-havana-route-seaboard-airways-plans-12hour.html | ORDERS 20 PLANES FOR HAVANA ROUTE; Seaboard Airways Plans 12Hour Schedule Between Cubaand Port Columbus, Ohio TO CONNECT WITH RAILROADAirships Will Carry 20 Passengersand Baggage for a Fare of12 Cents a Mile. | True | Special to The New York Times. | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/john-f-harper-baltimore-banker-dies-after-illness-of-a-few-days.html | JOHN F. HARPER.; Baltimore Banker Dies After Illness of a Few Days. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/commander-reviews-plattsburg-regiment-brisk-work-on-rifle-range-is.html | COMMANDER REVIEWS PLATTSBURG REGIMENT; Brisk Work on Rifle Range Is Camp Feature--Track Meet Starts Today. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/13story-fall-kills-quaker-city-clubman-walter-t-bradley-had-been.html | 13-STORY FALL KILLS QUAKER CITY CLUBMAN; Walter T. Bradley Had Been Ill and Eyesight Was Failing, Nephew Says. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reward-is-offered-in-beverly-theft-insurance-adjuster-and-police.html | REWARD IS OFFERED IN BEVERLY THEFT; Insurance Adjuster and Police Put Up $10,000 for Data on Hutchinson Robbery. FIFTEEN ARTICLES LISTED Value of Jewelry Is Placed at $114,900--Rope of Pearls Describedin Circular. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/admiral-grayson-an-official-at-waggoner-meeting-in-texas.html | Admiral Grayson an Official At Waggoner Meeting in Texas | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/an-imaginary-dictator-a-rather-sad-case-of-unnecessary-alarm-is.html | AN IMAGINARY DICTATOR; A rather sad case of unnecessary alarm is that of the London newspaper which accuses Prime Minister MACDONALD of desiring to set up a dictatorship. There he is in Scotland, with no Parliament demanding from him an account of his stewardship ... | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/british-engineers-medal-to-rice.html | British Engineers' Medal to Rice. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/martindales-reunited-suit-ends.html | Martindales Reunited, Suit Ends. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/australia-favors-our-autos.html | Australia Favors Our Autos. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/calls-roadhouses-a-menace-to-youth-report-on-national-survey-of.html | CALLS ROADHOUSES A MENACE TO YOUTH; Report on National Survey of Dance Halls Says They Are Inadequately Regulated. PARENTS OFTEN TO BLAME In Many Cases They Fail to Control Their Adolescent Children, Investigtor States. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tells-of-grape-processes-mrs-willebrandt-informs-farm-board-how.html | TELLS OF GRAPE PROCESSES; Mrs. Willebrandt Informs Farm Board How They Create Alcohol. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/purchase-nassau-shore-plots.html | Purchase Nassau Shore Plots. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/found-slain-in-his-home-f-c-schiller-who-wed-nurse-is-believed-a.html | FOUND SLAIN IN HIS HOME; F. C. Schiller, Who Wed Nurse, Is Believed a Suicide. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/utility-earnings-statements-for-various-periods-are-issued-by.html | UTILITY EARNINGS.; Statements for Various Periods Are Issued by Public Service Corporations.Community Power and Light. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ford-praises-prohibition-says-he-would-cease-manufacturing-if-it.html | FORD PRAISES PROHIBITION; Says He Would Cease Manufacturing if it Should Be Repealed. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ten-enter-air-derby-wellknown-fliers-will-start-from-portland.html | TEN ENTER AIR DERBY.; Well-Known Fliers Will Start From Portland Friday for Cleveland. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/to-start-airrail-route-new-york-central-is-link-in-new-service-to.html | TO START AIR-RAIL ROUTE.; New York Central Is Link in New Service to West Sept. 1. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tells-new-method-of-treating-cancer-russian-physiologist.html | TELLS NEW METHOD OF TREATING CANCER; Russian Physiologist Demonstrates How He "Stifles"Malignant Growth.EXCESS OF OXYGEN INDUCED Only 5 of 200 Rats TreatedHave Relapsed, Dr. SokoloffInforms Boston Congress. TELLS OF ARTIFICIAL SLEEP Dr. Hess of Zurich Caused Slumberin Animals by Action of Electricity on the Brain. | True | By Joseph Shaplen. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-policeman-speaks-a-tongue-all-his-own.html | Chicago Policeman Speaks A Tongue All His Own | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-1-no-title-james-f-scott-dies.html | Article 1 -- No Title; JAMES F. SCOTT DIES. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mrs-ep-patterson-gets-reno-divorce-brother-declares-he-has-never-he.html | MRS. E.P. PATTERSON GETS RENO DIVORCE; Brother Declares He Has Never Heard She Is to Marry W.H. Vanderbilt. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/exchange-lists-members-additional-men-in-new-realty-securities.html | EXCHANGE LISTS MEMBERS.; Additional Men in New Realty Securities Centre Announced. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bamberger-cost-macy-25000000-application-for-stock-exchange-listing.html | BAMBERGER COST MACY $25,000,000; Application for Stock Exchange Listing Shows All Outstanding Common Acquired. 146,385 SHARES ADMITTED 69,210 and Most of Proceeds of Sale of 77,175 to Be Given in Payment in Deal. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/filipinos-visit-hoover-delegation-tells-of-cooperation-of.html | FILIPINOS VISIT HOOVER.; Delegation Tells of Cooperation of Legislature With Governor Davis. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/norwich-talks-to-norwich-transatlantic-telephone-carries-english.html | NORWICH TALKS TO NORWICH; Transatlantic Telephone Carries English Mayor's Voice Home. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/berlin-banker-arrested-theodor-rathke-accused-of-writing-antedate.html | BERLIN BANKER ARRESTED.; Theodor Rathke Accused of Writing Antedate Checks on Firm Here. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/morrow-back-home-may-take-long-rest-ambassador-defers-interview.html | MORROW BACK HOME; MAY TAKE LONG REST; Ambassador Defers Interview Until Today Concerning Plans for the Future. MENTIONED FOR THE SENATE New Jersey Republican Leaders Are Said to Favor Him as Successor to Edge. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/small-hope-held-for-young-swiss-fliers-unsighted-since-monday-on.html | Small Hope Held for Young Swiss Fliers, Unsighted Since Monday on Hop to America | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/student-disappears-after-suicide-hints-nervous-from-overstudy-at.html | STUDENT DISAPPEARS AFTER SUICIDE HINTS; Nervous From Overstudy at Cornell--State Troopers Search Sugar Loaf Mountain. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/howard-lindsay-to-act-hamlet.html | Howard Lindsay to Act Hamlet. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dr-rabinowitz-wins-prize-gets-2400-scholarship-for-year-of-study.html | DR. RABINOWITZ WINS PRIZE.; Gets $2,400 Scholarship for Year of Study Here and Abroad. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reds-and-braves-gain-even-break-boston-wins-opener-71-but-drops.html | REDS AND BRAVES GAIN EVEN BREAK; Boston Wins Opener, 7-1, but Drops Final, 8 to 7--Kelly Hits Home Run. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-jersey-farmers-report-good-season-optimism-rules-at-gloucester.html | NEW JERSEY FARMERS REPORT GOOD SEASON; Optimism Rules at Gloucester County Fair Despite the Midsummer Drought. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/aids-brewster-church-cd-pugsley-gives-100-toward-restoring-historic.html | AIDS BREWSTER CHURCH.; C.D. Pugsley Gives $100 Toward Restoring Historic Structure. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dr-dodd-transferred-niagara-university-president-is-assigned-to.html | DR. DODD TRANSFERRED.; Niagara University President Is Assigned to Emmitsburg, Md. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/h-ross-turner-new-jersey-banker-dies-while-talking-to-friends-in.html | H. ROSS TURNER.; New Jersey Banker Dies While Talking to Friends in Hotel. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. United Piece Dye Works. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bond-flotations-investment-bankers-to-market-securities-of-utility.html | BOND FLOTATIONS; Investment Bankers to Market Securities of Utility and Realty Corporations. Southern California Edison. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/not-always-premeditated.html | Not Always Premeditated. | True | ERNEST DUVAL. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/southampton-fund-reaches-536273-second-hospital-campaign-luncheon.html | SOUTHAMPTON FUND REACHES $536,273; Second Hospital Campaign Luncheon Reveals $286,610 Subscribed Since Monday. MRS. KIELY ENTERTAINS Gives Beach Luncheon at East Hampton--Frederick T. Weber to Exhibit Etchings on Saturday. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bay-state-mayor-gives-sports-field.html | Bay State Mayor Gives Sports Field. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/two-coffee-exchange-seats-sold.html | Two Coffee Exchange Seats Sold. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/plane-crashes-in-trees-american-and-pilot-escapewere-trapped-in.html | PLANE CRASHES IN TREES.; American and Pilot Escape--Were Trapped in English Fog. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/painters-threaten-strike-union-insists-new-agreement-go-into-effect.html | PAINTERS THREATEN STRIKE; Union Insists New Agreement Go Into Effect on Saturday. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/national-eleven-ties-fall-river-plays-uphill-soccer-game-under.html | NATIONAL ELEVEN TIES FALL RIVER; Plays Uphill Soccer Game Under Arclights at Polo Grounds for 3 to 3 Deadlock. ONCE BEHIND AT 3 TO 0 Manages to Draw Even in Second Half Before 1,500--Visitors Lose the League Lead. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/held-in-5000-forgery-bronx-accountant-24-is-accused-of-using.html | HELD IN $5,000 FORGERY.; Bronx Accountant, 24, Is Accused of Using Contractor's Name. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alan-smith-wins-on-links.html | Alan Smith Wins on Links. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/danish-boys-see-birthplace-of-hoover-in-cedar-rapids.html | Danish Boys See Birthplace Of Hoover in Cedar Rapids | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/no-scottish-money-for-italy.html | No Scottish Money for Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reach-net-quarterfinal-mrs-williams-and-mrs-snyder-win-in-delaware.html | REACH NET QUARTER-FINAL.; Mrs. Williams and Mrs. Snyder Win in Delaware County Play. | True | Special to The New York Times. | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mrs-vincent-astor-a-newport-hostess-she-entertains-visiting-tennis.html | MRS. VINCENT ASTOR A NEWPORT HOSTESS; She Entertains Visiting Tennis Players at Luncheon--Mrs. E. V. Hartford Gives Dinner. BALL AT FAHNESTOCK HOME Mr. and Mrs. A. C. James Also Hold Dance--Duncan Fete to Be on Saturday. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/freed-in-cemetery-slaying.html | Freed in Cemetery Slaying. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sells-north-bergen-house.html | Sells North Bergen House. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/says-roosevelt-holds-nation-is-dry-senator-brookhart-asserts.html | SAYS ROOSEVELT HOLDS NATION IS DRY; Senator Brookhart Asserts Governor Believes Vote Would Favor Prohibition. VISITS EXECUTIVE MANSION Iowa Legislator Says He Discussed Need of East-West Cooperation on Farm Relief. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lewis-hearing-is-put-off.html | Lewis Hearing Is Put Off. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/weathe-bad-for-cotton-as-crop-shows-deterioration-with-average-only.html | WEATHE BAD FOR COTTON.; as Crop Shows Deterioration, With Average Only Fair. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bandit-slain-another-shot-a-third-captured-in-gun-fight-with-santa.html | BANDIT SLAIN, ANOTHER SHOT; A Third Captured in Gun Fight With Santa Barbara (Cal.) Police. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/irish-plane-to-speed-mail-will-fly-to-london-from-galway-when-it.html | IRISH PLANE TO SPEED MAIL; Will Fly to London From Galway When It Arrives From New York. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/approve-7000000-for-new-ships-application-of-american-export.html | APPROVE $7,000,000 FOR NEW SHIPS; Application of American Export Steamship Corporation for Construction Loan Granted. AFFECTS NEW JERSEY YARDS Order for $10,903,200 Cruiser to Be Built at Camden Is Signed by Adams. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reorganization-report-associated-gas-say-exchange-of-securities.html | REORGANIZATION REPORT.; Associated Gas Say Exchange of Securities Totals $185,000,000. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rubinstein-gains-in-carlsbad-chess-polish-master-wins-twice-in.html | RUBINSTEIN GAINS IN CARLSBAD CHESS; Polish Master Wins Twice in Adjourned Games and Moves to Fourth Place. BEATS JOHNER AND CANAL Dr. Treybal Plays Brilliantly to Triumph Over Vidmar in 57 Moves. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hoover-jr-to-army-duty-goes-to-california-as-lieutenant-in.html | HOOVER JR. TO ARMY DUTY.; Goes to California as Lieutenant in Specialist Reserve. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/large-plebe-squad-for-navy-football-coaching-staff-greeted-by-150.html | LARGE PLEBE SQUAD FOR NAVY FOOTBALL; Coaching Staff Greeted by 150 Men Who Seek Places on the Eleven. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/berliner-left-1527573-inventor-gave-home-and-100000-to-health.html | BERLINER LEFT $1,527,573.; Inventor Gave Home and $100,000 to Health Education Bureau. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-dedicate-tablet-to-william-beaumont-group-of-scientists-to.html | WILL DEDICATE TABLET TO WILLIAM BEAUMONT; Group of Scientists to Honor Memory of Pioneer Physiologist Saturday at Plattsburg. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/japanese-will-try-chang-in-october-hold-the-exshantung-war-lord.html | JAPANESE WILL TRY CHANG IN OCTOBER; Hold the Ex-Shantung War Lord After Examinatio nin Killing of Chinese Prince. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tells-how-soviet-instils-irreligion-prof-paul-monroe-of-columbia.html | TELLS HOW SOVIET INSTILS IRRELIGION; Prof. Paul Monroe of Columbia Says Children Are Used to Teach Their Parents. MASSES BEING EDUCATED Government Frankly Propagandizing to Insure Its Permanence, He Reports. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/18935000-new-securities-offered-to-investors-today.html | $18,935,000 New Securities Offered to Investors Today | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fire-on-liner-paris-now-laid-toarson-blaze-broke-out-in-three.html | FIRE ON LINER PARIS NOW LAID TO-ARSON; Blaze Broke Out in Three Places and Police Hunt Communists -- Damage $1,250,000. LAID UP UNTIL FEBRUARY Two Other Ships Are Diverted to Ease Traffic Jam as 1,500 Americans Seek Passage. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/clarkes-and-bouker-begin-atlanta-terms-three-of-partners-in-wrecked.html | CLARKES AND BOUKER BEGIN ATLANTA TERMS; Three of Partners in Wrecked Bank Detrain Near Penitentiary From Prisoners' Car. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/all-ateca-charges-are-dropped-here-federal-commission-cancels-bail.html | ALL ATECA CHARGES ARE DROPPED HERE; Federal Commission Cancels Bail in Cases Arising From Mexican Rebellion. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rob-larchmont-homes-screen-burglars-break-into-four-houses-steal-60.html | ROB LARCHMONT HOMES.; "Screen Burglars" Break Into Four Houses, Steal $60 in Cash. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/construction-awards-make-record-in-state-july-aggregate-179603000.html | CONSTRUCTION AWARDS MAKE RECORD IN STATE; July Aggregate, $179,603,000, Is 56 Per Cent Above New York Total a Year Ago. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/long-island-trains-tied-up-twice-in-day-accidents-at-hammels.html | LONG ISLAND TRAINS TIED UP TWICE IN DAY; Accidents at Hammels Station and Jamaica Cause Delays to Commuters. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/queen-of-sweden-worse-king-speeds-to-island-in-lake-constance-on.html | QUEEN OF SWEDEN WORSE.; King Speeds to Island in Lake Constance on Getting Report. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hide-futures-advance-market-here-influenced-by-chicago-prices800000.html | HIDE FUTURES ADVANCE.; Market Here Influenced by Chicago Prices--800,000 Pounds Sold. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rubber-futures-easier-tone-strengthened-by-late-buying-but-market.html | RUBBER FUTURES EASIER.; Tone Strengthened by Late Buying, but Market Closes Lower. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bremen-stowaway-on-ellis-island.html | Bremen Stowaway on Ellis Island. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/roads-put-embargo-on-barley-oats-rye-lack-of-elevator-space-in.html | ROADS PUT EMBARGO ON BARLEY, OATS, RYE; Lack of Elevator Space in Northwest Has Hampered Movement of Wheat and Corn. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/standard-brands-in-holland.html | Standard Brands in Holland. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/caught-in-inn-shooting-fourth-member-of-gang-traced-here-from.html | CAUGHT IN INN SHOOTING.; Fourth Member of Gang Traced Here From Westchester. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rules-on-radio-licenses-commerce-department-permits-operators-to.html | RULES ON RADIO LICENSES.; Commerce Department Permits Operators to Handle Television. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fred-spencer-wins-final-title-race-12000-see-national-sprint.html | FRED SPENCER WINS FINAL TITLE RACE; 12,000 See National Sprint Champion Triumph at Newark Velodrome. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/admits-posing-as-lawyer-layman-testifies-he-acted-for-fertig-in.html | ADMITS POSING AS LAWYER.; Layman Testifies He Acted for Fertig in Bankruptcy Cases. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-exchange-seat-100000.html | Chicago Exchange Seat $100,000. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mangum-of-buffalo-defeats-jersey-city-bison-hurler-gives-only-3.html | MANGUM OF BUFFALO DEFEATS JERSEY CITY; Bison Hurler Gives Only 3 Hits and Wins by 11 to 2-- Mueller Makes 3 Triples and Single. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-ship-afire-at-sea-no-sign-of-crew-seen-destroyer-mcdougal.html | OLD SHIP AFIRE AT SEA; NO SIGN OF CREW SEEN; Destroyer McDougal Ordered to Mid-Atlantic to Sink Marine Menace. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-not-sell-hardy-home-poets-widow-will-not-dispose-of-house.html | WILL NOT SELL HARDY HOME; Poet's Widow Will Not Dispose of House Should She Move. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-aiken-beaten-by-greentree-1612-whitney-contingent-extended-in.html | OLD AIKEN BEATEN BY GREENTREE, 16-12; Whitney Contingent Extended in Practice Game for the Open Polo Championship. HITCHCOCK STARS AT BACK His Play Is Outstanding in Triumph Over Youngsters--Score Tied, 12-12, In Sixth Period. . | True | By Robert F. Kelley. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/king-of-egypt-sails-from-naples.html | King of Egypt Sails From Naples. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronk-with-160-leads-in-junior-golf-play-round-hill-caddie-wins-in.html | BRONK, WITH 160, LEADS IN JUNIOR GOLF PLAY; Round Hill Caddie Wins in Class A of Fairfield County-- Ryczer First in Class B. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lindberghs-fly-again-colonels-wife-has-another-test-at-long-island.html | LINDBERGHS FLY AGAIN.; Colonel's Wife Has Another Test at Long Island Field. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/averting-street-car-accidents-wins-bonuses-totaling-49990.html | Averting Street Car Accidents Wins Bonuses Totaling $49,990 | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/schulte-buys-site-near-third-avenue-acquires-property-in-east-66th.html | SCHULTE BUYS SITE NEAR THIRD AVENUE; Acquires Property in East 66th Street for a new Housing Development. HARLEM HOUSE IS SOLD Apartment Building Near Morningside Avenue Bought by Investor-Other Manhattan Sales. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/endurance-airplane-falls-pilot-unhurt-craft-sinks-on-san-francisco.html | ENDURANCE AIRPLANE FALLS, PILOT UNHURT; Craft Sinks on San Francisco Bay When It Hits an Electric Wire After 35 Hours Aloft. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/westchester-deals-two-acreage-plots-in-harrison-are-purchased.html | WESTCHESTER DEALS; Two Acreage Plots in Harrison Are Purchased. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/blue-ridge-drops-stock-trade-plan.html | BLUE RIDGE DROPS STOCK TRADE PLAN | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bilbo-names-knoxs-successor.html | Bilbo Names Knox's Successor. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cezch-paper-denies-secret-military-pact-takes-back-own-story-of.html | CEZCH PAPER DENIES SECRET MILITARY PACT; Takes Back Own Story of Little Entente Treaty but Fails to Convince Public. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-cleveland-election.html | THE CLEVELAND ELECTION. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/wright-u-s-golfer-loses-in-boys-tourney-at-edinburgh.html | Wright, U. S. Golfer, Loses In Boys' Tourney at Edinburgh | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/china-says-soviet-is-trying-to-start-worldwide-revolt-in-note-to.html | CHINA SAYS SOVIET IS TRYING TO START WORLD-WIDE REVOLT; In Note to Signers of Kellogg Pact Grave Charges Are Made Against Moscow. NATION HELD ENDANGERED Nanking Government Justifies Railway Seizure by Asserting Agreement Was Broken. ALLEGES MURDER PLOTS Holds That if 'Unavoidable Clashes' Follow, the Burden Rests Upon Russia. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/kills-two-policemen-one-a-roosevelt-guide-slayer-captured-after.html | KILLS TWO POLICEMEN, ONE A ROOSEVELT GUIDE; Slayer Captured After Shooting Down Chief Holt and Officer in Livingston, Mont. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/crude-oil-production-increased.html | Crude Oil Production Increased | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/soviet-hears-china-is-bent-on-fighting-aim-is-to-turn-attention.html | SOVIET HEARS CHINA IS BENT ON FIGHTING; Aim Is to Turn Attention From Internal Distress, Peking Newspaper Asserts. MOBILIZATION IS REPORTED Manchuria Preparing to Fight Russia, Moscow is Told as Tensionin Nation Grows. | True | By Walter Duranty. Wireless To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/otto-aeme-young-aviator-marries.html | Otto Aeme, Young Aviator, Marries. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/unveil-bust-to-plimsoll-sailors-pay-tribute-at-memorial-to-british.html | UNVEIL BUST TO PLIMSOLL; Sailors Pay Tribute at Memorial to British Legislator. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lindbergh-may-fly-to-buenos-aires-trip-as-far-as-the-argentine.html | LINDBERGH MAY FLY TO BUENOS AIRES; Trip as Far as the Argentine Capital in interests of Air. Mail Deemed Probable. PROJECT IS EXTENSIVE Is Said to Call for Four-Day Service From Lower South America to Canada. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/raw-silk-trading-quiet-buyers-and-sellers-disagree-on-prices160.html | RAW SILK TRADING QUIET.; Buyers and Sellers Disagree on Prices-- 160 Bales Sold. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/stock-conversion-basis-changed.html | Stock Conversion Basis Changed. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/davison-on-board-of-new-york-trust-also-member-of-the-executive.html | DAVISON ON BOARD OF NEW YORK TRUST; Also Member of the Executive Committee--New Tie Seen With Morgan & Co. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/paramount-puts-5-on-columbia-board-picture-concern-acts-to-build-up.html | PARAMOUNT PUTS 5 ON COLUMBIA BOARD; Picture Concern Acts to Build Up Unit-for-Unit Competitor of Radio Corporation. PALEY ELECTED PRESIDENT Further Steps in Plan for Merger With Warner Brothers Await Government Decision. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/packer-case-views-sought-agricultural-bodies-to-be-heard-on-consent.html | PACKER CASE VIEWS SOUGHT; Agricultural Bodies to Be Heard on Consent Decree. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/container-corporation-expands.html | Container Corporation Expands. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/experts-studying-radio-legislation-engineering-council-names.html | EXPERTS STUDYING RADIO LEGISLATION; Engineering Council Names Committee to Consider Wire Control Bills Also. FUNDAMENTAL MATTERS UP A. W. Berresford Discusses Couzens and Watson Measures Now Pending in Congress. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/west-va-seniors-win-defeat-virginia-golfers-in-team-match-174-at.html | WEST VA. SENIORS WIN.; Defeat Virginia Golfers in Team Match, 17-4, at Greenbrier. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/wheat-prices-drop-as-market-breaks-holders-of-long-grain-let-go-and.html | WHEAT PRICES DROP AS MARKET BREAKS; Holders of Long Grain Let Go and This Starts a Heavy Selling Movement. LAST WEEK'S GAINS LOST Trade In Corn Is Light, With the Need of Rain a Market Factor --Close Is Lower. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/injured-by-taxi-beats-driver-fined.html | Injured by Taxi, Beats Driver, Fined | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mrs-coolidge-goes-to-hancock-nh.html | Mrs. Coolidge Goes to Hancock, N.H. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tendency-is-easier-in-counter-market-industrials-quiet-but-gains.html | TENDENCY IS EASIER IN COUNTER MARKET; Industrials Quiet, but Gains Are Scored by Some Bank and Insurance Stocks. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/seek-lower-rates-for-private-cars-rail-heads-consider-appealing-for.html | SEEK LOWER RATES FOR PRIVATE CARS; Rail Heads Consider Appealing for Relief From 25-Passenger Charge on Foreign Lines. SUGGEST 10 CENTS A MILE Committee of Executives Likely to Be Named to Recommend Change to Commission. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/two-more-contests-loom-four-aspirants-file-primary-petitions-in.html | TWO MORE CONTESTS LOOM.; Four Aspirants File Primary Petitions in Nineteenth District. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lordhanworth-iii-in-canada.html | Lord-Hanworth III in Canada. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/crippled-french-steamer-returns.html | Crippled French Steamer Returns. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/oil-storage-stations-burn.html | Oil Storage Stations Burn. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hoppe-is-double-victor-defeats-gale-and-farrell-in-threecushion.html | HOPPE IS DOUBLE VICTOR.; Defeats Gale and Farrell in ThreeCushion Matches. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/empringham-due-wynne-ready-to-act-health-commissioner-says-he-will.html | EMPRINGHAM DUE; WYNNE READY TO ACT; Health Commissioner Says He Will Prosecute Churchman for Owning X-Ray. MAY RESIGN AS CLERIC Former Clinic Head Believed Ready to Quit Church to Avoid Ecclesiastical Action. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/newark-lawyer-gives-up-mw-shapiro-accused-of-loan-fund-thefts-held.html | NEWARK LAWYER GIVES UP.; M.W. Shapiro, Accused of Loan Fund Thefts, Held in $25,000 Bail. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-bow-to-hagenlacher-martin-briggs-sexton-and-moore-beaten-in.html | FOUR BOW TO HAGENLACHER; Martin, Briggs, Sexton and Moore Beaten in Exhibitions. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/meet-on-housing-plan-chrystieforsyth-lot-sellers-to-get-money-at-on.html | MEET ON HOUSING PLAN.; Chrystie-Forsyth Lot Sellers to Get Money at Once. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/funeral-causes-jerusalem-clash-police-club-mourners-for-victims-of.html | FUNERAL CAUSES JERUSALEM CLASH; Police Club Mourners for Victims of Arabs Who Attemptto Break Route of March.28 WOUNDED, 3 SERIOUSLYYouths in Funeral Procession WereInflamed by Speeches AgainstBritish Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/londoners-seek-own-homes-reversing-continental-trend.html | Londoners Seek Own Homes, Reversing Continental Trend | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/holdup-man-gets-15year-term.html | Hold-Up Man Gets 15-Year Term. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/phils-beat-pirates-for-fourth-in-row-triumph-by-10-to-8-to-score-a.html | PHILS BEAT PIRATES FOR FOURTH IN ROW; Triumph by 10 to 8 to Score a Clean Sweep of Series With Pittsburgh. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/walks-ledge-above-crowd-chicago-girl-saunters-and-smokes-until.html | WALKS LEDGE ABOVE CROWD; Chicago Girl Saunters and Smokes Until Rescued by Firemen. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/col-boots-flies-to-his-wedding-leaves-roosevelt-field-for-chicago.html | COL. BOOTS FLIES TO HIS WEDDING; Leaves Roosevelt Field for Chicago, Where He Will Marry Miss Wardwell Tomorrow. MISS WHITNEY'S BRIDAL Her Marriage to Joseph A. Coletti of Boston to Take Place in Montclair, N.J., Sept. 28. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/baumes-law-scored-at-paris-press-club-judge-tf-meaney-of-jersey.html | BAUMES LAW SCORED AT PARIS PRESS CLUB; Judge T.F. Meaney of Jersey City Says Idea of Harsh Punishment Is All Wrong. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-rogers-on-diplomacy-servants-and-fatal-air-derby.html | Will Rogers on Diplomacy, Servants and Fatal Air Derby. | True | WILL ROGERS. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/assails-carolina-police-mexican-labor-congress-to-protest-to-hoover.html | ASSAILS CAROLINA POLICE.; Mexican Labor Congress to Protest to Hoover on Textile Strike. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alters-goodrich-company-tew-announces-reorganization-of-the.html | ALTERS GOODRICH COMPANY; Tew Announces Reorganization of the Executive System. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/freight-for-week-up-46348-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 46,348 CARS OVER 1928; Railway Association Reports Total of 1,090,616, Off 13,577 From Previous Period. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Irregular--Money Continues in Good Demand. FRENCH STOCKS STEADY Trading, However, Continues in Small Volume--Depression on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/grimm-of-cubs-out-for-season-with-broken-bone-in-left-hand.html | Grimm of Cubs Out for Season With Broken Bone in Left Hand | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/borrow-9500000-for-chicaco-park-district-commissioners-sell-bond-is.html | BORROW $9,500,000 FOR CHICACO PARK; District Commissioners Sell Bond Issue to Bankers on 4.92 Per Cent Basis. PRICE IS LOWEST IN YEARS Bids Affected by Proximity of $10,650,000 Financing Next Week for Same City. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/british-mp-provided-sum-in-will-to-care-for-his-dog.html | British M.P. Provided Sum In Will to Care For His Dog | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/three-killed-in-bulgarian-mine.html | Three Killed in Bulgarian Mine. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-in-court-deny-queens-road-graft-trials-set-for-september-for.html | FOUR IN COURT DENY QUEENS ROAD GRAFT; Trials Set for September for Men Indicted as Result of Street Cleaning Inquiry. STARKIE WINS SEVERANCE Mager and Two Former Borough Employes to Face Jury a Week Before Garage Man. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/merger-is-proposed-in-color-industry-plans-made-for-consolidation.html | MERGER IS PROPOSED IN COLOR INDUSTRY; Plans Made for Consolidation of Ansbacher Corporation and G. Siegle of America. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bloom-has-our-flag-removed-from-berlin-theatre-display.html | Bloom Has Our Flag Removed From Berlin Theatre Display | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/milan-welcomes-our-legionaires-mcnutt-and-delegates-to-the-fidac.html | MILAN WELCOMES OUR LEGIONAIRES; McNutt and Delegates to the Fidac Convention Greeted by Italian Veterans. TOASTED AT THE STATION See City, Go On to Genoa and Reach Rome Tonight--To Seek Next Fidac Meeting for Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/third-race-in-row-to-swedish-yacht-bachante-comes-home-in-front.html | THIRD RACE IN ROW TO SWEDISH YACHT; Bachante Comes Home in Front Again Off Marblehead and Captures Corinthian Cup. AMERICAN CRAFT IS THIRD Tipler III Trails Winner by 32 Seconds at First Mark Despite Keen Sailing. GERMAN BOAT HOME SECOND Kickerle Outfoots American Yacht When Mile From Finish--Hovey Cup Series Opens Today. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/eyes-forty-years-old.html | EYES FORTY YEARS OLD. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fire-on-german-steamer-passengers-on-the-delia-at-brest-moved-to.html | FIRE ON GERMAN STEAMER.; Passengers on the Delia at Brest Moved to the Arfried. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/indians-press-land-claim-will-put-demand-for-seneca-falls-and.html | INDIANS PRESS LAND CLAIM.; Will Put Demand for Seneca Falls and Waterloo Up to Roosevelt. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lady-cooper-to-retire-for-a-time.html | Lady Cooper to Retire for a Time. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/foreman-outpoints-mireault.html | Foreman Outpoints Mireault. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/princess-torlonia-denies-reconciliation-but-prince-in-italy-says-he.html | PRINCESS TORLONIA DENIES RECONCILIATION; But Prince in Italy Says He and Divorced American Wife Are in Accord. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cuba-may-adopt-gold-standard.html | Cuba May Adopt Gold Standard. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-3-no-title-play-by-ann-casson-sybil-thorn-dikes-daughter-to.html | Article 3 -- No Title; Play by Ann Casson, Sybil Thorn dike's Daughter, to Be Staged. | True | GIRL DRAMATIST AT 14. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/legal-aid-for-the-poor-few-know-that-bar-associations-will-assist.html | LEGAL AID FOR THE POOR.; Few Know That Bar Associations Will Assist Them. | True | LOUIS A. STONE. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cocoa-exchange-elects-rg-coburn.html | Cocoa Exchange Elects R.G. Coburn | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/porter-with-75-tops-field-in-golf-president-of-grassy-sprain-takes.html | PORTER WITH 75 TOPS FIELD IN GOLF; President of Grassy Sprain Takes Low Gross Prize at Metropolis Club. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/miss-greef-defeats-miss-sarah-palfrey-two-of-the-winners-in-action.html | MISS GREEF DEFEATS MISS SARAH PALFREY; TWO OF THE WINNERS IN ACTION AT FOREST HILLS YESTERDAY. | True | By Allison Danzig. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/americans-acquire-dominican-utilities-southern-cities-company-buys.html | AMERICANS ACQUIRE DOMINICAN UTILITIES; Southern Cities Company Buys Two Properties Which Dawes Urged to Be Sold. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/damage-to-graf-zeppelin-on-leaving-tokio-hangar-holds-up-pacific.html | DAMAGE TO GRAF ZEPPELIN ON LEAVING TOKIO HANGAR HOLDS UP PACIFIC FLIGHT; 2 GONDOLA STRUTS BROKEN Defective Trolley Causes Rear Engine Car to Slip Off Truck. 20-HOUR DELAY POSSIBLE Eckener Says That Repairs Will Require Eight Hours and Take-Off Will Follow. 18 PASSENGERS THIS TIME Four Drop Out and Two New Ones Join List--Beer and Wine Loaded Among Stores. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/using-colorado-waters.html | USING COLORADO WATERS. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/50-nations-to-join-in-music-festival-here-concerts-in-193031-to.html | 50 Nations to Join in Music Festival Here; Concerts in 1930-31 to Trace Art's History | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/realty-financing-westchester.html | REALTY FINANCING.; Westchester. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/henry-firpo-beats-britton.html | Henry Firpo Beats Britton. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/copenhagen-hails-brown-city-stirred-by-new-yorkers-coming-bout-with.html | COPENHAGEN HAILS BROWN; City Stirred by New Yorker's Coming Bout With Larsen. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/saves-river-victim-from-potters-field-shabby-youth-pays-for-womans.html | SAVES RIVER VICTIM FROM POTTER'S FIELD; Shabby Youth Pays for Woman's Burial but Hides Identity and Disclaims Friendship. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/canadian-governments-gold.html | Canadian Government's Gold. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/buys-pistol-by-mail-and-is-held.html | Buys Pistol by Mail and Is Held. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-starts-war-on-quack-doctors-police-cooperate-with-medical.html | CHICAGO STARTS WAR ON 'QUACK' DOCTORS; Police Cooperate With Medical Association to Weed Out Unlicensed Physicians. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lawless-wins-cleveland-bout.html | Lawless Wins Cleveland Bout. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-4-no-title-no-explanation-given-of-action-on-tenders-in.html | Article 4 -- No Title; No Explanation Given of Action on Tenders in Announcement by New Investment Trust. LARGE OFFERINGS MADE At Current Market 17 of the Issues on List Are Above Stipulated Price and 4 Below. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/street-car-bombed-by-rosario-strikers-passengers-seriously-wounded.html | STREET CAR BOMBED BY ROSARIO STRIKERS; Passengers Seriously Wounded and Strike-Breakers Shot-- Police Hunt Radicals. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/music-publications-lease-space.html | Music Publications Lease Space. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/jg-mdonald-visits-premier-in-scotland-secretary-of-foreign-policy.html | J.G. M'DONALD VISITS PREMIER IN SCOTLAND; Secretary of Foreign Policy Association Is Accompanied by John D. Rockefeller 3d. | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-and-new-welland-canals-united.html | Old and New Welland Canals United | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronx-properties-sold-apartment-house-on-university-avenue-changes.html | BRONX PROPERTIES SOLD; Apartment House on University Avenue Changes Hands. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/grant-mitchells-tour-a-tailor-made-man-and-whole-towns-talking-in.html | GRANT MITCHELL'S TOUR.; "A Tailor Made Man" and "Whole Town's Talking" in Repertoire. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/opening-the-dead-hand-means-of-using-mistaken-bequests-should-be.html | OPENING THE DEAD HAND.; Means of Using Mistaken Bequests Should Be Provided. | True | VIRGINIA YEAMAN. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/forrest-carries-held-to-39-holes-new-yorker-gains-a-dramatic.html | FORREST CARRIES HELD TO 39 HOLES; New Yorker Gains a Dramatic Victory in Canadian Amateur Golf at Jasper. GARDINER WHITE ADVANCES Leads Weir All the Way and Wins, 5 and 4--Lanman Loses to MacWilliams. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/see-united-europe-replacing-entente-french-believe-failure-at-hague.html | SEE UNITED EUROPE REPLACING ENTENTE; French Believe Failure at Hague and "Snowden Incident" Will Force Protective Action. FEAR NEW BRITISH POLICY Feeling Is Growing That Two Nations Will Clash on British Efforts to Recover "Prestige". | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/russians-are-ready-to-occupy-harbin-sir-percival-phillips-cables.html | RUSSIANS ARE READY TO OCCUPY HARBIN; Sir Percival Phillips Cables The London Daily Mail Soviet Plans to Hold City Hostage. JAPAN AWAITS EVENTS Chinese Eastern Railway Is Under Martial Law--Kirin Orders Artillery to Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/athletics-lose-75-2-browns-injured-schulte-and-manush-collide-in.html | ATHLETICS LOSE, 7-5; 2 BROWNS INJURED; Schulte and Manush Collide in Chasing French's Homer and Are Badly Hurt. WALBERG FAILS TO LAST St. Louis Comes From Behind to Take Lead in Sixth--Earnshaw and Orwoll Finish. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/named-aeronautics-chief-colonel-cm-young-appointed-by-hoover-to.html | NAMED AERONAUTICS CHIEF.; Colonel C.M. Young Appointed by Hoover to Succeed MacCracken. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mcewans-victors-at-golf-low-in-scotch-foursome-play-at-equinox.html | McEWANS VICTORS AT GOLF; Low In Scotch Foursome Play at Equinox Links. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/japanese-students-here-party-of-ten-on-goodwill-tour-to-remain.html | JAPANESE STUDENTS HERE.; Party of Ten on Good-Will Tour to Remain Until Aug. 30. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/macrery-dies-at-54-of-a-heart-attack-city-magistrate-stricken-at.html | MACRERY DIES AT 54 OF A HEART ATTACK; City Magistrate, Stricken at Business Meeting, Succumbs in Doctor's Office. WAS RENAMED FOR 10 YEARS He Speeded Up Traffic Court and Advocated Many Street Safety Measures. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/plunges-to-death-escaping-assault-robert-chapman-actor-in-san.html | PLUNGES TO DEATH ESCAPING ASSAULT; Robert Chapman, Actor in San Francisco Show, Falls From Friend's Apartment. POLICE SEEK ASSAILANTS Two Men Had Asked for Liquor and Knocked Friend Unconscious When It Was Refused. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mancuso-testifies-before-grand-jury-judge-waives-immunity-and-is.html | MANCUSO TESTIFIES BEFORE GRAND JURY; Judge Waives Immunity and Is Questioned on His Activities as City Trust Chairman. SMILES, BUT IS SILENT He and Hubbard Are Said to Have Denied Knowledge of Disciplinary Letters to Bank. HE WILL BE CALLED AGAIN Bernard Marcus and Dr. Joseph Saphir Will Be Witnesses at Inquiry Today. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boy-burned-saving-child-bronx-lad-12-smothers-flames-in-nieces.html | BOY BURNED SAVING CHILD.; Bronx Lad, 12, Smothers Flames in Niece's Dress With His Arms. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/whalen-announces-seven-promotions-four-captains-in-manhattan-and.html | WHALEN ANNOUNCES SEVEN PROMOTIONS; Four Captains in Manhattan and Bronx Precincts Also Are Transferred. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/letter-from-berlin-reaches-washington-in-seven-days.html | Letter From Berlin Reaches Washington in Seven Days | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/neiderreiter-leases-st-nicholas.html | Neiderreiter Leases St. Nicholas. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hazelton-is-first-in-handicap-trot-wins-first-grand-circuit-event.html | HAZELTON IS FIRST IN HANDICAP TROT; Wins First Grand Circuit Event of Kind This Year Over the Goshen Course. WALTER DEAR TRIUMPHS Takes Horse Review Futurity From Big Field--Labrador Captures Eighth Race of Season. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/jean-koch-to-wed-reginald-v-hiscoe-daughter-of-late-merchant-and.html | JEAN KOCH TO WED REGINALD V. HISCOE; Daughter of Late Merchant and Horseman Engaged to New York Stock Broker. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/untermyer-ill-plans-to-hold-hearing-today-lw-prince-likely-to-be.html | UNTERMYER, ILL, PLANS TO HOLD HEARING TODAY; L.W. Prince Likely to Be Witness in Westchester County Land Inquiry. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Plaza Investing Corporation. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/elected-to-shipbuilders-council.html | Elected to Shipbuilders' Council. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/money.html | MONEY. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alexander-out-for-year-sent-to-his-home-in-nebraska-will-get-full.html | ALEXANDER OUT FOR YEAR.; Sent to His Home in Nebraska-- Will Get Full Pay. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/visitors-throng-to-watch-brokers-trading-on-exchange.html | Visitors Throng to Watch Brokers Trading on Exchange | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mayor-greets-rugby-team-australians-are-received-by-walker-before.html | MAYOR GREETS RUGBY TEAM; Australians Are Received by Walker Before Sailing for London. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/laurence-davies-dies-on-golf-links-retired-new-york-real-estate.html | LAURENCE DAVIES DIES ON GOLF LINKS; Retired New York Real Estate Operator Is Stricken Suddenly at Rangeley, Me. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cities-service-net-3423683-in-july-largest-for-any-month-in-its.html | CITIES SERVICE NET $3,423,683 IN JULY; Largest for Any Month in Its History--12-Month Total Is $37,961,996, Also a Record. EXPANSION PLANS LISTED Petroleum, Natural Gas and Utility Departments Being Enlarged-- Other Corporate Reports. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/penniless-boys-see-coney-and-to-cap-glorious-day-police-car-brings.html | PENNILESS BOYS SEE CONEY.; And to Cap Glorious Day, Police Car Brings Runaway Pair Home. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/2000-at-funeral-of-israel-miller-associates-theatrical-friends-and.html | 2,000 AT FUNERAL OF ISRAEL MILLER; Associates, Theatrical Friends and Delegations From Societies Crowd B'nai Jeshurun. BENEFACTIONS ARE CITED Rabbi I. Goldstein Says He, in Success, Lifted Others With Him-- Interment at Union Field. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/celotex-buys-paper-mill.html | Celotex Buys Paper Mill. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fruit-fly-embargo-removed-in-part-department-of-agriculture-in-new.html | FRUIT FLY EMBARGO REMOVED IN PART; Department of Agriculture in New Order Eases Restrictions on Shipments.EFFECTIVE IN SEPTEMBEREradication Efforts and Discoveryof Means of SterilizationPermit Modification. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/coste-ready-to-fly-here-from-bourget-his-plane-the-interrogation.html | COSTE READY TO FLY HERE FROM BOURGET; His Plane, the Interrogtion Point, Awaits Weather Man's Signal at Paris Field. RADIO PASSES TEST IN AIR Flier Seeks to Avoid Headwinds. That Forced Him Back Earlier This Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/other-municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | OTHER MUNICIPAL LOANS.; Announcements of Bond Issues to Be Offered to Bankers and the Public. . State of Tennessee. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/laguardia-presses-attack-on-mcooey-assails-democratic-chief-on.html | LAGUARDIA PRESSES ATTACK ON M'COOEY; Assails Democratic Chief on Bench Issue in Brooklyn and Queens Speeches. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/friendly-scientists.html | FRIENDLY SCIENTISTS. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/wins-gladiolus-prize-rp-day-of-plainfield-takes-first-in-new-jersey.html | WINS GLADIOLUS PRIZE.; R.P. Day of Plainfield Takes First in New Jersey Exhibition. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/auto-crash-proves-blessing-relieves-mans-astigmatism.html | Auto Crash Proves Blessing; Relieves Man's Astigmatism | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/granlund-files-suit-over-returned-check-radio-announcer-says.html | GRANLUND FILES SUIT OVER RETURNED CHECK; Radio Announcer Says Western Union Failed to Deliver Deposit Promptly--Asks $100,000. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/call-money-rate-drops-to-6-per-cent-equals-years-lowest-with-funds.html | CALL MONEY RATE DROPS TO 6 PER CENT; Equals Year's Lowest, With Funds in Outside Market Available Half a Point Below.THE DEMAND IS APATHETIC General Upward Revision in Four,Five and Six Months' Bankers'Acceptances in Effect. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-inside-of-prohibition-quality-in-enforcement-needed.html | THE INSIDE OF PROHIBITION; Quality in Enforcement Needed. | True | By Mabel Walker Willebrandt | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/states-traps-title-captured-by-troeh-oregon-marksman-wins-shootoff.html | STATES TRAPS TITLE CAPTURED BY TROEH; Oregon Marksman Wins ShootOff After Tying Payne With 199 Out of 200.DONAHUE'S SCORE PERFECTIowa Professional Takes NorthAmerican Crown With StraightRun of 200 Targets. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/debate-world-bank-at-williamstown-prof-viner-forecasts-our-back.html | DEBATE WORLD BANK AT WILLIAMSTOWN; Prof. Viner Forecasts Our 'Back Door' Cooperation With Young Plan Institution. FEARS OUR 'PROVINCIALISM' Prof. Gregory Holds London Is Place for Bank to Avoid Political Pressure. POINTS OUT ITS OBSTACLES Possibility of an American Pope Is Seen in the Vatican's Accord With Rome. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mcadoo-flies-here-in-own-plane.html | McAdoo Flies Here in Own Plane. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mount-alexander-is-scaled-at-last-new-york-woman-one-of-trio-which.html | MOUNT ALEXANDER IS SCALED AT LAST; New York Woman One of Trio Which Hacks Way Up Icy Canadian Peak. DESCENT MADE AT NIGHT Party, Unable to Return by Route of Ascent, Forced to Crawl Over Glacier Passes in Darkness. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/smith-in-biography-hits-republicans-declares-they-were-extremely.html | SMITH IN BIOGRAPHY HITS REPUBLICANS; Declares They Were Extremely Friendly at Albany, but Fought All His Measures. THOUGHT HIM AN 'ACCIDENT' Two Votes for Whitman in the Ex-Governor's District, Against 387, Explained by Republican Captain. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/william-henry-mann-petersburg-va-lawyer-is-dead-after-long-illness.html | WILLIAM HENRY MANN.; Petersburg (Va.) Lawyer Is Dead After Long Illness. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-ferry-service-for-motorists.html | New Ferry Service for Motorists. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/files-257655-suit-w-b-shearer-says-shipbuilders-failed-to-pay-him.html | FILES $257,655 SUIT.; W. B. Shearer Says Shipbuilders Failed to Pay Him for Publicity. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/whalen-has-radio-set-put-in-his-limousine-receiving-apparatus-will.html | WHALEN HAS RADIO SET PUT IN HIS LIMOUSINE; Receiving Apparatus Will Be Tested as Means of Getting News From Headquarters. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bartel-advances-in-buffalo-tennis-cleveland-municipal-champion.html | BARTEL ADVANCES IN BUFFALO TENNIS; Cleveland Municipal Champion Defeats Rivers--Castle Victor Over Amsterdam. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/95-to-tee-off-today-brodbeck-among-golfers-to-play-in-green-meadow.html | 95 TO TEE OFF TODAY.; Brodbeck Among Golfers to Play in Green Meadow Tourney. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alters-insurance-plan-general-electric-company-to-base-premiums-on.html | ALTERS INSURANCE PLAN.; General Electric Company to Base Premiums on Age. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/trap-2-as-holdup-men-policemen-hiding-in-taxi-are-driven-into.html | TRAP 2 AS HOLD-UP MEN.; Policemen, Hiding in Taxi, Are Driven Into Garage. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-nut-triumphs-over-beacon-hill-hp-whitney-castoff-beats-old.html | THE NUT TRIUMPHS OVER BEACON HILL; H.P. Whitney Cast-Off Beats Old Stable-Mate in Huron Handicap at Spa. REVERSES TRAVERS RESULT Whips Conqueror of Saturday in Game Finish After Being Badly Bumped. BEAU WRACK DISQUALIFIED Home First in the Bennington, Is Set Back for Tactics, by His Stable-Mate, Sun Meddler. | True | By Bryan Field. Special To The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/negro-row-in-harlem.html | NEGRO ROW IN HARLEM. | True | Porto Rican and Southern Groups Fight, Then Turn on Policeman. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mauretania-fails-to-beat-bremen-mark-three-hours-short-she-reaches.html | MAURETANIA FAILS TO BEAT BREMEN MARK; Three Hours Short, She Reaches 32 Knots Later Crossing Channel, a Merchant Ship Record. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mortgages-recorded-500000-loan-secures-bond-issue-on-east-89th.html | MORTGAGES RECORDED.; $500,000 Loan Secures Bond Issue on East 89th Street Parcel. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/john-b-daniel-buried-many-radio-artists-at-services-for-announcer.html | JOHN B. DANIEL BURIED.; Many Radio Artists at Services for Announcer in Funeral Church. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/airport-called-nuisance-armonk-field-faces-prosecution-over-dust.html | AIRPORT CALLED NUISANCE.; Armonk Field Faces Prosecution Over Dust Raised by Propellers. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boy-fishermen-catch-hens-with-baited-hook-and-line.html | Boy 'Fishermen' Catch Hens With Baited Hook and Line | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fails-in-speed-test-flying-from-coast-captain-turners-elapsed-time.html | FAILS IN SPEED TEST FLYING FROM COAST; Captain Turner's Elapsed Time From Glendale, Cal., to Roosevelt Field Is 20 Hours.BRINGS THREE PASSENGERSHigh Speed Thrice Balks Landing--Sought to Show Feasibilityof 18-Hour Crossing. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/queens-realty-sales-bronx-resident-buys-dwelling-in-flushing.html | QUEENS REALTY SALES.; Bronx Resident Buys Dwelling in Flushing. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/girl-skipper-leads-cruise-of-juniors-miss-whittelsey-pilots-wee-toy.html | GIRL SKIPPER LEADS CRUISE OF JUNIORS; Miss Whittelsey Pilots Wee Toy Home 1st in 3 Runs of Indian Harbor Y.C. Series. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-men-for-walker-downtown-league-endorsing-him-lists-his.html | BUSINESS MEN FOR WALKER.; Downtown League, Endorsing Him, Lists His Achievements. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/oxford-student-seeks-skulls-in-palestine-with-motorcycle.html | Oxford Student Seeks Skulls In Palestine With Motorcycle | True | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/aviatrix-sets-new-record-french-miss-makes-1562mile-nonstop-flight.html | AVIATRIX SETS NEW RECORD; French Miss Makes 1,562-Mile nonStop Flight. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chinese-to-reduce-armies-nanking-authorizes-30000000-disbandment.html | CHINESE TO REDUCE ARMIES.; Nanking Authorizes $30,000,000 Disbandment Bonds. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dividends-announced-increases-in-distributions-to-stockholders-are.html | DIVIDENDS ANNOUNCED.; Increases in Distributions to Stockholders Are Ordered by Directors. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cotton-prices-cut-by-hedging-deals-marketing-of-new-crop-in-the.html | COTTON PRICES CUT BY HEDGING DEALS; Marketing of New Crop in the South Proceeds Rapidly--Mills Not Buying. NET LOSS 33 TO 40 POINTS Slump in Quotations Wipes Out Most of Improvement of Two Previous Days. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/byrd-operator-wins-radio-gold-medal-award-to-mp-hanson-announced-at.html | BYRD OPERATOR WINS. RADIO GOLD MEDAL; Award to M.P. Hanson Announced at Dinner Here--Presentation to Be Made by Wireless. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/al-leverich-held-bankrupt-by-court-brooklyn-realty-mans-debts.html | A.L. LEVERICH HELD BANKRUPT BY COURT; Brooklyn Realty Man's Debts Exceed $400,000--Creditors to Get His $250,000 Trust Fund. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/remains-on-united-cigar-board.html | Remains on United Cigar Board. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/couple-drown-in-car-auto-plunges-into-new-hampshire-river-through.html | COUPLE DROWN IN CAR.; Auto Plunges Into New Hampshire River Through Bridge. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/forest-fire-gas-kills-three-miners.html | Forest Fire Gas Kills Three Miners. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-steamships-to-go-out-today-officials-of-the-north-german-lloyd.html | FOUR STEAMSHIPS TO GO OUT TODAY; Officials of the North German Lloyd Line Among the Bremen's Passengers. OTHERS BOUND FOR EUROPE The Cleveland and the American Banker to Leave--The Aconcagua Going South. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/favoring-branch-banks.html | Favoring Branch Banks. | True | PERCY HUGHES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/george-c-heilner-dead-retired-new-york-business-man-dies-in.html | GEORGE C. HEILNER DEAD.; Retired New York Business Man Dies in Atlantic City. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boy-tells-of-gang-thefts-amityville-police-start-roundup-alleged.html | BOY TELLS OF GANG THEFTS; Amityville Police Start Round-Up-- Alleged Leader Captured. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/garage-workers-vote-to-strike.html | Garage Workers Vote to Strike. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-banks-plan-27000000-trust-financing-for-fourth-national.html | FOUR BANKS PLAN $27,000,000 TRUST; Financing for Fourth National Investors to Be Done Next Week. ONLY $26,000,000 SOUGHT Extra Assets Due to Purchase of Options on 750,000 Shares by Management Company. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/makes-friend-of-fish-ontario-man-finds-hungry-bass-waiting-after-a.html | MAKES FRIEND OF FISH.; Ontario Man Finds Hungry Bass Waiting After a Year. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/curb-stocks-upset-by-brisk-reaction-profittaking-in-utilities.html | CURB STOCKS UPSET BY BRISK REACTION; Profit-Taking in Utilities Causes General Declines After Many New Highs. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/senator-glass-and-dr-meeker.html | SENATOR GLASS AND DR. MEEKER. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/diesel-yacht-launched-craft-236-feet-long-goes-down-ways-at.html | DIESEL YACHT LAUNCHED.; Craft 236 Feet Long Goes Down Ways at Wilmington. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/macfarlane-left-estate-of-265953-bulk-of-lawyers-fortune-is-to-go.html | MACFARLANE LEFT ESTATE OF $265,953; Bulk of Lawyer's Fortune Is to Go to Harvard After Death of Sister. GOODWIN ESTATE $33,658 Tammany District Leader Willed All to Three Sons and Four Grandchildren. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/three-tie-for-lead-in-western-open-bob-macdonald-who-won-met-title.html | THREE TIE FOR LEAD IN WESTERN OPEN; Bob MacDonald, Who Won Met. Title a Decade Ago, in Front With Two Youngsters. EACH 1 UNDER PAR WITH 69 W. Hutchinson and Schmutte Equal Veteran's Card on Sun-Baked Links at Mitwaukee. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/germans-approve-stresemann-stand-express-satisfaction-that-he-has.html | GERMANS APPROVE STRESEMANN STAND; Express Satisfaction That He Has Taken Initiative at The Hague Conference. DENY BRITISH DISLIKE PLAN Charge England Would Suffer Were Germany Thrown Into New Economical Crisis. | True | By Wythe Williams. Special Cable To The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/state-to-conduct-two-pay-inquiries-commissioner-perkins-to-ask.html | STATE TO CONDUCT TWO PAY INQUIRIES; Commissioner Perkins to Ask Berry to Join in Hearings on Subway Builders' Wages. WITNESSES FAIL TO APPEAR First Session Adjourns Because of Misunderstanding-- Bricklayers Join Carpenters in Complaint. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/convertibles-off-in-trading-in-bonds-profittaking-follows-advance.html | CONVERTIBLES OFF IN TRADING IN BONDS; Profit-Taking Follows Advance of Previous Day--Heaviest Losses in Telephone Issues. RAILROAD GROUP IRREGULAR Some New Lows for Year Reported -- Sugars Weak, Oils Quiet, Foreign Loans Dull. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/deny-dropping-plan-for-worlds-fair-here-three-contradict-statement.html | DENY DROPPING PLAN FOR WORLD'S FAIR HERE; Three Contradict Statement of Logan Billingsley--Walker Is Reported Active in Project. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/georgia-dentist-held-as-bandit.html | Georgia Dentist Held as Bandit. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hello-girls-soon-to-plug-in-on-planes-passengers-will-be-able-to.html | 'HELLO' GIRLS SOON TO PLUG IN ON PLANES; Passengers Will Be Able to Talk From Air, Chicago Flight Company Predicts. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fontinalis-captures-race-for-schooners-wins-from-rumpus-at-new.html | FONTINALIS CAPTURES RACE FOR SCHOONERS; Wins From Rumpus at New Bedford--Psyche Defeats Halcyon in Special P Sloop Class. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/argentinians-file-protest-on-tariff-declare-orderly-market-not.html | ARGENTINIANS FILE PROTEST ON TARIFF; Declare Orderly Market, Not Economic War, Should Be Aim of Congress. LETTER COMES TO SENATE Buenos Aires Agricultural Association Head Says Hoover Was Told of Conditions. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/activity-continues-in-iron-and-steel-structural-shape-and-plate.html | ACTIVITY CONTINUES IN IRON AND STEEL; Structural Shape and Plate Bookings for Week Reach Unusual Total. MOST MILLS STILL BUSY Some Are Running at Near-Capacity Rate--Composite Prices of Leading Products Stationary. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/labor-advocates-reforms-in-prisons-report-unanimously-adopted-at.html | LABOR ADVOCATES REFORMS IN PRISONS; Report, Unanimously Adopted at Syracuse Meeting Makes 13 Recommendations. FIGHT OVER MILITARISM Delegates Sustain President Sullivan on Visits to West Point and Cruiser Ceremonies. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/university-of-detroit-eleven-will-play-three-night-games.html | University of Detroit Eleven Will Play Three Night Games | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/child-slain-2-shot-raiding-cornfield-boy-12-another-10-and-girl-14.html | CHILD SLAIN, 2 SHOT RAIDING CORNFIELD; Boy, 12, Another 10, and Girl, 14, Wounded Foraging for Needed Food at Somerville. TWO FARMERS QUESTIONED Sister of Victim Identifies One as Man With Gun--They Complained of Crop Thefts. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/parking-space-at-fair-head-of-syracuse-event-assures-motorists-of.html | PARKING SPACE AT FAIR.; Head of Syracuse Event Assures Motorists of Room on Grounds. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/held-as-gem-receivers-three-jewelers-and-woman-accused-of-buying.html | HELD AS GEM RECEIVERS.; Three Jewelers and Woman Accused of Buying Stolen Rings. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/entertains-ill-veterans-107th-regiment-band-goes-to-castle-paint.html | ENTERTAINS ILL VETERANS.; 107th Regiment Band Goes to Castle Paint Hospital. | True | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/indians-triumph-31-beat-senators-ferrell-hurling-his-second.html | INDIANS TRIUMPH, 3-1.; Beat Senators, Ferrell Hurling His Second Straight 4-Hit Game. | True | | C1B 39310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sees-need-to-fight-bootleg-leaders-federal-grand-jury-at-newark.html | SEES NEED TO FIGHT BOOTLEG LEADERS; Federal Grand Jury at Newark Urges Prosecution of Chiefs Instead of "Tools." FINDS LACK OF STATE AID It Also Asserts Dry Forces Are "Really Inadequate"--Presentment to Go to Wickersham. | True | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/movie-operator-asks-borah-to-appland-smoot-on-tariff.html | Movie Operator Asks Borah To Appland Smoot on Tariff | True | Special to The New York Times. | C1B 39310 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-mallory-wins-from-miss-nuthall-players-on-their-way-to-the.html | MRS. MALLORY WINS FROM MISS NUTHALL; PLAYERS ON THEIR WAY TO THE COURTS YESTERDAY TO COMPETE IN NATIONAL CHAMPIONSHIPS. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/500-police-autos-to-carry-radios-whalen-plans-to-equip-cars-with.html | 500 POLICE AUTOS TO CARRY RADIOS; Whalen Plans to Equip Cars With Receiving Sets Within Two Months. COST PUT AT $108,000 He Will Ask Estimate Board to Approve Use of Unexpended Appropriations. WILL SEEK A SHORT WAVE Code Will Be Taught to All Drivers by Police Academy, Says Commissioner. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cardinals-triumph-over-braves-5-to-4-break-44-tie-by-scoring-run-in.html | CARDINALS TRIUMPH OVER BRAVES, 5 TO 4; Break 4-4 Tie by Scoring Run in Eighth--Losers Drive Haid Out of Box. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/plan-smelter-in-canada-english-copper-interests-may-invade-british.html | PLAN SMELTER IN CANADA.; English Copper Interests May Invade British Columbia Field. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/uniting-of-utilities-defended-by-sloan-president-of-new-york-edison.html | UNITING OF UTILITIES DEFENDED BY SLOAN; President of New York Edison Company Says Mergers May Benefit Public. SALE OF POWER NECESSARY Service and Prices Must Commend Themselves to Customers to Increase Business. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/england-and-france.html | ENGLAND AND FRANCE. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dies-after-bike-accident-dan-pisclone-injured-by-splinter-as-tire.html | DIES AFTER BIKE ACCIDENT.; Dan Pisclone Injured by Splinter as Tire Blew Out in Training. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/banker-says-america-is-centre-of-culture-francis-h-sisson-asserts.html | BANKER SAYS AMERICA IS CENTRE OF CULTURE; Francis H. Sisson Asserts in Paris That Wealth Brings Ability to Spread Knowledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/field-games-at-camp-plattsburgh-athletes-run-off-preliminaries-for.html | FIELD GAMES AT CAMP.; Plattsburgh Athletes Run Off Preliminaries for Today's Contest. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/prizers-will-is-filed-family-and-charities-receive-oil-mans-fortune.html | PRIZER'S WILL IS FILED.; Family and Charities Receive Oil Man's Fortune. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/richfield-oil-buys-chain-gets-control-of-lamson-distributing-system.html | RICHFIELD OIL BUYS CHAIN.; Gets Control of Lamson Distributing System in Providence. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hide-futures-advance-gain-10-to-55-points-on-exchange-here-in.html | HIDE FUTURES ADVANCE.; Gain 10 to 55 Points on Exchange Here in Largest Trading of Week. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hangs-himself-in-boston-hotel.html | Hangs Himself in Boston Hotel. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/arlington-acquitted-on-charge-of-larceny-new-york-racing-man-was.html | ARLINGTON ACQUITTED ON CHARGE OF LARCENY; New York Racing Man Was Accused at Saratoga by RemusCase Witness. | True | Special to The New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/worlds-mark-set-by-mrs-harriman-record-for-women-drivers-is.html | WORLD'S MARK SET BY MRS. HARRIMAN; Record for Women Drivers Is Eclipsed With Highland Scott at Goshen. MILE IS PACED IN 1:59 ' Highland Scott Clipps Own Pace Record, Lowers Track Time at Grand Circuit Meet. Is From Trotting Family. Bonnie M. Wins Easily. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/andrews-forwards-fossils-from-china-despite-clash-with-government.html | ANDREWS FORWARDS FOSSILS FROM CHINA; Despite Clash With Government, He Ships Embolotherium, Aide, on Coast, Says. Special to The New York Times. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-edson-bradley-dies-at-newport-she-succumbs-at-76-after-illness.html | MRS. EDSON BRADLEY DIES AT NEWPORT; She Succumbs at 76 After Illness of More Than a Year--Former Julia Williams.SHE WAS ART CONNOISSEURHer Home in Washington Was Notedfor Porcelains, Tapestries andStatues--Burial to Be Here. Was Lavish in Entertaining. Was Presented at Court. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/pantages-denies-charges-theatre-magnate-pleads-not-guilty-to.html | PANTAGES DENIES CHARGES.; Theatre Magnate Pleads Not Guilty to Accusations of Dancer. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Shell Union Oil Corporation. Drug, Inc. American Utilities and General. Crown Willamette. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-tariff-if-and-when.html | THE TARIFF IF AND WHEN. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fertig-disclaims-check-signatures.html | Fertig Disclaims Check Signatures. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/markets-in-london-paris-and-berlin-dullness-prevails-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Dullness Prevails on English Exchange--Money Tight in Lombard Street. FRENCH TONE IS STEADY Trade in Rentes Revives After Inactive Period--German BoerseIrregular. London Closing Prices. Quiet and Firm in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hoppe-beats-two-rivals-downs-kaiser-5020-and-bright-506-in.html | HOPPE BEATS TWO RIVALS; Downs Kaiser, 50-20, and Bright, 50-6, in Three-Cushion Matches. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/aid-world-fair-project-members-of-commission-seek-to-gain-support.html | AID WORLD FAIR PROJECT.; Members of Commission Seek to Gain Support for Exposition Here. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/five-pennsylvanians-drowned-in-canada-tourists-forced-from-road-in.html | FIVE PENNSYLVANIANS DROWNED IN CANADA; Tourists, Forced From Road in Quebec by a Passing Car, Plunge Into a Canal. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/col-sj-taylor-dies-american-surgeon-founded-the-samaritan-hospital.html | COL. S.J. TAYLOR DIES.; American Surgeon Founded the Samaritan Hospital at Colon. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/10000-reward-for-gems-sydney-e-hutchinson-stolen-jewels-insured-for.html | $10,000 REWARD FOR GEMS.; Sydney E. Hutchinson Stolen Jewels Insured for $114,000. | True | Special to The New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/king-off-tomorrow-on-trip-to-norfolk-british-ruler-and-queen-will.html | KING OFF TOMORROW ON TRIP TO NORFOLK; British Ruler and Queen Will Travel by Special Train to Sandringham House. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hold-new-jersey-fugitive-philadelphia-police-arrest-slayer-who.html | HOLD NEW JERSEY FUGITIVE; Philadelphia Police Arrest Slayer Who Escaped From Prison. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/call-money-at-6-per-cent-again-following-flow-of-funds-here-from.html | Call Money at 6 Per Cent Again Following Flow Of Funds Here From the Rest of the Country | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/grove-is-beaten-by-white-sox-43-weakens-after-athletics-gain-lead.html | GROVE IS BEATEN BY WHITE SOX, 4-3; Weakens After Athletics Gain Lead of 3-1 in Eighth, and Allows Victors to Tie Score. GAME DECIDED IN NINTH All Three Runs Made Off Lyons Are Unearned--Simmons, Ailing, Granted Few Days' Rest. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bar-bare-legs-at-prison-kansas-authorities-say-convicts-stare-at.html | BAR BARE LEGS AT PRISON.; Kansas Authorities Say Convicts Stare at Stockingless Women. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/assure-householders-as-to-refrigerators-three-government-agencies.html | ASSURE HOUSEHOLDERS AS TO REFRIGERATORS; Three Government Agencies Pass on the Safety of Ice Box Machines. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/berlin-is-worried-by-hague-deadlock-bankers-fear-harmful-strife-in.html | BERLIN IS WORRIED BY HAGUE DEADLOCK; Bankers Fear Harmful Strife in Germany if Agreement Is Not Reached Soon. STRESEMANN HAS SUPPORT Big Business Will Fight Move to Force Resignation If Ministry Fails on Evacuation. See Dangers in More Delay. Business Backs Stresemann. Nationalists Warn Stresemann. | True | By Wythe Williams. Wireless To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/prince-admits-split-with-wg-barrett-says-supervisors-brother-got.html | PRINCE ADMITS SPLIT WITH W.G. BARRETT; Says Supervisor's Brother Got $26,000 of Fee in $948,000 Westchester Deal. DENIES MAKING APPRAISAL Broker Also Testifies County Attorney Had Sale ClosedWith Unusual Speed. WEISE CONCEDES ERASURES Prince Tells of Negotiations. Say's He Gave County a Bargain. Supervisors Disclaim Knowledge. Tells of $270,000 Appraisal. Assessed at $243,300 in 1927. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/polyclinic-to-build-an-addition-at-once-650000-loan-obtained-and.html | POLYCLINIC TO BUILD AN ADDITION AT ONCE; $650,000 Loan Obtained and Contract Let for Building for Emergency Cases. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sargent-sees-us-curing-drink-habit-at-hancock-nh-fete-he-visions-a.html | SARGENT SEES US CURING DRINK HABIT; At Hancock (N.H.) Fete He Visions a Wise Nation, Shedding Its Bad Ways. MRS. COOLIDGE ALSO GUEST Raises Flag in Sesquicentennial Celebration and Visits Girlhood Friends of Town. Says We have Learned Lesson. Mrs. Coolidge Sees Old Friends. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dr-edward-f-buchner-dies-in-munich-at-61-professor-of-education-at.html | DR. EDWARD F. BUCHNER DIES IN MUNICH AT 61; Professor of Education at Johns Hopkins 4 University Succumbs Suddenly to Heart Attack. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/chilean-cabinet-resigns-action-follows-arrest-of-4-deputies-for.html | CHILEAN CABINET RESIGNS.; Action Follows Arrest of 4 Deputies for Assailing Minister. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/forms-copper-price-fund-general-cable-provides-1550000-to-guard.html | FORMS COPPER PRICE FUND.; General Cable Provides $1,550,000 to Guard Against Decline. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/berlin-rallies-after-weakness-berlin-closing-prices.html | Berlin Rallies After Weakness.; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/2-teams-are-tied-in-shawnee-golf-kayequittner-and-webster-brothers.html | 2 TEAMS ARE TIED IN SHAWNEE GOLF; Kaye-Quittner and Webster Brothers Score 74s in FourBall Medal Play.3-CORNERED TIE FOR 2DFuller-Coles, Van Culver-Rosencranz and Lewis-KatzenbachReturn 78s. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/busrail-in-england.html | BUS-RAIL IN ENGLAND. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/body-of-student-long-missing-found-frederick-j-mccann-jr-amherst.html | BODY OF STUDENT, LONG MISSING, FOUND; Frederick J. McCann Jr., Amherst Sophomore, HangedHimself Near College.DISAPPEARED LAST MAY Widespread Seareh Had Been Conducted for Son of Maplewood(N.J.) Man. Object of Widespread Search. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/premier-and-dawes-to-meet-in-london-macdonald-will-fly-back.html | PREMIER AND DAWES TO MEET IN LONDON; MacDonald Will Fly Back Tomorrow and Week-End Arms Talks Are Likely.VISIT HERE IS TENTATIVE British Chief Appears Uncertain as to Date--Kept Busy by ManyProblems. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/adds-50000000-to-investments-general-motors-reports-its-interests.html | ADDS $50,000,000 TO INVESTMENTS; General Motors Reports Its Interests in Opel, Bendix andFokker Aircraft.WIDENS OPERATING FIELDStatement for Half Year ShowsIncrease of $34,504,514 inEquipment Account. Manufacturing Broadened. Company's Balance Sheet. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/burlap-exchange-rates-commission-fixed-at-625-a-contact-for.html | BURLAP EXCHANGE RATES; Commission Fixed at $6.25 a Contact for Members--Rules Adopted. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/percy-r-pyne-dies-noted-financier-philanthropist-succumbs-at-his.html | PERCY R. PYNE DIES; NOTED FINANCIER; Philanthropist Succumbs at His Summer Home in Bernardsville, N.J., at 72 Years.BANK AND RAIL OFFICIAL He Was Long Active in Many NewYork Charities and Interestedin Explorations. A Native of New York City. Active in Scientific Research. | True | Special to The New York Times.Museum of Natural History Photo. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sea-story-has-same-titte-as-play.html | Sea Story Has Same Titte as Play. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sees-big-drop-in-canadian-wheat.html | Sees Big Drop in Canadian Wheat. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/swiss-fliers-aide-holds-rescue-hope-mechanician-at-lisbon-cites.html | SWISS FLIERS AIDE HOLDS RESCUE HOPE; Mechanician at Lisbon Cites Provisions for Keeping Plane Afloat for Days. SEA SEARCH CONTINUES Mother of One of Airmen Believes Son Lost, but ilots Here Plan to Scour Canadian North Woods. Urges Hope for Fliers. Mother of Luescher Gives Up Hope. Azores Loses Hope. Atlantic Vessels Keep Lookout. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/unemployment-studied-questionnaire-on-the-middleaged-sent-to.html | UNEMPLOYMENT STUDIED.; Questionnaire on the Middle-Aged Sent to Employers. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/will-sift-boxers-death-grand-jury-gets-case-although-judge-calls-it.html | WILL SIFT BOXER'S DEATH.; Grand Jury Gets Case, Although Judge Calls It an Accident. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/world-wheat-pool-planned-by-canadians.html | WORLD WHEAT POOL PLANNED BY CANADIANS | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/capt-turner-puts-off-flight-to-the-coast-deterred-by-weather-but.html | CAPT. TURNER PUTS OFF FLIGHT TO THE COAST; Deterred by Weather, But Will Start Saturday in Effort to Lower Hawks's Record. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/close-is-tennis-victor-new-yorker-wins-as-tourney-opens-on.html | CLOSE IS TENNIS VICTOR.; New Yorker Wins as Tourney Opens on Greenbrier Courts. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/war-saint-annexes-third-race-in-row-lasts-to-nose-out-gold-brook-in.html | WAR SAINT ANNEXES THIRD RACE IN ROW; Lasts to Nose Out Gold Brook in Adirondack Handicap at Saratoga. 2-1 FAVORITE EARNS $5,200 Profits by Jockey McAtee's Alertness at Start--Double Pay AlsoScores Third Straight. Adequate Practically Left. Howe Silks in Victory. | True | By Bryan Field. Special To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-janet-murphy-to-wed-ra-travis-bronxville-girls-troth-to.html | MISS JANET MURPHY TO WED R.A. TRAVIS; Bronxville Girl's Troth to Graduate of University of Pennsylvania Is Announced. Howard--Kavanagh. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/national-theatres.html | NATIONAL THEATRES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/7681-engines-need-repair.html | 7,681 Engines Need Repair. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/600-want-threeday-holiday.html | 600 Want Three-Day Holiday. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lancashire-mills-win-in-arbitration-board-votes-6-pay-reduction-for.html | LANCASHIRE MILLS WIN IN ARBITRATION; Board Votes 6 % Pay Reduction for 500,000, Half Amount Employers Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fights-westchester-inns-prosecutor-says-he-will-close-roadhouses-as.html | FIGHTS WESTCHESTER INNS.; Prosecutor Says He Will Close Roadhouses as Sources of Crime. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/blue-ridge-keeps-plan-close-of-tenders-under-stock-trade-offer-not.html | BLUE RIDGE KEEPS PLAN.; Close of Tenders Under Stock Trade Offer Not a Change in Policy. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mortgages-recorded-instruments-filed-in-manhattan-involve-large.html | MORTGAGES RECORDED.; Instruments Filed in Manhattan Involve Large Sums. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/four-boys-drown-in-sailboat-upset-holyoke-mass-lads-perish-in.html | FOUR BOYS DROWN IN SAILBOAT UPSET; Holyoke (Mass.) Lads Perish in Connecticut River as Craft They Rigged Capsizes. | True | Special to The New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/war-debts-urged-as-lever-for-peace-speakers-at-williams-institute.html | WAR DEBTS URGED AS LEVER FOR PEACE; Speakers at Williams Institute Propose Using Our Power to Force Disarmament. CANCELLATION IS OPPOSED Garrard B. Winston Says Europe Would Consider It Apologetic, Not an Act of Grace."UNDERDOG" APPEAL MADE British Laborite Declares That Workers Demand FreedomFrom Reparations Taxes. Says Workers Resent War Taxes. Dr. Garfield Supports Proposal. Defines French Position. Declare Half of Debt Canceled. Briand Quoted on Settlement. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-edison-unit-to-cost-7000000-sloan-announces-150000-hp-generator.html | NEW EDISON UNIT TO COST $7,000,000; Sloan Announces 150,000 H.P. Generator Has Been Ordered From Westinghouse. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/outdoors-swim-title-to-walter-spence-takes-the-100meter-freestyle-c.html | OUTDOORS SWIM TITLE TO WALTER SPENCE; Takes the 100-Meter Free-Style Crown in 1:02 1-5 at National A.A.U. Meet. C. CRABBE ALSO TRIUMPHS Retains One-Mile Honors at San Francisco in 22:09 4-5--Clapp Finishes in Second Place. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dooms-four-cruisers-secretary-adams-sends-more-old-vessels-to-the.html | DOOMS FOUR CRUISERS; Secretary Adams Sends More Old Vessels to the Scrap Heap. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-smith-asks-40000-typewriter-mans-wife-seeks-more-money-in.html | MRS. SMITH ASKS $40,000.; Typewriter Man's Wife Seeks More Money in Divorce Suit. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/empringham-quits-assailing-manning-renouncing-episcopal-church-he.html | EMPRINGHAM QUITS, ASSAILING MANNING; Renouncing Episcopal Church, He Questions Christianity as Interpreted by Bishop. SAYS HIS FAITH IS GONE Will Return to Face His 'Defamers,' He Announces in Letter --Denies Doing Medical Work. Ends Strained Relations. EMPRINGHAM QUITS, ASSAILING MANNING Text of the Letter. Went Into Health Work. "Glad to Close Up." Resigns His Commission. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/eastman-gives-clinic-to-rome-signs-contract-with-italian-ambassador.html | EASTMAN GIVES CLINIC TO ROME; Signs Contract With Italian Ambassador and Special Agent of Government. LONDON GIFT DUPLICATED Agreement Provides That Care of Children's Teeth Is Primary Purpose of Institution. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cotton-prices-rise-14-to-18-points-net-selling-pressure-reduced-and.html | COTTON PRICES RISE 14 TO 18 POINTS NET; Selling Pressure Reduced and and Market Quieter--Mills More Liberal in Buying. PORT RECEIPTS ARE LARGE Spot Business in the South Also Greater Than a Year Ago--Drought Continues. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/freed-in-attack-on-editor-chinese-journalists-wife-cleared-in-raid.html | FREED IN ATTACK ON EDITOR; Chinese Journalist's Wife Cleared in Raid on Rival Plant. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sells-three-west-side-flats.html | Sells Three West Side Flats. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ethyl-hayden-returns-american-soprano-back-from-concert-tour-in.html | ETHYL HAYDEN RETURNS.; American Soprano Back From Concert Tour in Europe. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/boyish-bob-is-first-in-gardner-fair-trot-captures-mohawk-stake-the.html | BOYISH BOB IS FIRST IN GARDNER FAIR TROT; Captures Mohawk Stake, the Feature Race, Beating Rajah --Jimmy Dewey Wins. | True | Special to The New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sherbourne-purse-taken-by-fairdale-outsider-paying-2376-for-2-beats.html | SHERBOURNE PURSE TAKEN BY FAIRDALE; Outsider, Paying $23.76 for $2, Beats Clog Dance, Favorite at Hawthorne. LILLIAN TOBIN VICTOR Coughlin Miss, Held at $33.74 for $2, Scores, and Cash Play, Another Long Shot, Wins. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/china-paying-league-dues-nanking-remits-110000still-owes-nearly.html | CHINA PAYING LEAGUE DUES; Nanking Remits $110,000--Still Owes Nearly $1,500,00. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kills-one-policeman-badly-clubs-another-alabaman-said-to-be.html | KILLS ONE POLICEMAN, BADLY CLUBS ANOTHER; Alabaman, Said to Be Deranged Since College Days, Thought Them Motor Thieves. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/auto-insurance-up-for-law-violators-state-permits-a-10-per-cent.html | AUTO INSURANCE UP FOR LAW VIOLATORS; State Permits a 10 Per Cent Extra Premium Charge for Those at Fault in Mishaps. INCREASE EFFECTIVE SEPT. 1 It Will Mark Start of Operation of Financial Responsibility Act --New Policies Approved. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-antoinette-rao-angel-of-the-poor-in-yorkville-section-dies-at.html | MRS. ANTOINETTE RAO.; "Angel of the Poor" in Yorkville Section Dies at 79. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rents-staten-island-factory.html | Rents Staten Island Factory. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fire-spares-glacier-park-500-men-fighting-flames-in-montana-divert.html | FIRE SPARES GLACIER PARK.; 500 Men, Fighting Flames in Montana, Divert Conflagration. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jersey-cold-storage-up-more-meat-in-refrigeration-at-end-of-july.html | JERSEY COLD STORAGE UP; More Meat in Refrigeration at End of July Than at Close of June. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/blumenthal-co-votes-dividends.html | Blumenthal & Co. Votes Dividends. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/urges-farmers-to-unite-dh-agans-tells-them-to-use-methods-of-big.html | URGES FARMERS TO UNITE; D.H. Agans Tells Them to Use Methods of Big Business. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/westchester-four-defeats-rockaway-newport-riders-with-a-9goal.html | WESTCHESTER FOUR DEFEATS ROCKAWAY; Newport Riders, With a 9-Goal Handicap, Win at Narragansett by 15-10.MATHER AIDS IN VICTORYCollects Half Team's Earned Goalsand Figures in Others--Dempsey Losers' Star. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/copper-futures-steady-150000-pounds-sold-on-metal-exchangetin.html | COPPER FUTURES STEADY.; 150,000 Pounds Sold on Metal Exchange--Tin Market Dull. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/5-dead-20-hurt-in-crash-new-york-woman-among-injured-in-austrian.html | 5 DEAD, 20 HURT IN CRASH.; New York Woman Among Injured In Austrian Train Wreck. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-brents-filly-defeats-fair-bob-belmona-closes-fast-to-wear-down.html | MRS. BRENT'S FILLY DEFEATS FAIR BOB; Belmona Closes Fast to Wear Down Leader in Final 50 Yards at Long Branch. CROSS WORD EASY VICTOR Burks's Mare Triumphs by Four Lengths Over Play Flower, With Belascoin Running Third. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/protest-arab-brutality-jews-here-plan-demonstration-against.html | PROTEST ARAB BRUTALITY.; Jews Here Plan Demonstration Against Treatment in Jerusalem. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/prince-of-wales-edits-book.html | Prince of Wales Edits Book. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cuba-guards-newspaper-government-fears-saccovanzetti-demonstration.html | CUBA GUARDS NEWSPAPER.; Government Fears Sacco-Vanzetti Demonstration on Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/negro-orators-to-meet-regional-winners-in-high-school-contests.html | NEGRO ORATORS TO MEET.; Regional Winners in High School Contests Compete Next Monday. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/automobile-output-sets-a-new-record-3723723-cars-made-in-united.html | AUTOMOBILE OUTPUT SETS A NEW RECORD; 3,723,723 Cars Made in United States in First Seven Months of This Year. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ca-hudsons-are-hosts-for-races.html | C.A. Hudsons Are Hosts for Races. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bank-of-englands-gold-reduced-again-loses-2486000-for-week-now.html | BANK OF ENGLAND'S GOLD REDUCED AGAIN; Loses 2,486,000 for Week-- Now 36,621,000 Less Than a Year Ago. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-negros-political-future.html | THE NEGRO'S POLITICAL FUTURE. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gerson-gets-sanatorium-tuberculosis-specialist-signs-contract-for.html | GERSON GETS SANATORIUM.; Tuberculosis Specialist Signs Contract for Kassel Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/farmer-is-charged-with-boys-murder-craig-hoffman-held-without-bail.html | FARMER IS CHARGED WITH BOY'S MURDER; Craig Hoffman Held Without Bail for Shooting 3 Children in His Cornfield in Jersey. SECOND CHILD NEAR DEATH Brother of Accused Man Released in Custody of His Attorney-- Both Deny Killing. Girl Describes Shooting. Sentiment Over Killing Divided. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/players-of-the-game-chris-smitha-boatman-who-developed-speed.html | Players of the Game; Chris Smith--A Boatman Who Developed Speed Introducing Chris Smith. An Urge for Speed. Made Seven Miles an Hour! Prefers the Water Route. A Point for Debate. | True | By Grover Theis. All Rights Reserved.photo By Morris Rosenfeld. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jh-moore-quits-old-antivare-group-philadelphia-leader-accuses.html | J.H. MOORE QUITS OLD ANTI-VARE GROUP; Philadelphia Leader Accuses Independent League of Siding With Foes in Faction Fight. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/wheat-goes-lower-after-early-bulge-selling-appears-on-the-upturn.html | WHEAT GOES LOWER AFTER EARLY BULGE; Selling Appears on the Upturn and the Best Figures Are Not Maintained. THRESHING RETURNS POOR Drought and Heat Damage Are Factors in the Corn Trade-- Oat Prices Advance. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jersey-protests-freight-rate-edict-sees-discrimination-in-rise.html | JERSEY PROTESTS FREIGHT RATE EDICT; Sees Discrimination in Rise Ordered on Iron and Steel byCommerce Board. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/2-hurt-in-spill-of-gold-cup-boat-jersey-lightning-speeding-at-50.html | 2 HURT IN SPILL OF GOLD CUP BOAT; Jersey Lightning, Speeding at 50 Miles an Hour, Overturns in Trial at Red Bank. UPSETS ON COURSE TURN Holbrook, Owner, With Fractured Leg, and Mechanic Rescued by Other Speed Craft Drivers. Hurled From Craft. Many Entries Received. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/triumph-of-jabberwocky.html | TRIUMPH OF JABBERWOCKY. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/contests-divorce-action-bay-state-woman-goes-to-baltimore-to-fight.html | CONTESTS DIVORCE ACTION.; Bay State Woman Goes to Baltimore to Fight Army Officer's Suit. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hits-closed-sessions-of-water-commission-some-mexican-opinion-holds.html | HITS CLOSED SESSIONS OF WATER COMMISSION; Some Mexican Opinion Holds Sessions of International Board Should Be Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lavarre-files-answers-tells-macon-court-power-company-backed-paper.html | LAVARRE FILES ANSWERS.; Tells Macon Court Power Company Backed Paper Suit Peace. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rochester-breaks-even-splits-twin-bill-with-reading-taking-opener.html | ROCHESTER BREAKS EVEN.; Splits Twin Bill With Reading, Taking Opener, 9-5, Then Losing, 4-1. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/smith-and-baird-gain-meet-perryduckwall-in-asheville-golf-singles.html | SMITH AND BAIRD GAIN.; Meet Perry-Duckwall in Asheville Golf Singles' Semi-Finals Today. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/reserve-banks-set-record-in-earnings-gross-of-1173683000-for-last.html | RESERVE BANKS SET RECORD IN EARNINGS; Gross of $1,173,683,000 for Last Six Months of 1928 Highest for Half-Year Period.PROFIT TREND DOWNWARDThey Were $5,000,000 Less Thanfor First 6 Months of 1928, Due to Rise in Losses and Expenses. Earnings and Expenses. Expenditures Rise. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/broker-loans-pass-6000000000-again-federal-reserve-reports-rise-of.html | BROKER LOANS PASS $6,000,000,000 AGAIN; Federal Reserve Reports Rise of $133,000,000 to New High of $6,085,000,000 in Week. INCREASE DUE TO "OTHERS" Local and Out-of-Town Banks Cut Down Their Totals--System's Gold Holdings Up $15,149,000. $194,000,000 Advance by "Others." Reserve Borrowings Reduced. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/yellows-beat-whites-triumph-9-to-7-in-polo-match-at-the-ox-ridge.html | YELLOWS BEAT WHITES.; Triumph, 9 to 7, in Polo Match at the Ox Ridge Club. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gangsters-demand-25000-of-brokers-three-arrested-in-chicago-office.html | GANGSTERS DEMAND $25,000 OF BROKERS; Three Arrested in Chicago Office as They Start New Form of "Racketeering." REALTY OWNERS MULCTED "Adjuster" Gets $500,000 From Them--"Fixer" for Bond Issue Sought by Police. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/oyster-boats-to-race-bigmasted-schooners-open-regatta-at-fortescue.html | OYSTER BOATS TO RACE.; Big-Masted Schooners Open Regatta at Fortescue (N.J.) Today. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dr-post-sails-to-aid-near-east-relief.html | Dr. Post Sails to Aid Near East Relief. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/covers-8000-miles-by-air-on-business-eb-filsinger-of-this-city.html | COVERS 8,000 MILES BY AIR ON BUSINESS; E.B. Filsinger of This City Concludes Flight From SouthAfrica to Berlin.PLANE HELD INDISPENSABLEHe Says Flying Is Only Way for anExecutive to Make Such a Tripand Finds It Healthy. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/greek-republicans-rent-floor.html | Greek Republicans Rent Floor. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scandinavian-boys-to-sail-party-of-sixtyone-here-on-goodwill-visit.html | SCANDINAVIAN BOYS TO SAIL; Party of Sixty-one, Here on GoodWill Visit, Leave for Home Today. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/7-ships-sail-today-for-foreign-ports-majestic-lancastria-vulcania.html | 7 SHIPS SAIL TODAY FOR FOREIGN PORTS; Majestic, Lancastria, Vulcania and Rotterdam to Depart for Europe. THREE LINERS GO SOUTH Santa Inez, Southern Cross and Juan Sebastian Elcano to Leave -- Two Liners Arriving. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hugh-hilson-named-passaic-bank-head-deputy-commissioner-to-begin.html | HUGH HILSON NAMED PASSAIC BANK HEAD; Deputy Commissioner to Begin Work Monday as Executive of Hobart Trust Co. 11 NEW DIRECTORS CHOSEN Other Officers to Be Elected on Sept. 4--Early Reopening Is Predicted. Asks Inquiry by Larson. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/roosevelts-dry-views-cause-stir-at-albany-as-stated-by-senator.html | ROOSEVELT'S DRY VIEWS CAUSE STIR AT ALBANY; As Stated by Senator Brookhart They Surprise Friends, But Governor Does Not Reply. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/surgeon-to-write-ballet-keyes-cancer-specialist-arranges-for.html | SURGEON TO WRITE BALLET.; Keyes, Cancer Specialist, Arranges for British Production. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/talk-of-jl-karle-to-oppose-harvey-republicans-are-believed-to-have.html | TALK OF J.L. KARLE TO OPPOSE HARVEY; Republicans Are Believed to Have Picked Him as Justice Van Siclen Declines. DEMOCRATS FAIL TO AGREE Last-Minute Peace Efforts Vain, and Three Are Expected to Run for Borough Presidency. Baum to Withdraw Today. Democratic Peace Fails. Harmony Now Unlikely. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/van-ryn-defeats-austin-at-newport-eliminates-english-star-in-four.html | VAN RYN DEFEATS AUSTIN AT NEWPORT; Eliminates English Star in Four Sets and Reaches SemiFinals for Cushman Cup.COEN PUTS OUT DE RICOUAlso Gains Semi-Finals With Tilden, Who Beats Mercur andLott, Who Checks Bell. Large Gallery Sees Match. Mercur Takes a Set. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/world-radio-group-to-use-film-divice-concern-formed-here-to-make.html | WORLD RADIO GROUP TO USE FILM DIVICE; Concern Formed Here to Make Records to Take Place of Direct Vocal Broadcasts. WMCA TO BE LOCAL UNIT Programs in Various Tongues Can Be Put on Air Simultaneously in Many Nations. New System Described. Will Record Important Events. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hagenlacher-beats-four-downs-2-opponents-at-182-billiards-2-at.html | HAGENLACHER BEATS FOUR.; Downs 2 Opponents at 18.2 Billiards, 2 at Three Cushions. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-walton-weds-flier-actress-and-clifford-parliman-fly-after.html | MISS WALTON WEDS FLIER.; Actress and Clifford Parliman Fly After Forest Hills Ceremony. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/plot-to-aid-alien-charged-union-city-official-accused-of-part-in.html | PLOT TO AID ALIEN CHARGED; Union City Official Accused of Part in Birth Certificate Forgery. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/named-as-aide-to-shouse-former-governor-cooper-of-south-carolina.html | NAMED AS AIDE TO SHOUSE.; Former Governor Cooper of South Carolina Takes Party Post. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/save-26-who-fought-heavy-seas-3-days-men-of-liner-harrison-pick-up.html | SAVE 26 WHO FOUGHT HEAVY SEAS 3 DAYS; Men of Liner Harrison Pick Up Crew Which Deserted Old, Leaky Freighter. CASTAWAYS IN TWO BOATS Derelict Is Found Ablaze by Another Ship--Captain Tells Story of Rescue. Finds Ship in Flames. Headed for Sable Island. Thirteen Taken Aboard. SAVE 26 WHO FOUGHT HEAYY SEAS 3 DAYS Quimistan Fifty-eight Years Old. CAPTAIN'S STORY OF RESCUE. Benson Tells of Sighting Sail and Picking Up Men of Quimistan. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/vickers-to-offer-shares-in-america-huge-british-concern-to-issue.html | VICKERS TO OFFER SHARES IN AMERICA; Huge British Concern to Issue Certificates for Sale in Markets Here. LISTING ON CURB EXPECTED Corporation's Activities Cover a Wide Range and it Controls Many Other Companies. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ends-life-by-gas-as-wife-life-ill.html | Ends Life by Gas as Wife Life Ill. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/review-107th-at-camp-600-former-members-of-old-seventh-visit.html | REVIEW 107TH AT CAMP.; 600 Former Members of Old Seventh Visit Peekskill Quarters. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/1884200-is-total-realized-for-523-yearlings-at-spa.html | $1,884,200 Is Total Realized For 523 Yearlings at Spa | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/data-on-russian-rentes-bondholders-syndicate-asks-information-on.html | DATA ON RUSSIAN RENTES.; Bondholders Syndicate Asks Information on Issue of 1894. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/3500-radicals-hold-union-square-meeting-mark-saccovanzetti.html | 3,500 RADICALS HOLD UNION SQUARE MEETING; Mark Sacco-Vanzetti Anniversary With Pleas for Aid of Carolina Textile Strikers. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bond-trading-quiet-on-stock-exchange-turnover-lightest-in-several.html | BOND TRADING QUIET ON STOCK EXCHANGE; Turnover Lightest in Several Days, With Convertible Issues Slower. PRICE CHANGES ARE SLIGHT Sugar Group Continues Irregular-- Government Securities in Upward Tendency. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/merchant-quarrels-with-wife-ends-life-edward-l-wenrick-70-years-old.html | MERCHANT QUARRELS WITH WIFE, ENDS LIFE; Edward L. Wenrick, 70 Years Old, Slashes at His Home at 11 East Eighty-Seventh Street. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/250000000-concern-to-unite-34-banks-holding-company-in-northwest.html | $250,000,000 CONCERN TO UNITE 34 BANKS; Holding Company in Northwest Will Control Houses With $341,000,000 Resources. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/listing-of-stocks-asked-applications-before-committee-of-stock.html | LISTING OF STOCKS ASKED.; Applications Before Committee of Stock Exchange. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/brooklyn-trading-lexington-avenue-flat-sold-housing-leases-reported.html | BROOKLYN TRADING.; Lexington Avenue Flat Sold-- Housing Leases Reported. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/halts-mail-subsidy-to-the-us-lines-postmaster-general-states.html | HALTS MAIL SUBSIDY TO THE U.S. LINES; Postmaster General States Financial Condition of Firm Does Not Warrant It.WAY OPEN FOR APPEALBrown Invites "Anything Further'" Which Sheedy May Haveto Offer. Text of Letter. Appropriations Increased. Hoover Deeply Interested. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jersey-city-loses-in-11th-is-beaten-by-buffalo-109-after-bisons-tie.html | JERSEY CITY LOSES IN 11TH.; Is Beaten by Buffalo, 10-9, After Bisons Tie Count in Ninth. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Monarch Fire Insurance. Airport Lighting. Crown Drug Stores. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/americans-lose-savings-many-involved-in-300000-crash-of-italian.html | AMERICANS LOSE SAVINGS.; Many Involved in $300,000 Crash of Italian Bank. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bayside-houses-and-lots-to-be-sold.html | Bayside Houses and Lots to Be Sold | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-stokes-weds-charles-v-sheehan-ceremony-in-st-johns-catholic.html | MISS STOKES WEDS CHARLES V. SHEEHAN; Ceremony in St. John's Catholic Church, Darien, Conn., Performed by Rev. Leo Ryan. MISS WILHITE A BRIDE Married to Christy Payne Jr. at His Parents' Home in Shippan Point, Conn.--Other Nuptials. Payne--Wilhite. Squire--Mead. Bamford--Nedley. Weinstock--Rosenbloom. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/163-police-drivers-are-put-on-beats-whalen-orders-that-detectives.html | 163 POLICE DRIVERS ARE PUT ON BEATS; Whalen Orders That Detectives, Beginning Today, Must Operate Their Own Cars.DENIES PROTEST IS CAUSECommissioner Had Directed 12Hour Shifts--Wants More Menon Street, He Says. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/walker-fights-gas-ruling-asks-rehearing-on-service-charge-by.html | WALKER FIGHTS GAS RULING.; Asks Rehearing on Service Charge by Brooklyn Borough Company. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/expartner-sues-rudy-vallee-over-earnings-says-he-suggested-croon.html | Ex-Partner Sues Rudy Vallee Over Earnings; Says He Suggested 'Croon' That Won Fame | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/red-flier-starts-here-again.html | Red Flier Starts Here Again. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/boston-bank-in-merger-old-colony-trust-stock-gains-100-a-share-on-a.html | BOSTON BANK IN MERGER.; Old Colony Trust Stock Gains $100 a Share on Announcement. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/laguardia-decries-defeatist-talk-recalls-he-has-beaten-tammany.html | LAGUARDIA DECRIES DEFEATIST TALK; Recalls He Has Beaten Tammany Seven Times and Says He Will Do It Again.PAYS VISIT TO RICHMONDUrges Rosebank Meeting of Italians to Back Republican-Fusion Ticket. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fontinalis-triumphs-on-corrected-time-wins-schooner-cup-on-closing.html | FONTINALIS TRIUMPHS ON CORRECTED TIME; Wins Schooner Cup on Closing Day Program of New Bedford Yacht Club's Race Week. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/revives-dead-heart-by-sound-vibrations-dr-enharvey-of-princeton.html | REVIVES DEAD HEART BY SOUND VIBRATIONS; Dr. E.N.Harvey of Princeton Reveals New Use of "the Wave That Kills." NOT EFFECTIVE ON HUMANS Possibilities as a Sterilizing Agent Told to Physiologists at Harvard. EFFECTS OF COFFEE TOLD It Acts Deleteriously on the Nervous System, Says Speaker at World Congress. Hearts Placed in Test Tube. May Be Used Constructively. Destroys Blood Corpuscles. Asks Aid for Study of Death. Studied Effects of Coffee. Detailed Results of Test. Gives Secret of Saratoga Springs. Bonds for Atlantic City Auditorium. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-customs-court-grape-crusher-not-a-farm-tool-decision-holdswin.html | THE CUSTOMS COURT.; Grape Crusher Not a Farm Tool Decision Holds--Win Lower Tax on Table Runners. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ge-coon-heads-state-odd-fellows.html | G.E. Coon Heads State Odd Fellows | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/policemen-cleared-in-double-dry-killing-illinois-coroners-jury.html | POLICEMEN CLEARED IN DOUBLE DRY KILLING; Illinois Coroner's Jury Exonerates Officers Who Fired at Alleged Bootleggers. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/12000-for-loss-of-an-eye-appeals-court-affirms-verdict-to-fireman.html | $12,000 FOR LOSS OF AN EYE; Appeals Court Affirms Verdict to Fireman Struck by Superior. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sets-patronage-hearing-brookhart-calls-committee-to-resume-inquiry.html | SETS PATRONAGE HEARING.; Brookhart Calls Committee to Resume Inquiry Monday. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sports-of-the-times-it-will-seem-strange-a-possible-penalty.html | Sports of the Times; It Will Seem Strange. A Possible Penalty. Changing the Score. An Early Tilden. | True | By John Kieran. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/start-long-air-race-today-ten-aviators-at-portland-for-flight-to.html | START LONG AIR RACE TODAY; Ten Aviators at Portland for Flight to Cleveland. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/financial-markets-stocks-move-irregularly-call-money-6-then-7.html | FINANCIAL MARKETS; Stocks Move Irregularly, Call Money 6%, Then 7-- Sterling Unchanged. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/roads-act-to-revise-delivery-charges-all-but-new-haven-to-abandon.html | ROADS ACT TO REVISE DELIVERY CHARGES; All but New Haven to Abandon Constructive Stations Here on Sept. 25. MOVE ORDERED BY I.C.C. Points Along Waterfront to Which Freight Was Hauled Free Was Held to Violate Law. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/old-treaty-points-way-to-avert-war-hague-pact-of-1899-effective-for.html | OLD TREATY POINTS WAY TO AVERT WAR; Hague Pact of 1899 Effective for Settlement of Dispute Between China and Russia.SOVIET PROTESTS RAIDS Russia Demands Immediate Curb onWhite Guard Invasions FromChinese Territory. Provision for Peacemakers. Russian Note to China. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/funeral-of-nain-grute-pastor-pays-tribute-to-his-beautiful.html | FUNERAL OF NAIN GRUTE.; Pastor Pays Tribute to His "Beautiful Christian Life." | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bronx-properties-sold-corporation-acquires-another-holding-in.html | BRONX PROPERTIES SOLD; Corporation Acquires Another Holding in Throgs Neck Section. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/english-cricket.html | English Cricket. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cubs-21-hits-beat-phillies-by-167-league-leaders-triumph-over-four.html | CUBS 21 HITS BEAT PHILLIES BY 16-7; League Leaders Triumph Over Four Pitchers, While Losers Get 15 Safeties Off Three. HOMER NO. 32 FOR WILSON Cy Williams, Playing in Place of Klein, Collects Three Hits, One for the Circuit. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/china-explains.html | CHINA EXPLAINS. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rubber-market-irregular-futures-trading-is-featured-by-professional.html | RUBBER MARKET IRREGULAR; Futures Trading Is Featured by Professional Transactions. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/combats-red-workers-loyal-labor-legion-condemns-new-seamens.html | COMBATS RED WORKERS.; Loyal Labor Legion Condemns New Seamen's Organization. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/couple-to-hang-today-dominion-refuses-to-halt-execution-of-mrs-viau.html | COUPLE TO HANG TODAY.; Dominion Refuses to Halt Execution of Mrs. Viau and Latshaw. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/german-is-winner-in-european-derby-fritz-morzik-gets-first-prize-in.html | GERMAN IS WINNER IN EUROPEAN DERBY; Fritz Morzik Gets First Prize in Reliability Flight-- Other Awards Await Inquiry. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gives-130000-to-bowdoin-henry-hill-pierce-establishes-chair-of.html | GIVES $130,000 TO BOWDOIN; Henry Hill Pierce Establishes Chair of English. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/borah-asks-defeat-of-the-tariff-bill-denounces-completed-measure-as.html | BORAH ASKS DEFEAT OF THE TARIFF BILL; Denounces Completed Measure as Violating Party Pledge to Give Farmer Equality. TO WORK WITH DEMOCRATS Simmons Plans Fight With Amendments as Progressive Alliance Looms. REPORT LIKELY ON SEPT. 4 Senate Committee's Change in the Flexible Provisions Acclaimed by house as Democratic Gain. Borah Sees Violation of Pledge. Calls for Defeat of "Scheme" Bar Convict-Mined Imports. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ignoring-mosquito-bites.html | Ignoring Mosquito Bites. | True | O.G. DALE Jr. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/brookwood-loses-aid-of-state-labor-federation-demands-return-of.html | BROOKWOOD LOSES AID OF STATE LABOR; Federation Demands Return of College's Credentials After a Heated Debate. DELEGATES ATTACK GREEN Institution Never Had a Hearing on Charges of Communism, its Defenders Say. School Principal Attacks Green. Deplores Attack on Green. Names Executive Committee. Demands Searching Inquiry. Certain Legislators Opposed. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/11th-big-bronx-fire-ruins-new-building-200000-blaze-believed-to-be.html | 11TH BIG BRONX FIRE RUINS NEW BUILDING; $200,000 Blaze Believed to Be Incendiary Sweeps 105-Family Structure on Newbold Av. RACKETEERING LINK HUNTED Other Houses Ignited as Sparks Are Carried Mile by Wind --Five Firemen Are Hurt. Steamfitter Discovers Blaze. Sparks Ignite Building Mile Away. 11TH BIG BRONX FIRE RUINS NEW BUILDING Five Firemen Hurt. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/report-lord-fermoy-to-wed-mary-carter-member-of-parliament-a.html | REPORT LORD FERMOY TO WED MARY CARTER; Member of Parliament, a Harvard Graduate, Said to Be Engaged to Daughter of a Clerk. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/thomas-stops-milano-in-dexter-park-bout-knocks-him-down-nine-times.html | THOMAS STOPS MILANO IN DEXTER PARK BOUT; Knocks Him Down Nine Times Before Referee Intervenes in Second--Berk Wins. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/french-chief-doubts-evacuation-this-year-army-commander-is-said-to.html | FRENCH CHIEF DOUBTS EVACUATION THIS YEAR; Army Commander Is Said to Have Pointed Out Difficulties in Moving Out His Army. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/special-trips-to-maine-eastern-steamship-lines-also-to-run.html | SPECIAL TRIPS TO MAINE; Eastern Steamship Lines Also to Run Excursions to Nova Scotia. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/man-75-sues-wife-over-life-savings-charles-de-cordova-obtains-a.html | MAN, 75, SUES WIFE OVER LIFE SAVINGS; Charles de Cordova Obtains a Temporary Injunction Against Her Using $75,000. ACCUSES HIS SON-IN-LAW Tea Merchant Declares Daughter's Husband Destroyed His Wife's Affection for Him. His Earnings Have Diminished. Says Home Has Been Broken. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/capablanca-gains-lead-in-chess-play-beats-colle-in-34-moves-while.html | CAPABLANCA GAINS LEAD IN CHESS PLAY; Beats Colle in 34 Moves, While Spielmann Fails to Finish His Match With Treybal. NIMZOWITSCH NOW SECOND Advances by Brilliant Victory Over Vidmar in 59 Moves-- Rubinstein-Yates Draw. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/military-polo-play-will-start-sept-1-ten-teams-will-take-part-in.html | MILITARY POLO PLAY WILL START SEPT. 1; Ten Teams Will Take Part in Fourth Annual Tourney at Governors Island. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/building-wage-rise-effective-tomorrow-aboutforty-trades-go-on-a.html | BUILDING WAGE RISE EFFECTIVE TOMORROW; About-Forty Trades Go on a FiveDay Week--Painters' StatusStill in Doubt. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-528.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 528 Families. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/costes-flight-across-the-atlantic-is-again-held-up-by-bad-weather.html | Coste's Flight Across the Atlantic Is Again Held Up by Bad Weather | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/police-department.html | Police Department. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-inside-of-prohibition-power-of-the-commissioner-another-trick.html | THE INSIDE OF PROHIBITION; Power of the Commissioner. Another Trick to Beat the Law. On Tap at 3 A.M. Bootleggers' Information Bureau. Trusted Employe Went Wrong. | True | By Mabel Walker Willebrandt | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/baltimore-wins-in-12th-triumphs-by-5-to-4-for-third-straight.html | BALTIMORE WINS IN 12TH.; Triumphs by 5 to 4 for Third Straight Victory Over Toronto. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buffalo-nine-wins-boys-eastern-title-beats-lisbon-falls-me-team-64.html | BUFFALO NINE WINS BOYS' EASTERN TITLE; Beats Lisbon Falls (Me.) Team, 6-4, for American Legion's Crown at Washington. WOJIKOWIAK IS STAR Holds Lesers to Six Hits and Makes Two Triples Which Help to Decide Game. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/shits-off-asylum-water-beacon-faced-with-famine-cuts-matteawan.html | SHITS OFF ASYLUM WATER.; Beacon, Faced With Famine, Cuts Matteawan Supply. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/record-heat-in-chicago-3-drown.html | Record Heat in Chicago; 3 Drown, | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tiffany-gets-bail-but-is-rearrested-man-accused-in-airvia-case-is.html | TIFFANY GETS BAIL BUT IS REARRESTED; Man Accused in Airvia Case Is Seized on Georgia Charge Five Minutes After Release. ROME FLIERS TELL STORY Montgomery's Impatience Caused Cut in Gasoline Load and Crippled Flight, They Disclose. Rome Fliers Tell Their Story. Snook Posts Bond for Tiffany. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/big-crop-in-russia-aids-red-program-peasants-show-greater-interest.html | BIG CROP IN RUSSIA AIDS RED PROGRAM; Peasants Show Greater Interest in Collective Farming as Returns Come In. MUCH PROGRESS CLAIMED Russian-Born American, Revisiting Home, Tells of Villagers Flocking to Join. General Bumper Crop. Pressure on Peasants. Opposed by Priests. | True | By Walter Duranty. Wireless To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/wahl-pilots-sailing-canoe-to-the-international-title.html | Wahl Pilots Sailing Canoe To the International Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/beaumont-boy-scouts-back-from-jamboree-they-say-prince-of-wales.html | BEAUMONT BOY SCOUTS BACK FROM JAMBOREE; They Say Prince of Wales Wore Slouchy Shorts But Liked Him Nevertheless. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rail-man-for-46-years-charles-w-galloway-celebrates-his-long.html | RAIL MAN FOR 46 YEARS.; Charles W. Galloway Celebrates His Long Service With B. & O. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of prices on Milan Stock Exchange: | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cunard-line-uses-buses-cherbourgparis-service-augments-fast-boat.html | CUNARD LINE USES BUSES.; Cherbourg-Paris Service Augments Fast Boat Trains. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tw0-ports-send-men-to-aid-customs-here-total-of-50-inspectors-will.html | TWO PORTS SEND MEN TO AID CUSTOMS HERE; Total of 50 Inspectors Will Come to Relieve Strain in Rush From Europe. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rca-asks-renewals-would-continue-portable-stations-here-and-at.html | R.C.A. ASKS RENEWALS.; Would Continue Portable Stations Here and at Bound Brook, N.J. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/applauds-snowden-for-hague-demands-labor-party-organ-in-london-says.html | APPLAUDS SNOWDEN FOR HAGUE DEMANDS; Labor Party Organ in London Says He Has Not Flouted Socialism by Stand.LEAGUE PROBLEMS SEENPublic Speculates on the Parley'sEffect on Accords With Italyand France. Sees Benefits in parley. German Protests Disregarded. Fraternal Congress Picks Officers. | | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/westchester-deals-new-rochelle-site-is-purchased-for-improvement.html | WESTCHESTER DEALS.; New Rochelle Site Is Purchased for Improvement. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/wisconsin-senators-defeat-a-dry-move-bill-to-let-counties-enforce.html | WISCONSIN SENATORS DEFEAT A DRY MOVE; Bill to Let Counties Enforce Law Beaten--House Kills Censure of Dry Killings. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/monell-estate-10000-youth-killed-in-airplane-crash-wilied.html | MONELL ESTATE $10,000.; Youth Killed in Airplane Crash Wilied Belongings to Relatives. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ii-travatore-at-starlight-park.html | "Il Travatore" at Starlight Park. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/allege-film-rights-excluded-talkies-author-and-publisher-of-serial.html | ALLEGE FILM RIGHTS EXCLUDED TALKIES; Author and Publisher of Serial Sue Over Fairbanks Picture "The Mark of Zorro." COMPLAIN ON USE OF VOICE Only Silent Movie Was Authorized, It Is Asserted--Legal Designation of Sound Films Expected. | | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hunt-and-cook-in-draw.html | Hunt and Cook in Draw. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/china-prepares-new-note-extraterritorial-situation-will-again-be.html | CHINA PREPARES NEW NOTE.; Extraterritorial Situation Will Again Be Taken Up. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/named-to-jersey-postoffice.html | Named to Jersey Postoffice. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buys-deauville-horses-goldman-adds-two-fine-yearling-racers-to-his.html | BUYS DEAUVILLE HORSES.; Goldman Adds Two Fine Yearling Racers to His String. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/embroiderers-ratify-call-for-walkout-affiliates-of-the.html | EMBROIDERERS RATIFY CALL FOR WALKOUT; Affiliates of the International Ladies' Garment Workers' Union Support Officials' Call. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/atkinson-thanks-straus-church-peace-secretary-cables-optimism-on.html | ATKINSON THANKS STRAUS.; Church Peace Secretary Cables Optimism on Conference. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scott-bourne-gain-final-defeat-corcoran-and-lelash-respectively-in.html | SCOTT, BOURNE GAIN FINAL; Defeat Corcoran and Lelash, Respectively, in Ricker Cup Golf Play. | True | Special to The New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/more-file-petitions-westchester-clerks-complete-lists-of-county.html | MORE FILE PETITIONS.; Westchester Clerks Complete Lists of County Candidates. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-columns-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this columns by telephoning Lackawanna 1000. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/polish-trade-shows-a-slight-decline-cs-duvey-financial-adviser.html | POLISH TRADE SHOWS A SLIGHT DECLINE; C.S. Duvey, Financial Adviser, Reports for Second Quarter--Sees Good Crop Outlook. GOVERNMENT'S COSTS CUT Production Is Steady and Agriculture Prospect Is Excellent WithLikelihood of Big Grain Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/urges-cooperation-in-play-activities-planning-committee-chairman.html | URGES COOPERATION IN PLAY ACTIVITIES; Planning Committee Chairman Finds Much Overlapping of Park and School Facilities. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-zealand-budget-is-upheld.html | New Zealand Budget Is Upheld. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/medal-to-moffett-at-green-meadow-17yearold-exjunior-champion-scores.html | MEDAL TO MOFFETT AT GREEN MEADOW; 17-Year-Old Ex-Junior Champion Scores a 73, One Over Par, in Invitation Tourney.167 STARTERS IN FIELDMany Fail to Finish Due to Darkness--Miller-Jones, BrodbeckCiuci Tie With 76s. Beger Has a 77. Gets Birdle at Twelfth. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/frederick-warde-to-celebrate.html | Frederick Warde to Celebrate. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/speeds-city-housing-deal-cappel-tells-property-owners-how-to.html | SPEEDS CITY HOUSING DEAL.; Cappel Tells Property Owners How to Collect Quickly. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/teagle-denies-oil-rumor-no-opinion-on-legality-of-reported-merger.html | TEAGLE DENIES OIL RUMOR.; No Opinion on Legality of Reported Merger Asked He Says. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/queens-realty-sales-residence-in-flushing-bought-douglaston.html | QUEENS REALTY SALES.; Residence in Flushing Bought-- Douglaston Projects. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/25000-refused-for-dog-german-shepherd-champion.html | $25,000 Refused for Dog, German Shepherd Champion | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/conklin-assails-inquiry-intimates-his-office-would-have-recovered.html | CONKLIN ASSAILS INQUIRY.; Intimates His Office Would Have Recovered More for Creditors. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ew-osborn-honored-on-retirement.html | E.W. Osborn Honored on Retirement | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/chilean-cabinet-resigns-new-one-is-expected-to-be-formed-today.html | CHILEAN CABINET RESIGNS; New One Is Expected to Be Formed Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/borah-gets-report-on-forgers-trial-state-department-withholds-parts.html | BORAH GETS REPORT ON FORGERS' TRIAL; State Department Withholds Parts of Berlin Embassy's Review of Libel on Senators.CASE RESTRICTED BY COURTRussian Espionage Evidence Was Excluded--Orlov and Pavlonovsky,the Accused Men, Now Free. Covering Letter Notes Elisions. Failure to Reveal Espionage Data. Testimony of Sievert, an Ex-Spy. Personalities of the Accused. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hebard-is-beaten-in-boys-tourney-put-out-by-hecht-in-semifinal.html | HEBARD IS BEATEN IN BOYS' TOURNEY; Put Out by Hecht in Semi-Final Match of Met. Tennis, 6-4, 2-6, 6-4. SCORES IN JUNIOR PLAY Beats Adelsburg, 6-3, 6-1, While Morgenstern Downs Hartman, 8-3, 8-6--Miss Surber Wins. THE SUMMARIES. | True | Special to The New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/municipal-loans-new-securities-to-be-offered-to-the-public-and.html | MUNICIPAL LOANS.; New Securities to Be Offered to the Public and Investment Bankers. Chicago South Park District. San Diego, Cal. Florida Navigation District. King County, Wash. State of Delaware. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/pile-driver-disturbs-milton-baby.html | Pile Driver Disturbs Milton Baby. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jennings-is-victor-in-municipal-tennis-defending-champion-in.html | JENNINGS IS VICTOR IN MUNICIPAL TENNIS; Defending Champion in National Tourney at Buffalo Puts Out Kronman, 7-5, 6-1, 6-2. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/woman-held-for-boarding-children.html | Woman Held for Boarding Children. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/eatons-assailant-caught-scotland-yard-charges-prisoner-with.html | EATON'S ASSAILANT CAUGHT; Scotland Yard Charges Prisoner With Attacking American. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/four-killed-on-crossing-two-others-hurt-as-engine-and-auto-crash-in.html | FOUR KILLED ON CROSSING.; Two Others Hurt as Engine and Auto Crash in California. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/vick-chemicals-plans-change-in-dividend-intimated-after.html | VICK CHEMICAL'S PLANS.; Change In Dividend Intimated After Stockholders' Meeting. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-concern-plans-own-radio-station-jewish-broadcasting-co-to-use.html | NEW CONCERN PLANS OWN RADIO STATION; Jewish Broadcasting Co. to Use Other Channels Till Plant Is Ready. AIR DERBY TO BE COVERED Finish of Women's Race Will Be Described Over N.B.C. Chain Monday Afternoon. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/big-stock-dividend-for-giannini-group-transamerica-corporation-will.html | BIG STOCK DIVIDEND FOR GIANNINI GROUP; Transamerica Corporation Will Pay One of 150%, Valued at $800,000,000. OTHER RIGHTS FOR HOLDERS They May Subscribe for Shares of New Intercoast Trading Company at Special Price. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/many-british-plays-due-on-broadway-brady-selwyn-woods-miller-and.html | MANY BRITISH PLAYS DUE ON BROADWAY; Brady, Selwyn, Woods, Miller and Shubert Acquire Almost All Shows in London. ACTORS ALSO COMING HERE Resurgence of English Capital as "Hub of Theatre World World" Is Ascribed to Talkies. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-plant-with-triple-use-in-textites-grows-in-england.html | New Plant With Triple Use In Textites Grows in England | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/burglars-enter-5-homes-in-one-east-chester-place-robbers-ignore.html | BURGLARS ENTER 5 HOMES.; In One East Chester Place Robbers Ignore Silverware in Open View. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/north-american-car-plan-approved.html | North American Car Plan Approved | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mckeon-beats-byrne-150-to-117.html | McKeon Beats Byrne, 150 to 117. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/2-killed-in-french-warship-blast.html | 2 Killed in French Warship Blast. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/zancig-popular-in-london-death-of-mind-reader-recalls-entertainment.html | ZANCIG POPULAR IN LONDON; Death of "Mind Reader" Recalls Entertainment of King. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/extends-radiophone-to-ireland-monday-at-and-t-to-set-up-service-to.html | EXTENDS RADIOPHONE TO IRELAND MONDAY; A.T. and T. to Set Up Service to Belfast and Dublin and Also Isle of Man. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lands-his-autogiro-without-rolling-la-cierva-demonstrates-wind-mill.html | LANDS HIS AUTOGIRO WITHOUT ROLLING; La Cierva Demonstrates "Wind-- mill" Plane Before Experts at Philadelphia Field. SPEED SHARPLY CUT IN AIR Technicians Applaud Showing by Latest Model Given Test for First Time. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-haven-shows-gain-in-earnings-report-released-before-usual-time.html | NEW HAVEN SHOWS GAIN IN EARNINGS; Report, Released Before Usual Time, Discloses Substantial Increase in Seven Months. JULY INCOME ALSO UP Surplus After Guarantees and Preferred Dividends Is 100% Higher--Lackawanna Reports. Freight Revenue Increased Income. Lackawanna Net Rises. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/robins-get-17-hits-and-beat-reds-139-trailing-50-in-third-brooklyn.html | ROBINS GET 17 HITS AND BEAT REDS, 13-9; Trailing, 5-0, in Third, Brooklyn Bunches Nine Hits for Nine Runs During Rally. MORRISON IN RELIEF ROLE Rescues Clark and Finishes Game Despite 4-Run Attack by Losers in 7th. Gain Four-Run Lead. Morrison's Lead Threatened. | True | By Roscoe McGowen. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mack-loses-to-lenny.html | Mack Loses to Lenny. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rosario-strike-near-end-red-agitators-are-losing-grip-on-workers.html | ROSARIO STRIKE NEAR END.; Red Agitators Are Losing Grip on Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bermudians-score-at-cricket-18899-triumph-over-united-cricket-club.html | BERMUDIANS SCORE AT CRICKET, 188-99; Triumph Over United Cricket Club Team, Philpot of Victors Making 55 Runs. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/retailers-oppose-tariff-value-plan-spokesman-for-dry-goods-stores.html | RETAILERS OPPOSE TARIFF VALUE PLAN; Spokesman for Dry Goods Stores Says Senate Provision Will Boost Imposts. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/syracuse-mans-body-found.html | Syracuse Man's Body Found. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scottish-eightmeter-sloop-arrives-here-for-cup-race.html | Scottish Eight-Meter Sloop Arrives Here for Cup Race | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fontaine-captures-100target-shoot-philadelphian-with-99-wins-match.html | FONTAINE CAPTURES 100-TARGET SHOOT; Philadelphian With 99 Wins Match Preliminary to the Grand American Handicap. LUDWIG IS RUNNER-UP Wins Shoot-Off After Tying Egerman and Marr With 98 forSecond Place. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/greenwood-selects-his-title.html | Greenwood Selects His Title. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/plans-for-planes-on-new-dirigibles-admiral-moffett-announces.html | PLANS FOR PLANES ON NEW DIRIGIBLES; Admiral Moffett Announces Navy-Move as a Result of Los Angeles Experiments. CARRIERS TO REMAIN IN USE Bureau Chief Does Not Believe That Airships Will Take Their Place as Plane Bases. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/two-cotton-oil-concerns-sold.html | Two Cotton Oil Concerns Sold. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/consider-the-bean-one-sees-a-joker-in-the-higher-tariff-on-poor.html | CONSIDER THE BEAN.; One Sees a Joker in the Higher Tariff on Poor Man's Food. | True | C.J. SPERCO. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gold-still-moves-from-london-bank-paris-continues-to-deny-drain-on.html | GOLD STILL MOVES FROM LONDON BANK; Paris Continues to Deny Drain on British Reserves Is Connected With Hague Parley.INCREASE IS EXPECTEDLe Temps Fears Entente CordialeWill be Endangered if SnowdenCauses Parley Failure. Operation Carried Out in Day. Entente Cordial in Danger. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cleveland-watches-for-women-fliers-crowds-gather-for-air-racers-and.html | CLEVELAND WATCHES FOR WOMEN FLIERS; Crowds Gather for Air Racers and Exposition--Eight Enter Non-Stop Flight From Coast. Army and Navy Fliers in Ohio. | True | By Lauren B. Lyman. Staff Correspondent of the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/losses-on-instalment-sales-only-75-on-4500000000.html | Losses on Instalment Sales Only 75% on $4,500,000,000 | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buys-home-in-west-new-york.html | Buys Home in West New York. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/major-clash-nears-as-chinese-advance-harbin-threatened-russians.html | MAJOR CLASH NEARS AS CHINESE ADVANCE; HARBIN THREATENED; Russians Seen as Determined to Use Force in Effort to Make China Yield. SOVIET PLANS REVEALED Reds Are Prepared for Double March by Pogranichnaya--Gunboats to Be Used. CHANG MOBILIZES 120,000 Orders North-Eastern Army to the Border and Cuts Employes' Wages 20% to Meet War Needs. Blucher Expected Today in Chita. Easiest Route Is Chosen. Armored Train Invades China. MAJOR CLASH NEARS AS CHINESE ADVANCE Chang Appeals for More Troops. 40,000 Reds More Drive Chinese. Heavy Concentration Continues. Chinese Flee From Manchuli. Budenny Leads 30,000 Reds. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fitchburg-club-moved-again.html | Fitchburg Club Moved Again. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/claudel-home-first-in-2mile-bike-race-newark-rider-added-starter.html | CLAUDEL HOME FIRST IN 2-MILE BIKE RACE; Newark Rider, Added Starter, Scores in Philadelphia, Beating Seufert by Two Feet. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bulgaria-registers-treaties-with-us-she-is-eleventh-league-member.html | BULGARIA REGISTERS TREATIES WITH US; She Is Eleventh League Member to Record American Arbitration Agreements at Geneva. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/judge-swann-sells-building-in-west-sixteenth-street.html | Judge Swann Sells Building In West Sixteenth Street | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bachante-defeats-us-german-boats-swedish-yacht-wins-fourth-race-in.html | BACHANTE DEFEATS U.S., GERMAN BOATS; Swedish Yacht Wins Fourth Race in as Many Days as Hovey Cup Series Opens. MARGIN OVER SIX MINUTES Hathi, German Entrant, Is Second, With Tipler III and Yankee, Americans, Next. Lundberg Has Poor Start. Tipler III and Yankee in Brush. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/temblor-ended-drought-attica-ny-streams-and-reservoirs-filled-since.html | TEMBLOR ENDED DROUGHT.; Attica (N.Y.) Streams and Reservoirs Filled Since Aug. 12 Earthquake. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/assail-irish-caricatures-pennsylvania-convention-of-hibernians.html | ASSAIL IRISH CARICATURES.; Pennsylvania Convention of Hibernians Condemns "Inane" Movies. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mushroom-cannery-in-grocery-merger-jacob-company-announced-as.html | MUSHROOM CANNERY IN GROCERY MERGER; Jacob Company Announced as Fourth Unit in New Organization--Others Are Sought. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/farm-board-presses-grainselling-plan-five-members-will-attend.html | FARM BOARD PRESSES GRAIN-SELLING PLAN; Five Members Will Attend Corporation Organization Meeting in Chicago Monday. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/young-third-yale-man-in-cabinet-air-posts-future-assistant.html | YOUNG THIRD YALE MAN IN CABINET AIR POSTS; Future Assistant Secretary for Aeronautics Was Shot Down as Flier in War. | True | Special to The New York Times. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/20320000-new-securities-on-investment-lists-today.html | $20,320,000 New Securities On Investment Lists Today | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/austrians-act-to-halt-clashes-cabinet-prohibits-parallel-meetings.html | AUSTRIANS ACT TO HALT CLASHES; Cabinet Prohibits Parallel Meetings of Fascists and Socialist Groups.MERCHANTS ARE ANXIOUS Fear Demonstrations Will Keep Visitors Away From ViennaFair on Sept. 3. | True | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kills-girl-ends-life-over-broken-troth-young-poughkeepsie-baker.html | KILLS GIRL, ENDS LIFE OVER BROKEN TROTH; Young Poughkeepsie Baker Shoots Girl in Brooklyn Following Rejection. SEIZED TRYING TO ESCAPE Breaks From Victim's Mother and Fires on Himself Where the Girl Fell. Larsen Returns to America. Slayer Ran to the Street. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/drop-in-holdings-of-discounted-bills-reported-by-reserve-banks-to.html | Drop in Holdings of Discounted Bills Reported by Reserve Banks to Board | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/8-of-9-sports-show-deficit-at-ccny-football-loss-heaviest-with.html | 8 OF 9 SPORTS SHOW DEFICIT AT C.C.N.Y.; Football Loss Heaviest, With Shortage of $2,089, Official Report Reveals. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/newark-bishop-received-by-pope.html | Newark Bishop Received by Pope. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ft-leavemworth-reaches-polo-final-advances-by-135-victory-over-fort.html | FT. LEAVEMWORTH REACHES POLO FINAL; Advances by 13-5 Victory Over Fort Benning in 12-Goal Tourney at Chicago. MAJOR CREED STAR OF GAME Registers Six Goals for Winners While Major C.C. Smith Plays Stellar Role at Defense. | True | Special to The New York Times.Photo by Freudy. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/thompson-victor-in-state-archery-president-of-new-york-group-makes.html | THOMPSON VICTOR IN STATE ARCHERY; President of New York Group Makes 114 Hits for 574 Score in York Round. FULTON ALSO IS WINNER Triumphs in the First American at Syracuse--Mrs. McClure Annexes Two Events. Thompson Finishes Second. Miss Gladys Rungee Leads. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/loans-of-french-rank-heavily-cut-reduction-of-1010000000-francs-in.html | LOANS OF FRENCH RANK HEAVILY CUT; Reduction of 1,010,000,000 Francs in Home Discounts--Gold Increases, Circulation Decreased. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/leo-dandurand-scores-an-ace-in-canadian-hockey-foursome.html | Leo Dandurand Scores an Ace In Canadian Hockey Foursome | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/allies-raise-offer-to-britain-at-hague-hope-11000000-more-will-win.html | ALLIES RAISE OFFER TO BRITAIN AT HAGUE; Hope $11,000,000 More Will Win Young Plan Approval With Reservations. SESSION ON AGAIN TODAY Chiefs Hope to Quit Tomorrow or Monday, With Provision for Study by Experts. French Offer Is Rejected. ALLIES RAISE OFFER TO BRITAIN AT HAGUE Deny Moving Against Bank. New Offer Made to Snowden. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/offer-to-stockholders-national-dairy-products-to-sell-additional.html | OFFER TO STOCKHOLDERS; National Dairy Products to Sell Additional Shares. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/erie-railroad-officials-at-fair.html | Erie Railroad Officials at Fair. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market and Loans. After Labor Day. Investment Trust Influence. Scenic Directorates. The Reserve Statement. Where the Money Came From | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/workers-back-russia-youths-hurry-to-join-red-army-in-protest.html | WORKERS BACK RUSSIA.; Youths Hurry to Join Red Army in Protest Against China. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fleet-star-scores-for-2d-time-in-row-parkman-yacht-wins-by-28.html | FLEET STAR SCORES FOR 2D TIME IN ROW; Parkman Yacht Wins by 28 Seconds From Eleanor in 2d of Lipton Cup Series. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/very-rev-paul-waszko-vice-provincial-of-polish-vincentian-fathers.html | VERY REV. PAUL WASZKO.; Vice Provincial of Polish Vincentian Fathers Dies in Brooklyn. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/three-midget-bellhops-aboard-liner-deny-their-tips-are-in-inverse.html | Three 'Midget Bellhops' Aboard Liner Deny Their Tips Are in Inverse Ratio to Their Size | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/reds-annoyed-at-zeppelin-the-pravda-insists-berlintokio-ships-must.html | REDS ANNOYED AT ZEPPELIN; The Pravda Insists Berlin-Tokio Ships Must Stop at Moscow. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bites-policeman-on-leg-man-pays-10-fine-for-playing-loan-after.html | BITES POLICEMAN ON LEG.; Man Pays $10 Fine for Playing Loan After Drinks on Bowery. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/asks-bank-case-dismissal-prosecutor-finds-charges-against-san.html | ASKS BANK CASE DISMISSAL; Prosecutor Finds Charges Against San Francisco Men Baseless. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kid-kaplan-beats-trabon.html | Kid Kaplan Beats Trabon. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/divorced-pair-share-football-ticket.html | Divorced Pair Share Football Ticket | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lackawanna-orders-cars-electrified-equipment-to-be-used-in-commuter.html | LACKAWANNA ORDERS CARS.; Electrified Equipment to Be Used in Commuter Service. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/consider-rko-offer-200-independent-exhibitors-here-addressed-by.html | CONSIDER R-K-O OFFER.; 200 Independent Exhibitors Here Addressed by Mayor Walker. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-lee-mccanliss-gets-alimony.html | Mrs. Lee McCanliss Gets Alimony. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/theodore-e-zink-dies-on-steamer.html | Theodore E. Zink Dies on Steamer. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hurricanes-defeat-eastcott-by-129-roark-plays-dashing-polo-in.html | HURRICANES DEFEAT EASTCOTT BY 12-9; Roark Plays, Dashing Polo in Practice Match, While Invaders Are Off Form.VICTORS LEAD FROM STARTPinkerton Tallies Two Goals andRoark One Before Rivals Score-- Losers Rally at End. Hurricanes in Good Form. Tremayne Makes Goal. Scores From Hard Angle. | True | By Robert F. Kelley. Special To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hartford-releases-manager-groh.html | Hartford Releases Manager Groh. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/review-of-the-day-in-realty-market-numerous-transactions-indicate-a.html | REVIEW OF THE DAY IN REALTY MARKET; Numerous Transactions Indicate a Midweek Gain inReal Estate Trading.TISHMANS ENLARGE PLOTBuilders Intend Site at 79th St. and3d Av., for Flat--Riesenfeld Addsto His West Side Holdings. Sixteen-Story House Planned. West Side Apartment Sold. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/canadian-senior-golf-tourney-opens-at-ottawa-on-sept-11.html | Canadian Senior Golf Tourney Opens at Ottawa on Sept. 11 | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/act-to-get-details-of-freeport-texas-minority-stockholders-call-on.html | ACT TO GET DETAILS OF FREEPORT TEXAS; Minority Stockholders Call on Others for Help-- Propose Special Meeting. SAY FACTS ARE WITHHELD Desire Examination of Records and Properties--Discovery of Rich Sulphur Deposit Reported. Appeal to Stockholders. Special Meeting Proposed. New Sulphur Discovery. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/13-hungarians-admitted-two-of-merchants-on-vulcania-excluded15.html | 13 HUNGARIANS ADMITTED.; Two of Merchants on Vulcania Excluded--15 Cases Undecided. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/large-order-for-paramount-cab.html | Large Order for Paramount Cab. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cuba-cane-sugar-alters-time-limit.html | Cuba Cane Sugar Alters Time Limit. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mr-stovers-estate.html | MR. STOVER'S ESTATE. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/semifinal-matches-today-in-womens-national-tennis.html | Semi-Final Matches Today In Women's National Tennis | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buys-two-traction-lines-association-gas-affiliate-acquires.html | BUYS TWO TRACTION LINES.; Association Gas Affiliate Acquires Companies in Pennsylvania. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hoover-bids-12-to-camp-secretary-adams-and-nutt-in-party-this.html | HOOVER BIDS 12 TO CAMP.; Secretary Adams and Nutt in Party This Week-End. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/colleagues-eulogize-magistrate-macrery-magistrate-goodman-adjourns.html | COLLEAGUES EULOGIZE MAGISTRATE MACRERY; Magistrate Goodman Adjourns Court and Others Ask Silent Tributes--Mayor Walker Lauds Him | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/morgan-co-men-in-crash-five-are-hurt-on-vacation-in-maine-as-auto.html | MORGAN & CO. MEN IN CRASH; Five Are Hurt on Vacation in Maine As Auto Hits Tree. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/williams-awaits-plane-ventilation-postpones-trials-of-schneider.html | WILLIAMS AWAITS PLANE VENTILATION; Postpones Trials of Schneider Racer Until It Is Made Safe for Pilot. PONTOONS TO BE ENLARGED They Will Provide Greater Fuel Capacity for Long Grind of Cup Contest. FALLS SHORT IN SPEED. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fire-department.html | Fire Department. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-type-automobile-driven-by-electricity-gasoline-engine-is.html | NEW TYPE AUTOMOBILE DRIVEN BY ELECTRICITY; Gasoline Engine Is Primary Power Plant--Tests of Chicopee Called 'Successful.' | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fire-in-derby-plane-halts-woman-flier-cigarette-starts-blaze-and.html | FIRE IN DERBY PLANE HALTS WOMAN FLIER; Cigarette Starts Blaze and Mrs. Noyes Damages Machine in Forced Landing. TWO OTHERS IN ACCIDENTS Florence Barnes and Edith Foltz Also Delayed by MinorMishaps in Texas.RACERS REACH FORT WORTH18 Alight at Night control Point--Louise Thaden and MissOrnlie Retain Lead. Laughs at Sabotage Stories. Fire in Plane 2,000 Feet Up. Whirlwind Tosses Woman Flier. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ships-like-vestris-still-sail-he-says-captain-jessop-asserts-new.html | SHIPS LIKE VESTRIS STILL SAIL, HE SAYS; Captain Jessop Asserts New Laws Are Needed to Prevent Another Such Disaster. CALLS CRAFT "DEATH TRAP" Liner Was So Unstable That Only 1,500 Tons of Water Sent Her Down, Rotary Club Is Told. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/league-to-hear-of-garvey-his-convention-will-send-delegates-to.html | LEAGUE TO HEAR OF GARVEY; His Convention Will Send Delegates to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/city-trust-cashier-bares-inside-story-of-5000000-crash-di-paola.html | CITY TRUST CASHIER BARES INSIDE STORY OF $5,000,000 CRASH; Di Paola Waives Immunity and Turns State's Evidence as He Goes Before Grand Jury. PROSECUTION IS SURPRISED Testimony of Ferrari Aide Called "Startling, of Great Importance," by Pecora. TALKS ON WARDER GIFTS Is Said to Have Given Information He Withheld From Moses-- To Be Recalled Today. Surprise to Prosecutors. New Evidence Reported. DI PAOLA AIDS STATE IN CITY TRUST CASE Grand Jury Inquiry Prolonged. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/clare-wins-medal-in-new-haven-golf-race-brook-player-with-a-73.html | CLARE WINS MEDAL IN NEW HAVEN GOLF; Race Brook Player, With a 73, Leads in Field of 120 in Invitation Tourney. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sharps-dohms-acquirs-mulford.html | Sharps & Dohms Acquirs Mulford. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sinclair-to-unite-with-prairie-oil-gentlemens-agreement-for-merger.html | SINCLAIR TO UNITE WITH PRAIRIE OIL; "Gentlemen's Agreement" for Merger Reached by Large Stockholding Groups. ASSETS NEAR $600,000,000 Operations of Two Corporations Complementary-- Retirement of H.F. Sinclair Expected. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/antiblue-law-group-again-seeks-hearing-letter-to-presidents.html | ANTI-BLUE LAW GROUP AGAIN SEEKS HEARING; Letter to President's Secretary Insists on Right of Any Faction to Propaganda. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ford-to-get-old-coach-stamford-man-also-gives-him-phaeton-for.html | FORD TO GET OLD COACH; Stamford Man Also Gives Him Phaeton for Dearborn Collection. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kidnap-two-englishmen-chinese-bandits-reported-to-have-made-seizure.html | KIDNAP TWO ENGLISHMEN.; Chinese Bandits Reported to Have Made Seizure for Ransom. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/six-ill-after-eating-livef-detectives-investigating-cases-of.html | SIX ILL AFTER EATING LIVEF; Detectives Investigating Cases of Brooklyn Family. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Unchanged. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/west-hudson-holds-lead-victories-by-leaders-leave-lawn-bowling.html | WEST HUDSON HOLDS LEAD; Victories by Leaders Leave Lawn Bowling Standing Unchanged. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/whiteplains-hotel-opening-tonight.html | White-Plains Hotel Opening Tonight | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/newark-is-victor-over-montreal-104-jacobson-pipp-kingdon-and-west.html | NEWARK IS VICTOR OVER MONTREAL, 10-4; Jacobson, Pipp, Kingdon and West Lead in Attacks in Three Innings. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/1710-aboard-bremen-for-second-trip-east-tide-keeps-liner-from.html | 1,710 ABOARD BREMEN FOR SECOND TRIP EAST; Tide Keeps Liner From Sailing at Midnight as Planned-- Crowds at the Pier. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ball-for-500-given-by-w-fahnestocks-among-dinner-hosts-prior-to.html | BALL FOR 500 GIVEN BY W. FAHNESTOCKS; Among Dinner Hosts Prior to Dance at Newport Are A.G. Thatchers and Mrs. de Peyster. MISS BENNETT IS HONORED Mrs. Vincent Astor Is Hostess to Tennis Players--J.H. Van Alen Entertains for His Fiancee. S.A. Fahnestocks Are Hosts Dance Tonight at Beacon Hill House. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tigers-beaten-6-to-1-drop-opener-of-series-to-senators-goslin-hayes.html | TIGERS BEATEN, 6 TO 1.; Drop Opener of Series to Senators --Goslin, Hayes Hit Homers. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/joseph-schmitt-dies-wellknown-new-york-restaurateur-of-the-90s-was.html | JOSEPH SCHMITT DIES.; Well-Known New York Restaurateur of the '90s Was 71. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cubs-get-tolson-from-coast-to-replace-grimm-at-first.html | Cubs Get Tolson From Coast To Replace Grimm at First | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mdonald-visit-in-october-december-parley-likely-basis-for-accord.html | M'DONALD VISIT IN OCTOBER, DECEMBER PARLEY LIKELY; BASIS FOR ACCORD REACHED; TRI-POWER MEETING LOOMS Japan Will Take Part, but France and Italy May Refuse. CONCESSION ON BOTH SIDES Britain Expected to Scrap Some Cruisers, Keeping Many Small Ones for Police Duty. OUR YARDSTICK IS READY Premier and Dawes Will Continue Arms Talks in London Over Week-End. France and Italy May Abstain. Cruiser Strength Compared. Our Formula Decided. Flexible Quota for Classes. Vessels for Police Work. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/pulverized-coal-gives-steamer-more-power-north-german-lloyd.html | PULVERIZED COAL GIVES STEAMER MORE POWER; North German Lloyd Experiments With New Ship Now at San Francisco. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hammell-takes-lake-placid-club-final-mrs-greene-wins-womens-tennis.html | Hammell Takes Lake Placid Club Final; Mrs. Greene Wins Women's Tennis Honors | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/to-expand-mooseheart-moose-convention-plans-1500000-addition-to.html | TO EXPAND MOOSEHEART.; Moose Convention Plans $1,500,000 Addition to Boys' Community. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. THE BERKSHIRE HILLS. SARATOGA SPRINGS. WASHINGTON. THE WHITE MOUNTAINS. HOT SPRINGS. WHITE SULPHUR SPRINGS. THE THOUSAND ISLANDS. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/labor-party-seen-tempering-policy-reorganization-plan-to-attract.html | LABOR PARTY SEEN TEMPERING POLICY; Reorganization Plan to Attract Middle Votes in Britain Held Move to Right. FOR ASSOCIATE MEMBERS Plank in Proposed Constitution Bars Non-Trade Unionist, However, From Such Affiliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/athletics-buy-two-players.html | Athletics Buy Two Players. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bond-flotation-pennsylvania-dock-and-warehouse.html | BOND FLOTATION.; Pennsylvania Dock and Warehouse. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lauds-french-dramatists-prof-spiers-sailing-for-europe-finds-they.html | LAUDS FRENCH DRAMATISTS.; Prof. Spiers, Sailing for Europe, Finds They Lead Ours in Thought. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/homemade-wine-ruled-legal-even-if-over-volstead-limit.html | Home-Made Wine Ruled Legal, Even if Over Volstead Limit | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/silk-up-on-late-buying-prices-rise-4-to-7-cents-on-exchange-here870.html | SILK UP, ON LATE BUYING.; Prices Rise 4 to 7 Cents on Exchange Here--870 Bales Sold. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/report-on-radio-sales-new-jersey-dealers-say-average-price-was-164.html | REPORT ON RADIO SALES.; New Jersey Dealers Say Average Price Was $164. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rogers-finds-on-front-pages-some-massing-of-troops.html | Rogers Finds on Front Pages Some Massing of Troops | True | WILL ROGERS. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-nixon-advances-champion-gains-semifinal-in-delaware-county.html | MISS NIXON ADVANCES.; Champion Gains Semi-Final in Delaware County Tennis. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/stock-sales-on-majestic-de-st-phalle-co-to-open-office-on-liner.html | STOCK SALES ON MAJESTIC.; De St. Phalle & Co. to Open Office on Liner This Morning. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/3-americans-gain-in-canadian-golf-held-corkran-and-white-first-us.html | 3 AMERICANS GAIN IN CANADIAN GOLF; Held, Corkran and White First U.S. Trio in History to Reach Semi-Finals. THOMPSON BOWS TO HELD Twice Winner of the Title, He Is Overwhelmed by the Medalist, 12 and 11. White Shoots Brilliant 33. Wood Defeats McWilliams. | True | Special to The New York Times.Times Wide World Photo. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/secret-gold-deals-with-british-seen-weekly-statement-shows-total-of.html | SECRET GOLD DEALS WITH BRITISH SEEN; Weekly Statement Shows Total of $4,992,000 Received, With Only $2,500,000 Announced. ENGLISH OPINION SENSITIVE Bankers Here Consequently Said to Be Avoiding Publicity--$115,000 Imported From Other Sources. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/publishers-ask-delay-on-injunction.html | Publishers Ask Delay on Injunction | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hitchcock-still-ill-comedian-is-said-to-have-suffered-a-relapse-at.html | HITCHCOCK STILL ILL.; Comedian Is Said to Have Suffered a Relapse at Colorado Springs. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/federal-agent-is-shot-new-orleans-narcotic-suspects-dangerously.html | FEDERAL AGENT IS SHOT.; New Orleans Narcotic Suspects Dangerously Wound Him. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gray-tames-yanks-as-browns-win-100-holds-hugmen-to-seven-hits-while.html | GRAY TAMES YANKS AS BROWNS WIN, 10-0; Holds Hugmen to Seven Hits, While Victors Pound Hoyt, Pipgras and Nekola. BADGRO MAKES FOUR HITS St. Louis Scores Third Victory in Fifteen Games With Yankees This Season. Two Sun Hits to Koenig. Reserve Outfield Plays. | True | By William E. Brandt. Special To The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/investment-trust-plans-stock-split-commercial-corporations.html | INVESTMENT TRUST PLANS STOCK SPLIT; Commercial Corporation's Directors Approve Division,Two and Half to One.WILL SELL 50,000 SHARESSyndicate, Paying More Than $9,000,000 to Offer Issue Privately... Exchange of Warrants. Tells of Prosperity. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/spain-to-try-pj-dee-in-theft-case-soon-chicago-lawyer-is-expected.html | SPAIN TO TRY P.J. DEE IN THEFT CASE SOON; Chicago Lawyer Is Expected to Face Court Next Month-- Museum Plaque Valued at $60. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/french-leader-quits-reds-after-russian-trip-finds-cruel-and.html | French Leader Quits Reds After Russian Trip; Finds Cruel and Hopeless Caste Rules Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/harvey-answers-li-road-says-he-knows-nothing-of-move-to-get-jamaica.html | HARVEY ANSWERS L.I. ROAD.; Says He Knows Nothing of Move to Get Jamaica Bay Spur. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/says-banks-back-speculative-trend-federal-reserve-board-notes-that.html | SAYS BANKS BACK SPECULATIVE TREND; Federal Reserve Board Notes That They Have Financed Recent Brokers' Loan Rise. INVESTMENT DROP SHARP Board Cites $700,000,000 Decline--Deposits Reducedby Speculation. DEMAND DEPOSITS RISEGrowth Reflects Increase in Banks' Loans, It Is Said--Effectsof Harvests. Member Bank Credit Rises. Investments Disposed Of. Rise in Net Demand Deposits. Discount Rise Cited. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/legionaires-greeted-on-arrival-in-rome-american-embassy-officials.html | LEGIONAIRES GREETED ON ARRIVAL IN ROME; American Embassy Officials and Italian Deputies at Station to Receive the Group. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rmk-thomases-honored-by-dinner-mrs-albert-f-jaeckel-entertains-for.html | R.M'K. THOMASES HONORED BY DINNER; Mrs. Albert F. Jaeckel Entertains for Them at Southampton -- Luncheon to Miss Thomas. MRS. GILSEY HER HOSTESS Vincent Mulford Jr. Has DinnerGuests, Taking Them to "TheQuips of 1929" at Quogue. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lindberghs-visit-morrow-flier-and-bidre-call-at-englewood-home-of.html | LINDBERGHS VISIT MORROW.; Flier and Bidre Call at Englewood Home of Ambassador. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tries-to-get-on-zeppelin-japanese-lad-is-easily-caught-german-youth.html | TRIES TO GET ON ZEPPELIN.; Japanese Lad Is Easily Caught-- German Youth Sent Home. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/british-cabinet-now-has-21-members.html | British Cabinet Now Has 21 Members. | True | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scores-a-hole-in-one.html | Scores a Hole in One. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/corporation-statements-uniform-accounting-suggested-to-protect.html | CORPORATION STATEMENTS.; Uniform Accounting Suggested to Protect Stockholders. | True | VICTOR MORAWETZ. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/petty-of-pirates-halts-giants-62-southpaw-is-victor-over-henry-and.html | PETTY OF PIRATES HALTS GIANTS, 6-2; Southpaw is Victor Over Henry and Genewich--Early Misplays Costly to McGrawmen. TEAMS MAKE 17 SINGLES Henry Yields Four Runs and Genewich Two--Giants Tally Twice in the Sixth Inning. Bartell Beats a Hit. Three Hits are Bunched. | True | By John Drebinger. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/thief-gets-40577-bonds-in-brokers-office-takes-care-of-them-to-save.html | Thief Gets $40,577 Bonds in Broker's Office; 'Takes Care' of Them to Save Messenger a Wait | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hard-tests-listed-for-airline-pilots-new-government-regulations.html | HARD TESTS LISTED FOR AIRLINE PILOTS; New Government Regulations Require Flier Prove Skill in Type of Plane He Is to Use. MUST DO DIFFICULT FEATS Ability to Control Plane in Emergency Necessary--Licenses Good for 6 Months. | True | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/schwartz-outpointed-by-lamorte-in-newark-new-york-flyweight-loses.html | SCHWARTZ OUTPOINTED BY LAMORTE IN NEWARK; New York Flyweight Loses Decision in 15-Round Bout at Dreamland Park. | True | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scouts-1200000-suit-hague-calls-taxpayers-action-a-bid-for.html | SCOUTS $1,200,000 SUIT.; Hague Calls Taxpayer's Action a Bid for Notoriety. | True | | C1B 40152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cosden-recovers-15000000-in-oil-his-friends-reveal-how-he-is.html | COSDEN RECOVERS $15,000,000 IN OIL; His Friends Reveal How He Is Recouping Fortune Lost in the Stock Market. BORROWED TO START ANEW In Eighteen Months He Has Built Up the Cosden Company to a $25,000,000 Concern. Stock Advances Rapidly. Bargained for Oil Land. Has Interest in Old Company. | True | | C1B 40152 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ms-poulson-quits-jersey-dry-league-antisaloon-head-nearing-60.html | M.S. POULSON QUITS JERSEY DRY LEAGUE; Anti-Saloon Head, Nearing 60, Asserts Ha Wants to Resign Before Activity Declines. DENIES FRICTION IS CAUSE Leader Who Was Convicted of Libeling Three Judges Resents Insinuation. LEAVES POSITION ON OCT. 1 Declares He Will Take Pastorate of a Congregational Church atMcKeesport, Pa. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/henry-e-coe-gives-horse-show-dinner-he-entertains-for-judges-and.html | HENRY E. COE GIVES HORSE SHOW DINNER; He Entertains for Judges and Governors of Southampton Riding and Hunt Club. CLAMBAKE BY H. HAMLINS Hospital Campaign Fund Reaches $728,583--Summer Theatre to Close Season Tonight. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/radio-tube-merger-links-4-companies-16000000-corporation-will-add.html | RADIO TUBE MERGER LINKS 4 COMPANIES; $16,000,000 Corporation Will Add Other Independents, Sponsors Assert. J.E. DAVIES HEADS BOARD Ending of "Bootleg" Tube Sales Is Predicted--RCA Said to Be Allied With New Concern. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/nottingham-wins-in-english-cricket-defeat-virtually-puts-gloucester.html | NOTTINGHAM WINS IN ENGLISH CRICKET; Defeat Virtually Puts Gloucester Out of Running for County Championship. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/film-men-agree-on-french-quota-amicable-accord-is-near-after.html | FILM MEN AGREE ON FRENCH QUOTA; Amicable Accord Is Near After Five-Month Fight Against Three-to-One Contingent. PARIS HAS PICTURE 'FAMINE' City Suffers Shortage Following American Decision to Supply No More Features. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-watson-victor-over-miss-jacobs-british-star-triumphs-61-36-64.html | MRS. WATSON VICTOR OVER MISS JACOBS; British Star Triumphs, 6-1, 3-6, 6-4, and Will Play for U.S. Tennis Title Today. MRS. MALLORY IS CRUSHED Miss Wills Rushes Through Two Love Sets in 21 Minutes to Gain the Final. AMERICAN TEAM DEFEATED Mrs. Harper and Miss Cross Lose in Doubles Semi-Final to Mrs. Gavell-Mrs. Shepherd-Barron. | True | By Allison Danzig. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/special-train-to-take-cub-fans-to-cincinnati-games-tomorrow.html | Special Train To Take Cub Fans To Cincinnati Games Tomorrow | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bolivia-requests-league-health-aid-asks-expert-be-named-to-help-in.html | BOLIVIA REQUESTS LEAGUE HEALTH AID; Asks Expert Be Named to Help in Reorganizing the Country's Sanitary Work. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/changes-in-corporations-new-york-air-brake-and-ruberoid-each-elects.html | CHANGES IN CORPORATIONS.; New York Air Brake and Ruberoid Each Elects New Director. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/liverpools-cotton-week-decrease-in-british-stocksimports-are-larger.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Are Larger. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/planes-mar-concerts-hollywood-bowl-manager-protests-to-commerce.html | PLANES MAR CONCERTS.; Hollywood Bowl Manager Protests to Commerce Department. | True | Special to The New York Times. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/study-united-europe-plan-french-parliamentarians-to-advance.html | STUDY UNITED EUROPE PLAN; French Parliamentarians to Advance Proposals at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/lipton-cup-series-won-by-fleet-star-defeated-in-final-race-but.html | LIPTON CUP SERIES WON BY FLEET STAR; Defeated in Final Race, but Leads Rival Star Boats With 23 Points. LAST EVENT TO ISCYRA Elder Craft Trails Series Victor With 21 Points--Eleanor Third Win 16. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/55340000-bonds-marketed-in-week-borrowing-increases-despite.html | $55,340,000 BONDS MARKETED IN WEEK; Borrowing Increases Despite Continued Large Offerings ofStock Issues. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/other-municipal-loans-awards-and-new-offerings-of-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Awards and New Offerings of Bond Issues to Bankers Are Announced. Milwaukee, Wis. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/decline-in-crowds-worries-magnates-falling-off-in-attendance-has.html | DECLINE IN CROWDS WORRIES MAGNATES; Falling Off in Attendance Has Major Leagues Anxious, Declares McKechnie. REASON IS A MYSTERY May Be Due to One-Sided Races or Poor Quality of Material, says Cards' Manager. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cotton-acreage-in-india-increased.html | Cotton Acreage in India Increased. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stock-split-for-edison-at-boston.html | Stock Split for Edison at Boston. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/acadian-house-being-sold-guilford-conn-residence-sheltered-nova.html | ACADIAN HOUSE BEING SOLD; Guilford (Conn.) Residence Sheltered Nova Scotian Refugees. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/leaps-from-ferryboat-edison-employe-then-grasps-lifebelt-and-is.html | LEAPS FROM FERRYBOAT.; Edison Employe Then Grasps Lifebelt and Is Pulled Back on Board. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/storm-again-delays-williams-flight-test-mechanics-install-mercurys.html | STORM AGAIN DELAYS WILLIAMS FLIGHT TEST; Mechanics Install Mercury's New Ventilating System-- Speed Attempt Now Set for Today. | True | From a Staff Correspondent of The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hide-futures-irregular-trading-is-in-moderate-volume-on-the-local.html | HIDE FUTURES IRREGULAR.; Trading Is in Moderate Volume on the Local Exchange. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/maxwells-yacht-is-first-rambler-beats-osprey-by-a-minute-at.html | MAXWELL'S YACHT IS FIRST.; Rambler Beats Osprey by a Minute at Fischers Island. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/police-department.html | Police Department. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/held-in-mason-fraud-man-is-accused-of-accepting-590-on-promise-to.html | HELD IN "MASON" FRAUD.; Man Is Accused of Accepting $590 on Promise to Obtain Memberships. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/trade-irregular-on-curb-exchange-leaders-react-from-advances-early.html | TRADE IRREGULAR ON CURB EXCHANGE; Leaders React From Advances Early in Session, but Are Fairly Firm at Close. INVESTMENT TRUSTS SAG Oil and Mine Shares Are in Good A Demand, While the Utilities Move Erratically. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/report-radio-waves-pierce-300foot-rock-as-eveand-da-keys-canadian.html | REPORT RADIO WAVES PIERCE 300-FOOT ROCK; A.S. Eve and D.A. Keys, Canadian Physicists, Tell of Tests in the Mammoth Cave and Tunnel. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/prince-again-uses-plane-british-heir-has-windy-crossing-to-le.html | PRINCE AGAIN USES PLANE.; British Heir Has Windy Crossing to Le Touquet, France. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/king-tut-hurt-bout-put-off.html | King Tut Hurt, Bout Put Off. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/paris-now-hopeful-of-accord-at-hague-temporary-agreement-would-halt.html | PARIS NOW HOPEFUL OF ACCORD AT HAGUE; Temporary Agreement Would Halt Anti-British Attacks Aroused by Snowden. BRIAND'S PLAN IS UPSET French Premier Unable to Get Away for the Scheduled Meeting of Cabinet on Monday. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/heavy-construction-gains-awards-for-week-in-country-show-rise-from.html | HEAVY CONSTRUCTION GAINS; Awards for Week in Country Show Rise From Total a Year Ago. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/municipal-issues-show-sharp-drop-offerings-next-week-17488745.html | MUNICIPAL ISSUES SHOW SHARP DROP; Offerings Next Week $17,488,745, Against $31,420,287.Weekly Average This Year.REVIVAL IS EXPECTED SOONSeveral Cities Are Said to HaveDecided to Wait No Longer for Better Terms. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/10000-at-garveys-court-guests-wear-gaudy-uniforms-and-sparkling.html | 10,000 AT GARVEY'S 'COURT.'; Guests Wear Gaudy Uniforms and Sparkling Jewels. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/five-killed-when-auto-hits-tree.html | Five Killed When Auto Hits Tree. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stock-for-investment-trusts.html | Stock for Investment Trusts. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dempsey-in-rko-vaudeville.html | Dempsey in R-K-O Vaudeville. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/man-shot-refuses-to-talk.html | Man, Shot, Refuses to Talk. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sleepless-boy-keeps-kite-in-air-22-hours-spirit-of-clifton-drops-at.html | Sleepless Boy Keeps Kite in Air 22 Hours; Spirit of Clifton Drops at Dawn With Record | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bratianu-is-expected-to-quit-party-post-vintilla-held-likely-to-be.html | BRATIANU IS EXPECTED TO QUIT PARTY POST; Vintilla Held Likely to Be Succeeded by George Bratianaas Leader of Liberals. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bishop-ferris-to-speak-will-aid-in-presentation-of-hawes-portrait.html | BISHOP FERRIS TO SPEAK.; Will Aid in Presentation of Hawes Portrait to Peekskill Library. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/laguardia-in-queens-renews-his-attack-on-mccooey-for-his-stand-on.html | LAGUARDIA IN QUEENS; Renews His Attack on McCooey for His Stand on Callaghan. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gen-betancourt-to-meet-veterans.html | Gen. Betancourt to Meet Veterans. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/real-estate-news.html | REAL ESTATE NEWS. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/australia-favors-british-autos.html | Australia Favors British Autos. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rebels-are-reported-advancing-on-caracas-junta-at-balboa-hears.html | REBELS ARE REPORTED ADVANCING ON CARACAS; Junta at Balboa Hears Leaders Have Large Bodies of WellArmed Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cynic-classifies-the-work-of-census-enumerators.html | Cynic Classifies the Work Of Census Enumerators | True | Special to The New York Times. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/guilford-out-of-us-amateur.html | Guilford Out of U.S. Amateur. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/soviet-plane-flying-here-by-way-of-alaska-several-stops-are-planned.html | SOVIET PLANE FLYING HERE BY WAY OF ALASKA; Several Stops Are Planned by the Russian Fliers Coming From Moscow. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/forest-fire-sparks-set-hotels-ablaze-miles-of-upstate-timber.html | FOREST FIRE SPARKS SET HOTELS ABLAZE; Miles of Up-State Timber Menaced as Rangers Lead Fight on Flames Near The Glen. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gives-200000-to-u-of-m-w-w-cook-provides-for-lectures-on-american.html | GIVES $200,000 TO U. OF M.; W. W. Cook Provides for Lectures on American Institutions. | | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fliers-reach-spokane-in-race-to-cleveland-dust-storm-forces.html | FLIERS REACH SPOKANE IN RACE TO CLEVELAND; Dust Storm Forces Portland Derbyists to Fly High--Crash Eliminates One. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fight-duel-with-shotguns-georgia-farmers-kill-each-other-over-the.html | FIGHT DUEL WITH SHOTGUNS; Georgia Farmers Kill Each Other Over the Daughter of One. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/trading-is-active-in-counter-stocks-pries-show-little-change-with.html | TRADING IS ACTIVE IN COUNTER STOCKS; Pries Show Little Change, With Communication Issues and Chain Stores Quiet. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/newman-captures-grand-american-texas-marksman-wins-shootoff-after.html | NEWMAN CAPTURES GRAND AMERICAN; Texas Marksman Wins Shoot-Off After Tying Five Others With 98 Targets. BOOHER, 17, IS SECOND Dayton Youth Breaks 24 in Deciding Match--Six Score 97s in Traps Title Contest. | | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/welcomed-in-hungary-emigrants-from-country-received-by-horthy-at.html | WELCOMED IN HUNGARY.; Emigrants From Country Received by Horthy at Royal Palace. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/boston-edison-to-split-stock.html | Boston Edison to Split Stock. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mueller-leaves-clinic-chancellor-goes-to-buchlerhoche-to-complete.html | MUELLER LEAVES CLINIC.; Chancellor Goes to Buchlerhoche to Complete Cure. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dry-agent-shot-by-mexican-wounded-in-fight-with-liquor-runners-near.html | DRY AGENT SHOT BY MEXICAN; Wounded in Fight With Liquor Runners Near Mercedes, Texas. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wilson-hits-no-33-as-cubs-win-6-to-1-drive-in-sixth-comes-with-two.html | WILSON HITS NO. 33 AS CUBS WIN, 6 TO 1; Drive in Sixth Comes With Two on Base and Breaks Up Scoreless Tie With the Phillies. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/student-tourist-slashed-boston-youth-expected-to-recover-from.html | STUDENT TOURIST SLASHED.; Boston Youth Expected to Recover From Battle Over Girl. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-greene-advances-reaches-semifinal-with-smith-in-lake-placid.html | MRS. GREENE ADVANCES; Reaches Semi-Final With Smith in Lake Placid Club Mixed Doubles. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/young-cudahy-faces-a-fine-of-5000-scion-of-packing-family-found.html | YOUNG CUDAHY FACES A FINE OF $5,000; Scion of Packing Family Found Guilty in Los Angeles of Drunken Driving. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/los-angeles-field-ready-300-marines-for-landing-crew-are-expected.html | LOS ANGELES FIELD READY; 300 Marines for Landing Crew Are Expected There Today. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/800-sons-of-italy-sail-for-homeland-meembers-from-all-parts-of.html | 800 SONS OF ITALY SAIL FOR HOMELAND; Members From All Parts of United States Leave for Three Months' Visit. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fire-department.html | Fire Department. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-york-undertaker-killed.html | New York Undertaker Killed. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/speakeasy-roils-exjudge-armed-he-tells-chicago-police-he-will-close.html | SPEAKEASY ROILS EX-JUDGE.; Armed, He Tells Chicago Police He Will Close It if They Do Not. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hoppe-wins-two-more-defeats-timson-and-robins-in-threecushion.html | HOPPE WINS TWO MORE.; Defeats Timson and Robins in Three-Cushion Matches. | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stock-market-goes-up-surprising-wall-street-brokers-loans-at-peak.html | Stock Market Goes Up, Surprising Wall Street; Brokers' Loans at Peak Had Indicated a Drop | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bachante-defeats-rival-yachts-again-swedish-boat-captures-fifth.html | BACHANTE DEFEATS RIVAL YACHTS AGAIN; Swedish Boat Captures Fifth Race in Row, Beating U.S. and German Rivals. LUNDBERG'S MARGIN IS 6:43 Three German Entrants Finish Back of Victor in Second Race for Hovey and Williams Cups. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tilden-gains-final-by-defeating-coen-scores-easily-at-newport-and.html | TILDEN GAINS FINAL BY DEFEATING COEN; Scores Easily at Newport and Lott Conquers Van Ryn, 6-4, 6-2, 1-6, 6-4. LOTT-DOEG WIN IN DOUBLES Eliminate Tilden and Hunter In Three Sets-Mercur and Hall Also in Last Round. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/title-to-thompson-in-state-archery-wins-championship-at-syracuse.html | TITLE TO THOMPSON IN STATE ARCHERY; Wins Championship at Syracuse With Score of 2,024 for Two-Day Tourney. MRS. McCLURE TRIUMPHS Takes Crown in Women's Contest-- Central New York Captures Team Competition. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mexicans-raid-town-kill-police-chief-and-release-prisoners-from.html | MEXICANS RAID TOWN.; Kill Police Chief and Release Prisoners From Jail. | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/utility-earnings-statements-for-various-periods-are-issued-by.html | UTILITY EARNINGS.; Statements for Various Periods Are Issued by Public Service Corporation.Brazilian Traction, Light and Power. | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bateman-case-continued-englishman-declines-to-discuss-attack-on.html | BATEMAN CASE CONTINUED.; Englishman Declines to Discuss Attack on American Educator. | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/held-for-passing-counterfeit-bills.html | Held for Passing Counterfeit Bills. | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/royal-e-riggses-give-fancy-dress-dance-new-yorkers-entertain-a.html | ROYAL E. RIGGSES GIVE FANCY DRESS DANCE; New Yorkers Entertain a Large Company at the Old Lyme Country Club. | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/boxing-shows-put-off-rosenbloompayne-fight-will-be-staged-tonight.html | BOXING SHOWS PUT OFF.; Rosenbloom-Payne Fight Will Be Staged Tonight at Coney Island. | True |  | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cabie to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cleveland-ready-for-big-air-show-flood-lights-guide-rainbelated.html | CLEVELAND READY FOR BIG AIR SHOW; Flood Lights Guide Rain-Belated Planes to Scene of Exposition Opening Today. ZEPPELIN VISIT IS ASKED Officials Urged to Have Ship Pass on World Tour--Racing Will Start Tomorrow. | True | By Lauren D. Lyman, Staff Correspondent of the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ball-for-gov-larson-more-than-1000-attend-dance-at-spring-lake-nj.html | BALL FOR GOV. LARSON.; More Than 1,000 Attend Dance at Spring Lake, N.J. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/senator-tyson-very-ill-he-suffers-grave-relapse-at-strafford-pa.html | SENATOR TYSON VERY ILL.; He Suffers Grave Relapse at Strafford (Pa.) Sanitarium. | True | Special to The New York Times. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shooting-of-boy-12-scored-at-funeral-somerville-priest-denounces.html | SHOOTING OF BOY, 12, SCORED AT FUNERAL; Somerville Priest Denounces Slayer Who Fired at Childen in Cornfield. TWO WOUNDED IMPROVING Manville Town Council to Wake Up Case and Aid Prosecutor-- Most man Asserts Innocence | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/crevice-in-mohawk-valley-believed-result-of-tremors.html | Crevice in Mohawk Valley Believed Result of Tremors | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jennings-leading-as-rain-stops-play-public-parks-tennis-champion-to.html | JENNINGS LEADING AS RAIN STOPS PLAY; Public Parks Tennis Champion to Resume Match at Buffalo Today With Considine. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/alger-and-ross-triumph-reach-final-round-in-golf-tourney-at-york.html | ALGER AND ROSS TRIUMPH.; Reach Final Round in Golf Tourney at York Country Club. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/buys-anchorage-air-transport.html | Buys Anchorage Air Transport. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/crowd-lets-thief-rob-girl-afraid-to-give-pursuit-as-youth-takes.html | CROWD LETS THIEF ROB GIRL; Afraid to Give Pursuit as Youth Takes Envelope Containing $250. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/government-bonds-active-on-exchange-buying-features-days-trading.html | GOVERNMENT BONDS ACTIVE ON EXCHANGE; Buying Features Day's Trading With Turnover of Treasury 4s Largest in Weeks. CONVERTIBLES SHARPLY UP Several New Highs Reported-- Sugar Issues Irregular-- Foreign Loans in Fair Demand. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-brokers-invade-mayfair-open-offices-in-fashionable-london.html | AMERICAN BROKERS INVADE MAYFAIR; Open Offices in Fashionable London District Barred to Members of Exchange. BRITONS APPEAL IN VAIN Plead for Chance to Compete on Even Terms--Stock Trading Brisk on the Liners. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mussolini-greets-legionaire-party-reception-viewed-as-ending-stir.html | MUSSOLINI GREETS LEGIONAIRE PARTY; Reception Viewed as Ending Stir Over Criticism of Duce in Magazine. McNUTT DISAVOWS ARTICLE American Veterans Lay Wreath on Tomb of Unknown Soldier at Rome. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/nine-jews-three-arabs-killed-110-injured-in-clash-blamed-on-moslems.html | Nine Jews, Three Arabs Killed, 110 Injured, in Clash Blamed on Moslems in Jerusalem | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-survey-canadian-gold-field.html | Will Survey Canadian Gold Field. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jersey-site-is-leased-for-warehouse-centre-pennsylvania-dock.html | JERSEY SITE IS LEASED FOR WAREHOUSE CENTRE; Pennsylvania Dock Company Gets Large Site at Exchange Place. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hagenlacher-breaks-even-defeats-latour-and-is-beaten-by-ormsby-at.html | HAGENLACHER BREAKS EVEN; Defeats Latour and Is Beaten by Ormsby at Three-Cushions. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wants-thea-rasche-barred-in-air-race-department-of-commerce-wires.html | WANTS THEA RASCHE BARRED IN AIR RACE; Department of Commerce Wires Women's Derby Officials Her License Has Expired. FLIERS LAND AT WICHITA Vote Not to Let Florence Barnes Re-enter With New Plane-- illness Takes Out One. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/conservative-party-in-colombia-divided-names-two-candidates-a-poet.html | CONSERVATIVE PARTY IN COLOMBIA DIVIDED; Names Two Candidates, a Poet and a General, for Presidential Race Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-neuberg-takes-low-gross-and-net-hackensack-golfer-captures-the.html | MRS. NEUBERG TAKES LOW GROSS AND NET; Hackensack Golfer Captures the Honors in One-Day Tourney at White Beeches. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/review-papers-link-to-power-company-editor-and-auditor-testify-in.html | REVIEW PAPER'S LINK TO POWER COMPANY; Editor and Auditor Testify in Suit Over Control of the Augusta (Ga.) Chronicle. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/robbed-she-says-in-5th-av-building-woman-collector-found-bound-on.html | ROBBED, SHE SAYS, IN 5TH AV. BUILDING; Woman Collector, Found Bound on Landing, Reports Loss of $290 in Rents. TELLS OF BLOW ON HEAD Her Moans Heard by Messenger-- Was Making Her Weekly Trip With Money From Tenants. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/136810790-voted-for-citys-schools-budget-as-adopted-by-board-of.html | $136,810,790 VOTED FOR CITY'S SCHOOLS; Budget, as Adopted by Board of Education, Shows $6,288,421 Increase Over 1929. CITY TO PAY $94,976,000 State and Federal Funds Will Provide $41,833,000--Rise Is Largely for Teachers. GRAND TOTAL $208,000,000 $26,807,752 for Debt Service and $35,000,000 for Plant Increases Are in Addition to Budget. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tell-of-gains-made-in-fight-on-old-age-drs-funk-and-voronoff-at.html | TELL OF GAINS MADE IN FIGHT ON OLD AGE; Drs. Funk, and Voronoff at Boston Congress Report Recent Discoveries. CLINIC IS PROJECTED HERE Isolation of Hormone Offers Rejuvenation by Means of Injections, Funk Says. RESEARCH ON DEATH URGED Dr. Hernandez Asserts Studies of Animal Organisms Lead to Prolonging Human Life. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mother-of-8-hanged-at-hull-as-slayer-she-and-her-trapper-suitor-pay.html | MOTHER OF 8 HANGED AT HULL AS SLAYER; She and Her Trapper Suitor Pay the Penalty for Slaying Her Husband. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-screen-bankers-and-the-law.html | THE SCREEN; Bankers and the Law. | True | By Mordaunt Hall. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/harvey-enters-race-to-fight-de-bragga-announces-he-will-seek-the.html | HARVEY ENTERS RACE TO FIGHT DE BRAGGA; Announces He Will Seek the Republican Nomination and Declares War on Leader. DEMOCRATS FACE BATTLE Queens Peace Efforts Fail and a Three-Cornered Race for Borough Head Is Forecast. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/von-hindenburg-bags-two-chamois.html | Von Hindenburg Bags Two Chamois. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-become-catholic-father-vernon-is-noted-anglican-high-church.html | WILL BECOME CATHOLIC.; Father Vernon Is Noted Anglican High Church Preacher. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/werrenrath-on-air-for-byrd-tonight-baritone-and-graduates-will-sing.html | WERRENRATH ON AIR FOR BYRD TONIGHT; Baritone and "Graduates" Will Sing on Program Broadcast for Men in the Antarctic. COLLEGE SONGS INCLUDED Second Quarter's Radio Sales Put at $91,000,000--Year's Total Reaches $510,000,000. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tourists-crowd-ships-in-homeward-rush-many-wealthy-travelers-are.html | TOURISTS CROWD SHIPS IN HOMEWARD RUSH; Many Wealthy Travelers Are Forced to Accept Cabins Relinquished by Crew. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/parties-in-queens.html | PARTIES IN QUEENS. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/pray-for-swiss-fliers-parents-of-kaesar-and-villagers-of-horn.html | PRAY FOR SWISS FLIERS; Parents of Kaesar and Villagers of Horn Refuse to Give Up Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/topics-of-interest-to-the-churchgoer-dr-gc-morgan-to-preach-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. G.C. Morgan to Preach at Stony Brook Conference, Opening Tomorrow. RADIO SERVICES ANNOUNCED Theological Student, 21, Preaches Three Times Daily on Streets-- 400 at Silver Bay. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/lauds-georgia-cotton-act-exchange-head-says-bill-legalizing-futures.html | LAUDS GEORGIA COTTON ACT; Exchange Head Says Bill Legalizing Futures Will Aid Trade. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bank-rate-raised-uptown-several-branches-charging-6-for-loans-on.html | BANK RATE RAISED UPTOWN.; Several Branches Charging 6 % for Loans on Collaterals. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cloudburst-in-yugoslavia-takes-fifty-lives-1000-houses-razed-by.html | Cloudburst in Yugoslavia Takes Fifty Lives; 1,000 Houses Razed by Storm at Skoplje | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/koopman-stabs-himself-head-of-runsyne-corporation-dies-in-hospital.html | KOOPMAN STABS HIMSELF.; Head of Runsyne Corporation Dies in Hospital Hours Later. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jaenecke-ault-company-sold.html | Jaenecke Ault Company Sold. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/10000-swim-won-by-new-york-girl-miss-norelius-finishes-first-in.html | $10,000 SWIM WON BY NEW YORK GIRL; Miss Norelius Finishes First in Toronto Contest, Viewed by 100,000 Persons. MOST OF 45 STARTERS QUIT Eel Bite and Chills Reduce Field of Stars in Ten-Mile Event. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sentenced-for-robbing-a-king.html | Sentenced for Robbing a King. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/textile-printing-plants-merge.html | Textile Printing Plants Merge. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jackson-home-in-danger-fire-destroys-buildings-on-historic.html | JACKSON HOME IN DANGER.; Fire Destroys Buildings on Historic Hermitage Estate. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hunt-for-noahs-ark-planned-by-chicago-association.html | Hunt for Noah's Ark Planned By Chicago Association | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-drill-with-artillery-john-rockefeller-prentice-to-join-regular.html | TO DRILL WITH ARTILLERY.; John Rockefeller Prentice to Join Regular Army September Games. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/c-crabbe-captures-second-swim-title-honolulu-star-takes-440yard.html | C. CRABBE CAPTURES SECOND SWIM TITLE; Honolulu Star Takes 440-Yard Free Style in 5:04 at National Senior A.A.U. Meet. WALTER SPENCE IS SECOND Riley Retains Crown in Dive-- Walton Is Victor in the 220-Yard Back-Stroke Event. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fight-jersey-tax-rise-twentyfive-middlesex-municipalities-organize.html | FIGHT JERSEY TAX RISE; Twenty-five Middlesex Municipalities Organize for Protest. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/declines-to-delay-schneider-cup-race-british-royal-aeroclub-replies.html | DECLINES TO DELAY SCHNEIDER CUP RACE; British Royal Aeroclub Replies to Italian Appeal Following Death of Flier in Test. RULES HELD BAR TO CHANGE Advanced Guard of Team in England Is Shocked by News of the Fatality. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dawes-reveals-plan-to-simplify-details-of-naval-reduction-says-at.html | DAWES REVEALS PLAN TO SIMPLIFY DETAILS OF NAVAL REDUCTION; Says at MacDonald Luncheon Parleys Have Advanced, but Not to Public Stage. EXPLAINS LONG DISCUSSION Arms Solution Must Be Clear to Average Man for Approval, Ambassador Asserts. PREMIER HONORED AT ELGIN Freedom of City Is Presented at Ceremony in Which American Envoy Takes Part. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/missouri-offering-soon-bonds-for-7500000-or-more-to-be-marketed.html | MISSOURI OFFERING SOON.; Bonds for $7,500,000 or More to Be Marketed Next Month. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dornier-to-transfer-dox.html | Dornier to Transfer Do-X. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/af-kammer-jr-wins-twice-at-new-haven-gains-invitation-golf.html | A.F. KAMMER JR. WINS TWICE AT NEW HAVEN; Gains Invitation Golf SemiFinals With Haviland, Clareand Doyle. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/warns-of-error-in-heart-cases-plattsburg-speaker-lays-half-of-acute.html | WARNS OF ERROR IN HEART CASES; Plattsburg Speaker Lays Half of 'Acute Indigestion' Deaths to Coronary Thrombosis. DIFFICULTY IN DETECTION Fallibility of the Electrocardiograph in Cardiac Tests Reportedat Specialists' Conference. | True | From a Staff Correspondent Of The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shikat-throws-londos-german-wrestler-recognized-as-world-champion.html | SHIKAT THROWS LONDOS.; German Wrestler Recognized as World Champion in Pennsylvania. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/demands-dismissal-of-connecticut-board-professor-a-levitt-in.html | DEMANDS DISMISSAL OF CONNECTICUT BOARD; Professor A. Levitt, in Petition, Charges Failure to Enforce Grade Crossing Removal Law. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/orders-reds-to-kill-all-white-russians-instructions-to-follow.html | ORDERS REDS TO KILL ALL WHITE RUSSIANS; Instructions to Follow Guards, Even to Harbin, Issued as Blucher Reaches Chita. MOSCOW THREATENS WAR Soviet Reported in Last Peace Move With China--Army Will Speak Next. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/republican-pledges.html | REPUBLICAN PLEDGES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/intercoast-ships-avert-a-rate-war-conference-groups-after-long.html | INTERCOAST SHIPS AVERT A RATE WAR; Conference Groups After Long Discussion Agree Upon Pooling Arrangement. PLAN NOW GOES TO BOARD Luckenback Held Quaker Line Changed Its Classification by Revising Sailings. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/pilot-dies-in-ground-crash-taxying-plane-hits-another-at-new.html | PILOT DIES IN GROUND CRASH; Taxying Plane Hits Another at New Orleans--Five Narrowly Escape. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/naval-cuts-provide-difficult-problems-britishamerican-negotiation.html | NAVAL CUTS PROVIDE DIFFICULT PROBLEMS; British-American Negotiation Is Taking Up Principles to Guide Five-Power Conference. OTHERS ARE CONSULTED Washington Has No Hint of Italy and France Declining When Called to Parley. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stops-western-rate-rise-icc-orders-inquiry-into-new-rail-schedules.html | STOPS WESTERN RATE RISE.; I.C.C. Orders Inquiry Into New Rail Schedules Proposed. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/markets-in-london-paris-and-berlin-industrials-firm-on-the-english.html | MARKETS IN LONDON PARIS AND BERLIN; Industrials Firm on the English Exchange--Rhodesian Copper Advances.FRENCH STOCKS IMPROVEBank Shares and Rentes Activeand Higher--German Boerse isAgain Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/zeppelin-1300-miles-out-dodging-pacific-storms-due-in-california.html | ZEPPELIN 1,300 MILES OUT DODGING PACIFIC STORMS; DUE IN CALIFORNIA TUESDAY; PASSENGERS DINE IN GALE No Alarm Is Felt Aboard Despite Lightning and Strong Beam Winds. 500 MILES OFF ITS COURSE Airship Turns North Toward the Aleutians Later--Fog Ahead There. SAN FRANCISCO IN CONTACT Oil Tanker Off Pacific Coast Gets First Message Direct to America From Eckener. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/baird-and-duckwall-win-triumph-in-asheville-golf-will-meet-in-final.html | BAIRD AND DUCKWALL WIN.; Triumph In Asheville Golf, Will Meet in Final Today. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/21-head-are-sold-for-41825-at-spa-bay-colt-martis-brings-8100-the.html | 21 HEAD ARE SOLD FOR $41,825 AT SPA; Bay Colt Martis Brings $8,100, the Highest Price of Sale at Saratoga. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/napoleon-hal-victor-in-extra-heat-trot-beats-robert-t-and-peter.html | NAPOLEON HAL VICTOR IN EXTRA HEAT TROT; Beats Robert T. and Peter Brailey in Exciting Four-Heat Race of Gardner (Mass.) Meet. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ford-pays-2234840-tax-dearborn-mich-receives-the-largest-check-in.html | FORD PAYS $2,234,840 TAX.; Dearborn (Mich.) Receives the Largest Check in Its History. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mimi-aguglia-in-opera-tragedienne-to-make-her-debut-as-carmen-in.html | MIMI AGUGLIA IN OPERA.; Tragedienne to Make Her Debut as Carmen in Brooklyn. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-mary-stewart-to-wed-fn-white-member-of-junior-league-of.html | MISS MARY STEWART TO WED F.N. WHITE; Member of Junior League of Montclair is to Marry New Yorker--Other Engagements. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dr-mayo-urges-research-lauds-wealthy-men-who-supervise-use-of-their.html | DR. MAYO URGES RESEARCH.; Lauds Wealthy Men Who Supervise Use of Their Gifts. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rights-to-autosales-stock.html | Rights to Autosales Stock. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bremen-departs-late-delayed-by-tide-but-will-arrive-on-time-line.html | BREMEN DEPARTS LATE; Delayed by Tide, but Will Arrive on Time, Line Says. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/eddie-shore-to-marry-hockey-star-to-wed-kate-mcrae-edmonton.html | EDDIE SHORE TO MARRY.; Hockey Star to Wed Kate McRae, Edmonton Basketball Player. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/retail-business-reported-lighter-commercial-reviews-find-no.html | RETAIL BUSINESS REPORTED LIGHTER; Commercial Reviews Find No Essential Change in General Situation, However. INDUSTRIES MAINTAIN PACE Steel and Iron Group Still Leading--Tracng of Trends Becoming More Difficult | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/moscowitz-aide-hurt-by-a-falling-stick-hit-on-head-in-brooklyn.html | MOSCOWITZ AIDE HURT BY A FALLING STICK; Hit on Head in Brooklyn Street and Skull May Be Fractured-- Judge Also Struck. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/78th-st-flat-sold-to-judge-brodsky-old-walmore-apartments-have-been.html | 78TH ST. FLAT SOLD TO JUDGE BRODSKY; Old Walmore Apartments Have Been in Fitzgerald Ownership Many Years.DEAL IN WEST 112TH ST. Operator Buys Tenement Near Fifth Avenue--Bronx Plot Is Boughtfor Housing Development. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-tower-is-won-by-ben-marshall-feature-handicap-at-hawthorne-goes.html | THE TOWER IS WON BY BEN MARSHALL; Feature Handicap at Hawthorne Goes to Keiffer Stable's Three-Year-Old.MEET WILL CLOSE TODAYNineteen-Day Session's End to BeMarked by the $10,000 FortDearborn Handicap. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jersey-city-panel-filed-half-of-300-names-on-grand-jury-list-are.html | JERSEY CITY PANEL FILED.; Half of 300 Names on Grand Jury List Are Selected by Stewart. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bay-state-river-is-low-merrimac-level-is-below-18year-recordgarden.html | BAY STATE RIVER IS LOW.; Merrimac Level Is Below 18-Year Record--Garden Crops Short. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/navy-football-game-in-dallas-is-being-considered-for-1931.html | Navy Football Game in Dallas Is Being Considered for 1931 | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/schedule-of-matches-today-in-tennis-at-forest-hills.html | Schedule of Matches Today In Tennis at Forest Hills | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/banker-hurt-in-crash-major-andrew-holt-of-london-injured-at-lake.html | BANKER HURT IN CRASH; Major Andrew Holt of London Injured at Lake Constance. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/federal-aid-project-on-cancer-outlined-dr-wood-of-columbia-warns.html | FEDERAL AID PROJECT ON CANCER OUTLINED; Dr. Wood of Columbia Warns Jones Plan Would Call for Ample Funds. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/icebreaker-makes-arctic-record.html | Icebreaker Makes Arctic Record. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/awards-1670000-to-mrs-bula-croker-florida-court-fixes-price-for.html | AWARDS $1,670,000 TO MRS. BULA CROKER; Florida Court Fixes Price for Ocean Front Property in Suit of Widow of Tammany Chief. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/munson-cruiser-hits-rocks-in-east-river-craft-owned-by-ship-man-is.html | MUNSON CRUISER HITS ROCKS IN EAST RIVER; Craft Owned by Ship Man is Beached--Two Passengers Refuse to Tell Identity. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/builders-to-alter-75000000-plans-must-make-them-conform-with.html | BUILDERS TO ALTER $75,000,000 PLANS; Must Make Them Conform With Multiple Dwellings Act as Result of Court Decision. REVISIONS COST $250,000 Commissioner Deegan Cancels His Vacation and Recalls Inspectors Who Are Out of Town. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/birds-migrating-early-drought-drives-more-independent-species-from.html | BIRDS MIGRATING EARLY.; Drought Drives More Independent Species From Roosevelt Sanctuary. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/friml-on-his-way-here-composer-to-write-the-score-of-smilin-through.html | FRIML ON HIS WAY HERE.; Composer to Write the Score of "Smilin' Through" for Ziegfeld. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cement-prices-cut-20-to-30-cents.html | Cement Prices Cut 20 to 30 Cents. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gold-cup-classic-at-red-bank-today-50000-expected-to-line-banks-of.html | GOLD CUP CLASSIC AT RED BANK TODAY; 50,000 Expected to Line Banks of the Shrewsbury for Motorboat Races. FOUR SPEEDBOATS ENTERED Jersey Lightning, Defending Craft, Will Compete--200 Outboards in Two-Day Regatta. | True | By Shannon Cormack. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-oakmam-weds-albert-w-hubbell-ceremony-in-chantry-of-grace.html | MISS OAKMAM WEDS ALBERT W. HUBBELL; Ceremony in Chantry of Grace Church Performed by Rev. J. Brett Langstaff. MISS N. TAYLOR A BRIDE Smith College Graduate Married to Harold E. Miller at Her Parents' Home in East Orange. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/10-persons-rescued-off-launch-adrift-long-beach-coast-guards-take.html | 10 PERSONS RESCUED OFF LAUNCH ADRIFT; Long Beach Coast Guards Take Passengers From Rose II, in Danger Near Breakwater. BOAT'S ENGINE DISABLED Wife of Owner, Charles Goetz, Is Only Woman Aboard--Craft Is Anchored. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-illinois-bonds-to-pay-4-interest-11000000-highway-issue-will.html | NEW ILLINOIS BONDS TO PAY 4% INTEREST; $11,000,000 Highway Issue Will Mature From 1945 to 1958 --To Be Sold at Auction. SYNDICATES TO COMBINE Two of Usual Five Expected to Unite Because of Conditions in Municipal Market. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-lindbergh-makes-her-first-solo-flight-colonel-smiles-broadly-as.html | Mrs. Lindbergh Makes Her First Solo Flight; Colonel Smiles Broadly as Pupil Takes Off | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/insists-board-rule-on-elevated-fare-interborough-in-reply-brief.html | INSISTS BOARD RULE ON ELEVATED FARE; Interborough in Reply Brief, Holds Transit Commission Has Full Power to Act. DISPUTES CITY COUNSEL Declares Hilly and Untermyer Fear Consequences of Decision on Jurisdiction. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/advance-in-crude-rubber-support-by-dealers-brings-rise-of-20-to-40.html | ADVANCE IN CRUDE RUBBER.; Support by Dealers Brings Rise of 20 to 40 Points Here. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-fill-new-army-office-gen-moseley-will-be-coordinating-aide-to.html | TO FILL NEW ARMY OFFICE.; Gen. Moseley Will Be Coordinating Aide to Assistant Secretary. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/john-coolidge-to-marry-miss-trumbull-next-month.html | John Coolidge to Marry Miss Trumbull Next Month | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hoover-off-for-camp-secretary-adams-and-neville-go-along-to-confer.html | HOOVER OFF FOR CAMP.; Secretary Adams and Neville Go Along to Confer on Navy Cut. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/score-hurt-in-riot-in-baltimore-streets-fight-between-white-and.html | SCORE HURT IN RIOT IN BALTIMORE STREETS; Fight Between White and Negro Boys Precipitates Clash, Quelled by Police. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/deadlock-reached-in-neckwear-trade-union-official-says-employers.html | DEADLOCK REACHED IN NECKWEAR TRADE; Union Official Says Employers Have Vetoed Plan for Board to Draft a Settlement. WORKERS RESIST PAY CUT Representative Holds "Less Interest in Stock Ticker" Might Solve Manufacturers' Problems. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/winners-parents-happy-father-taught-daughter-to-swim-when-she-was.html | WINNER'S PARENTS HAPPY.; Father Taught Daughter to Swim When She Was Only 5. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/driver-convicted-and-fined-for-hitting-train-at-crossing.html | Driver Convicted and Fined For Hitting Train at Crossing | True | Special to The New York Times. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/13-ships-sail-today-for-foreign-ports-belgenland-baltic-gripsholm.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Belgenland, Baltic, Gripsholm, United States and Lanconia Among Those Europe-Bound. FIVE LINERS GOING SOUTH They Are the Virginia, the Bermuda, the Toloa, the Siboney and the Ponce. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wife-sues-husband-as-cruel-because-he-broke-her-radio.html | Wife Sues Husband as Cruel Because He Broke Her Radio | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-german-case.html | THE GERMAN CASE. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fight-icc-sanction-of-central-leases-renner-securities-company.html | FIGHT I.C.C. SANCTION OF CENTRAL LEASES; Renner Securities Company Charges Violation of Federal Anti-Trust Laws. SEES COMPETITION STIFLED Rights of Minority Stockholders Violated in Plan to Control Lines to Chicago, Suit Alleges. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/commerce-falls-slightly-in-week-check-payments-show-however-volume.html | COMMERCE FALLS SLIGHTLY IN WEEK; Check Payments Show, However, Volume Is Much Greater Than in Same Period in 1928. COTTON RECEIPTS HEAVY Wholesale Prices Continue to Decline--Crude Petroleum OutputSlumps--Fewer Failures. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-securities-on-curb-repository-receipts-for-shares-of-french.html | NEW SECURITIES ON CURB.; Repository Receipts for Shares of French Corporation Admitted. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mahoning-valley-bonds-3600000-issue-of-4-s-privately-sold-to.html | MAHONING VALLEY BONDS.; $3,600,000 Issue of 4's Privately Sold to Bankers in Toledo. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/organize-for-curb-on-unemployment-williams-institute-experts-start.html | ORGANIZE FOR CURB ON UNEMPLOYMENT; Williams Institute Experts Start Move for Public Works to Offset Depressions. PLAN NATIONAL CAMPAIGN Projected "Prosperity Reserve League" Calls for Deferring Outlay Till Need Arises. HOOVER'S SUPPORT CITED Poverty in Country Is Declared a "Crime"--Briton Sees America in Conquest for "Comfort." | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/leopold-left-1000000-will-of-chicago-financier-created-trust-for.html | LEOPOLD LEFT $1,000,000.; Will of Chicago Financier Created Trust for Jailed Son. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/westinghouse-bonus-seen-pittsburgh-predicts-stock-dividend-as.html | WESTINGHOUSE BONUS SEEN; Pittsburgh Predicts Stock Dividend as Electric Concern's Shares Soar. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/urges-mexican-schools-to-fight-rum.html | Urges Mexican Schools to Fight Rum | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/steal-payroll-in-newark-two-armed-men-hold-up-cashier-and-escape.html | STEAL PAYROLL IN NEWARK.; Two Armed Men Hold Up Cashier and Escape With $3,000. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/toronto-is-victor-by-51-cantrell-holds-orioles-to-three-hits-and.html | TORONTO IS VICTOR BY 5-1.; Cantrell Holds Orioles to Three Hits and Strikes Out 11. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shipping-and-mails-91928961.html | SHIPPING AND MAILS | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ship-changes-flag-panama-mail-liner-shifts-to-american-registry-on.html | SHIP CHANGES FLAG.; Panama Mail Liner Shifts to American Registry on Coast. | True | Special to The New York Times. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/british-navy-seeks-stokers-with-brains-recruiting-officers-ordered.html | BRITISH NAVY SEEKS STOKERS WITH BRAINS; Recruiting Officers Ordered to Pick and Choose--Post Office Stars Campaign for Business. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dick-ciuci-gains-at-green-meadow-youthful-player-eliminates-page.html | DICK CIUCI GAINS AT GREEN MEADOW; Youthful Player Eliminates Page and Parker, Making One Nine in 33, Two Under Par. 3 OTHERS ALSO ADVANCE Moffett, Miller-Jones and Beger Reach Semi-Finals--Brainard Defeats Brodbeck. | | By Lincoln A. Werden. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jersey-coast-sale-today-major-kennelly-to-auction-hotels-and-houses.html | JERSEY COAST SALE TODAY.; Major Kennelly to Auction Hotels and Houses in Several Resorts. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/staten-island-sales-st-george-south-new-york-and-huguenot-plots-in.html | STATEN ISLAND SALES.; St. George, South New York and Huguenot Plots in Deals. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/summaries-in-green-meadow-invitation-golf.html | Summaries in Green Meadow Invitation Golf | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/masons-and-elks-pay-tribute-to-macrery-many-city-magistrates-and.html | MASONS AND ELKS PAY TRIBUTE TO MACRERY; Many City Magistrates and Tammany Leaders Attend Servicesin Funeral Parlor. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/man-sentenced-for-check-fraud.html | Man Sentenced for Check Fraud. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-graf-zeppelin-is-heard-asking-for-weather-report.html | The Graf Zeppelin Is Heard Asking for Weather Report | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/smith-of-braves-beats-cards-5-to-2-boston-hurler-steady-on-mound.html | SMITH OF BRAVES BEATS CARDS, 5 TO 2; Boston Hurler Steady on Mound While Mates Bunch Hits to Even Series. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/midwicks-advance-to-final-at-polo-californians-win-by-146-from.html | MIDWICKS ADVANCE TO FINAL AT POLO; Californians Win by 14-6 From Oakbrook-du Page in 12Goal Tourney at Chicago.McCARTHY PLAYS STAR ROLENo. 2 Man for Victors Scores 4Goals in Rapid Succession toPut Team in Front. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mdonald-gets-hague-news-premier-to-rush-to-london-by-plane-to-meet.html | M'DONALD GETS HAGUE NEWS.; Premier to Rush to London by Plane to Meet New Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/savings-banks-show-gain-resources-of-institutions-in-state-cross.html | SAVINGS BANKS SHOW GAIN; Resources of Institutions In State Cross $5,000,000,000 Mark. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/slight-drop-shown-in-daily-zinc-output-july-average-for-world-4386.html | SLIGHT DROP SHOWN IN DAILY ZINC OUTPUT; July Average for World 4,386 Tons, Against 4,483 in June and 4,424 for Seven Months. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/almazon-to-quit-mexico-for-health-departure-on-eve-of-presidential.html | ALMAZON TO QUIT MEXICO FOR HEALTH; Departure on Eve of Presidential Change Emphasizes Stability of Nation's Politics.BUSINESS IS STILL ACTIVECampaign Fails to Have Usual Depressing Effect on Tradeand Exchange. | | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/assails-hoover-to-legion-vice-commander-declares-president-delays.html | ASSAILS HOOVER TO LEGION.; Vice Commander Declares President Delays Cruiser Program. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/held-gains-final-will-oppose-white-canadian-amateur-golf-title-to.html | HELD GAINS FINAL, WILL OPPOSE WHITE; Canadian Amateur Golf Title to Go to an American for the First Time. BOTH VICTORS BY 2 AND 1 Wood, Last Dominion Survivor, Extends Held--Corkran's Late Rally Is Futile. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tiffany-again-finds-freedom-fleeting-stock-promoter-gets-second.html | TIFFANY AGAIN FINDS FREEDOM FLEETING; Stock Promoter Gets Second Bond, Only to Be Rearrested at Once on Detroit Charge. 100 TIPSTER OFFICES QUIT Federal Officials Put Annual Loss Through Frauds Here at $36,000,000 or More. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/financial-markets-many-stocks-are-bid-up-rapidlycall-money-7.html | FINANCIAL MARKETS; Many Stocks Are Bid Up Rapidly--Call Money 7%, Sterling Unchanged. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/arrested-at-hospital-man-with-bullet-wound-accused-as-taxicab-thief.html | ARRESTED AT HOSPITAL; Man With Bullet Wound Accused as Taxicab Thief. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sweezey-heads-beauharnois-light.html | Sweezey Heads Beauharnois Light. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gets-power-board-post-lieut-col-tyler-succeds-edgerton-as-chief.html | GETS POWER BOARD POST.; Lieut. Col. Tyler Succeds Edgerton as Chief Engineer. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/southern-pacific-increases-earnings-net-operating-income-shows-gain.html | SOUTHERN PACIFIC INCREASES EARNINGS; Net Operating Income Shows Gain of $5,666,000 in First Seven Months. LEHIGH VALLEY IMPROVES Nickle Plate Reports $295,591,000 Assets on June 30, Against $248,247,000 Last Year. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-women-visit-milan.html | American Women Visit Milan. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/polo-player-injured-lieut-macfarland-and-his-wife-suffer-in.html | POLO PLAYER INJURED.; Lieut. MacFarland and His Wife Suffer in Illinois Auto Crash. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/find-65000-in-fraud-case-state-officials-impound-deposits-of-w-c.html | FIND $65,000 IN FRAUD CASE; State Officials Impound Deposits of W. C. Carter and His Companies. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/balkans-nervous-in-austrian-crisis-czechs-seek-assurance-that.html | BALKANS NERVOUS IN AUSTRIAN CRISIS; Czechs Seek Assurance That Fascist-Socialist Clashes Are Now Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shot-twice-in-his-store.html | SHOT TWICE IN HIS STORE. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/send-letters-on-football-cornell-men-on-ketch-carlsark-drop-ball.html | SEND LETTERS ON FOOTBALL; Cornell Men on Ketch Carlsark Drop Ball Overboard. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/expects-the-erie-to-gain-charles-l-bradley-also-predicts-payment-by.html | EXPECTS THE ERIE TO GAIN.; Charles L. Bradley Also Predicts Payment by Coal Properties. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dempsey-approved-as-promoter.html | Dempsey Approved as Promoter. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/de-turenne-asks-divorce-seattle-banker-married-widow-of-officer.html | DE TURENNE ASKS DIVORCE.; Seattle Banker Married Widow of Officer Under Marshal Foch. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/colombia-insures-peace-republic-gratified-at-settlement-of-all.html | COLOMBIA INSURES PEACE.; Republic Gratified at Settlement of All Territorial Disputes. | True | ENRIQUE OLAYA. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/city-trust-cashier-says-public-official-got-big-sum-in-graft-di.html | CITY TRUST CASHIER SAYS PUBLIC OFFICIAL GOT BIG SUM IN GRAFT; Di Paola Also Tells Grand Jury Bank's Money Was Paid to Others for Favors. HE IDENTIFIES "REDRAW" Gennaro Dell' Osso, Ferrari's Brother-in-Law, Backs the "Astonishing" Story. HE TESTIFIES VOLUNTARILY Pecora Declares That He Now Knows Where Much of the $5,000,000 Loss Went. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wawbeek-ii-winner-of-black-rock-race-leads-murcy-in-atlantic-coast.html | WAWBEEK II WINNER OF BLACK ROCK RACE; Leads Murcy in Atlantic Coast Class While Illini Scores by Only Five Seconds. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ship-passengers-annoyed-long-wait-forced-on-them-by-small-customs.html | SHIP PASSENGERS ANNOYED.; Long Wait Forced on Them by Small Customs Force. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-customs-court-coal-trade-outlook-brighter.html | THE CUSTOMS COURT.; Coal Trade Outlook Brighter. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/orchestra-posts-opened-to-women-conductorless-symphony-group-will.html | ORCHESTRA POSTS OPENED TO WOMEN; Conductorless Symphony Group Will Offer Them Vacancies in the Strings. TO BE ON PARITY WITH MEN They Are Expected to Prove "Excellent Performers"--Efrem Zimbalist to Be First Soloist. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gen-king-at-plattsburg-assistant-chief-of-staff-inspects-camp.html | GEN. KING AT PLATTSBURG.; Assistant Chief of Staff Inspects Camp, Attends Dinner of 306th. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-feature-zeppelin-mail-postoffice-will-use-special-cancellation.html | TO FEATURE ZEPPELIN MAIL.; Postoffice Will Use Special Cancellation Stamps and Ink. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/oyster-schooners-open-series-races-are-called-no-contests.html | Oyster Schooners Open Series; Races Are Called No Contests | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/raw-silk-futures-gain-prices-for-all-deliveries-advance-on-national.html | RAW SILK FUTURES GAIN.; Prices for All Deliveries Advance on National Exchange. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ac-jameses-give-dinner-at-newport-they-present-miss-olive-whitman.html | A.C. JAMESES GIVE DINNER AT NEWPORT; They Present Miss Olive Whitman to Society--Ruth St. Denis in Program.LADY LOWTHER IS HONORED Perry Belmonts Entertain for Her--Miss Julia Berwind and Mrs.Vanderbilt Are Hostesses. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/estates-appraised.html | Estates Appraised. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/training-ship-newport-at-bermuda.html | Training Ship Newport at Bermuda. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rise-in-labor-efficiency-alexander-hamilton-institute-says-workers.html | RISE IN LABOR EFFICIENCY.; Alexander Hamilton Institute Says Workers Also Are More Contented. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-import-chickens-by-plane.html | To Import Chickens by Plane. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/chinese-beat-american-five-soldiers-attack-sailor-from-the-panay-at.html | CHINESE BEAT AMERICAN.; Five Soldiers Attack Sailor From the Panay at Ichang. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/1122814-paid-to-austria-mellon-sends-residue-of-funds-seized-during.html | $1,122,814 PAID TO AUSTRIA.; Mellon Sends Residue of Funds Seized During the war. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-mail-judd-gray-letter-lawyer-will-send-executed-mans-note-to.html | TO MAIL JUDD GRAY LETTER.; Lawyer Will Send Executed Man's Note to Daughter on 12th Birthday. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/guard-fullers-home-and-others-in-boston-police-break-up-meetings-of.html | GUARD FULLER'S HOME AND OTHERS IN BOSTON; Police Break Up Meetings of Radicals on Anniversary of Sacco and Vanzetti Deaths. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sue-brokers-as-bankrupt-creditors-obtain-receiver-for-frank-t.html | SUE BROKERS AS BANKRUPT; Creditors Obtain Receiver for Frank T. Stanton & Co. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/calhoun-suspends-2-in-new-ark-dry-office-begins-inquiry-into-fist.html | CALHOUN SUSPENDS 2 IN NEW ARK DRY OFFICE; Begins Inquiry Into Fist Fight Between Pickett and Miller by Relieving Both. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mr-rogers-sheds-a-tear-for-the-poor-professional.html | Mr. Rogers Sheds a Tear For the Poor Professional | True | WILL ROGERS. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/subkoff-now-is-a-waiter-brotherinlaw-of-exkaiser-gets-job-in.html | SUBKOFF NOW IS A WAITER.; Brother-in-Law of Ex-Kaiser Gets Job in Luxemburg. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fire-razes-dwellings-in-spokane-wash-sweeps-out-of-control-from.html | FIRE RAZES DWELLINGS IN SPOKANE, WASH.; Sweeps, Out of Control, From Lumber Yard--Sanitarium Near By Is Destroyed. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/italian-flier-killed-in-schneider-test-capt-giuseppe-motta-dies-as.html | ITALIAN FLIER KILLED IN SCHNEIDER TEST; Capt. Giuseppe Motta Dies as Plane at Great Speed Dives Into Lake Garda. TRAGEDY LAID TO FUMES Request for Race Delay Is Refused by British Aero Club, as Barred by Rules. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rain-halts-bike-races-here.html | Rain Halts Bike Races Here. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/armour-keeps-lead-in-western-open-medalists-71-on-second-round.html | ARMOUR KEEPS LEAD IN WESTERN OPEN; Medalist's 71 on Second Round Gives Him Total of 136, Two Strokes in Front. SARAZEN IN SECOND PLACE Returns a 70 by a Great Spurt to Lead Horton Smith by a Shot. TEN OTHERS IN THE FIGHT Abe Espinosa, Defending Champion, Kirkwood, Mehlhorn Among Those Who Have Good Chance. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/radio-delegates-named-eleven-will-represent-private-companies-at.html | RADIO DELEGATES NAMED.; Eleven Will Represent Private Companies at the Hague Conference. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/go-to-loan-meeting-new-york-delegation-leaves-for-salt-lake-city.html | GO TO LOAN MEETING; New York Delegation Leaves for Salt Lake City. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/white-sox-upset-athletics-again-bunch-hits-off-quinn-in-third-and.html | WHITE SOX UPSET ATHLETICS AGAIN; Bunch Hits Off Quinn in Third and Win, 3 to 1, for Second Victory in Row. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/audley-farm-wins-twice-at-saratoga-captures-the-amsterdam-stakes.html | AUDLEY FARM WINS TWICE AT SARATOGA; Captures the Amsterdam Stakes With Chancellor, 8-1 Shot, on Muddy Course. TAKES TANYA HANDICAP Stable Triumphs in Second Feature With Princess Tina--Four of Five Fall in 'Chase. | True | By Bryan Field. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/colesfuller-team-enters-golf-final-captures-two-matches-in-fourball.html | COLES-FULLER TEAM ENTERS GOLF FINAL; Captures Two Matches in FourBall Tournament at Shawnee-on-Delaware.TO FACE LEWIS-KATZENBACH Other Finalists Defeat Milner andCulver, Then Conquer Bealeand Weaver. | True | Special to The New York Times. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/majestic-not-to-race-liner-has-never-been-driven-to-her-limit.html | MAJESTIC NOT TO RACE.; Liner Has Never Been Driven to Her Limit, Official Says. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-held-in-fraud-british-police-arrest-man-who-is-said-to.html | AMERICAN HELD IN FRAUD.; British Police Arrest Man Who Is Said to Have Record. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/state-to-do-next-financing-with-sale-of-notes-to-banks.html | State to Do Next Financing With Sale of Notes to Banks | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rosario-workmen-quit-long-strike-port-workers-however-halt-activity.html | ROSARIO WORKMEN QUIT LONG STRIKE; Port Workers, However, Halt Activity 24 Hours in SaccoVanzetti Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/germans-protest-plan-nationalists-tell-stresemann-young-program.html | GERMANS PROTEST PLAN.; Nationalists Tell Stresemann Young Program Would Be Disastrous. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/farm-board-unable-to-aid-wheat-men-suggests-getting-necessary-loans.html | FARM BOARD UNABLE TO AID WHEAT MEN; Suggests Getting Necessary Loans for Marketing Through Immediate Credit Banks. APPROVES HOLDING CROP Worst Part of the Export Sales Tie-Up Appears to Be Over, St. Paul Editor Is Told. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hebard-gains-final-in-junior-singles-comes-back-strongly-after.html | HEBARD GAINS FINAL IN JUNIOR SINGLES; Comes Back Strongly After Defeat in Boys' Play to Beat Talbot, 6-8, 6-2, 6-2. DONOVAN ALSO ADVANCES Misses Surber-Taubele Win Girls' Doubles--Miss Roberts-Bassford Take Mixed Doubles. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/many-deals-on-berengaria-broker-on-ship-arriving-here-had-busy.html | MANY DEALS ON BERENGARIA.; Broker on Ship Arriving Here Had Busy Voyage. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/coolidges-attend-bryant-ceremony-arrive-unexpectedly-at-cummington.html | COOLIDGES ATTEND BRYANT CEREMONY; Arrive Unexpectedly at Cummington, Mass., for Dedication of Poet's Homestead.HIS DESCENDANTS THERE House to Be Maintained as PublicShrine--Hamlet Celebrates Its 150th Anniversary. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/367-rise-shown-by-bank-clearings-total-is-12337483000-for-week-in.html | 36.7% RISE SHOWN BY BANK CLEARINGS; Total Is $12,337,483,000 for Week in 23 Cities--Increase of 48.5% Here. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-masha-bril-dies-wife-of-editor-of-the-jewish-guardian-was.html | MRS. MASHA BRIL DIES; Wife of Editor of The Jewish Guardian Was Active in Charities. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/yankees-shut-out-by-blaeholder-50-hugmen-toss-away-2-chances-for.html | YANKEES SHUT OUT BY BLAEHOLDER, 5-0; Hugmen Toss Away 2 Chances for Double Plays in 4th, Then Browns Score Five Runs. ONLY FIVE HITS FOR LOSERS Pennock Also Pitches Fine Ball, but Support Fails--Second Straight Shut-Out for Yankees. | True | By William E. Brandt. Special To The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/links-move-to-vare-men-philadelphia-republican-league-assails.html | LINKS MOVE TO VARE MEN.; Philadelphia Republican League Assails Ex-Mayor on Conference. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sam-jones-blanks-the-tigers-1-to-0-whitehill-holds-washington-to.html | SAM JONES BLANKS THE TIGERS, 1 TO 0; Whitehill Holds Washington to Four Hits Against Detroit's Six Safe Blows. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/snowden-rejects-new-hague-offer-allies-to-try-again-british.html | SNOWDEN REJECTS NEW HAGUE OFFER; ALLIES TO TRY AGAIN; British Spokesman Finds Sum Is Only 60 Per Cent of His $11,500,000 Demand. ADJOURNMENT IS DELAYED Today's Scheduled Meeting Is Called Off--Public Session to Be Held Monday. GERMANS BECOME FIRMER Dr. Stresemann is Determined Not to Give Up Anything Until Rhine Evacuation Is Pledged. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/brophy-questions-17-on-bronx-fire-says-builders-deny-any-labor.html | BROPHY QUESTIONS 17 ON BRONX FIRE; Says Builders Deny Any Labor Clash in Eleventh Suspicious Blaze in Two Months. McGEEHAN TO GET EVIDENCE Owners of Newbold Av. Structure and Several Subcontractors Are Among Witnesses. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/charles-a-tipling-lawyer-dies-at-66-referee-in-bankruptcy-for.html | CHARLES A. TIPLING, LAWYER, DIES AT 66; Referee in Bankruptcy for Queens-Nassau for 30 Years Succumbs in Hospital. A PROMINENT REPUBLICAN Was Former Member of General Committee of Long Island City--Graduate of Albany Law School. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/eisenstein-to-study-film-technique-here-director-of-potemkin-plans.html | EISENSTEIN TO STUDY FILM TECHNIQUE HERE; Director of "Potemkin" Plans Trip, With Special Attention to Work in Hollywood. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/whalen-works-from-1-to-5-am-on-proofs-of-police-report.html | Whalen Works From 1 to 5 A.M. On Proofs of Police Report | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/london-reviews-fear-result-of-hague-split-spectator-and-nation.html | LONDON REVIEWS FEAR RESULT OF HAGUE SPLIT; Spectator and Nation Object to Break Over Money--Warn of Danger to Naval Parley. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/finnegan-makes-holeinone-during-green-meadow-play.html | Finnegan Makes Hole-in-One During Green Meadow Play | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tries-to-reform-thief-held-as-one.html | Tries to Reform Thief; Held as One. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/scientists-observe-founding.html | Scientists Observe Founding. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-police-on-the-air.html | THE POLICE ON THE AIR. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/canada-imports-shrubs-and-flowers.html | Canada Imports Shrubs and Flowers | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/seek-to-be-super-chorus-girls.html | Seek to Be "Super" Chorus Girls. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-bank-for-florida-institution-at-lakeland-sponsored-by-du-pont.html | NEW BANK FOR FLORIDA.; Institution at Lakeland, Sponsored by Du Pont Interests, to Open. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/vidmar-gains-draw-with-capablanca-cuban-tied-for-carlsbad-chess.html | VIDMAR GAINS DRAW WITH CAPABLANCA; Cuban Tied for Carlsbad Chess Lead by Nimzowitsch, Who Defeats Spielmann. AUSTRIAN IN FOURTH PLACE Rubinstein Takes Third Position by Beating Miss Menchik--Treybal Halts Maroczy. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/barnegat-bridge-permit-not-asked.html | Barnegat Bridge Permit Not Asked. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ship-line-obtains-loan-of-6675000-fund-to-american-export-lines-for.html | SHIP LINE OBTAINS LOAN OF $6,675,000; Fund to American Export Lines for Four New Vessels Is Approved by Board. CAMDEN YARD GETS WORK O'Connor Says America Will Speed Ship Building--Mail Contract Decision Due Next Month. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fortescue-c-metcalfe-lawyer-a-former-member-of-assembly-from.html | FORTESCUE C. METCALFE.; Lawyer, a Former Member of Assembly From Brooklyn, Dies. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/troopers-again-raid-upstate-road-house-use-warrant-this-time-arrest.html | TROOPERS AGAIN RAID UP-STATE ROAD HOUSE; Use Warrant This Time, Arrest Proprietor and 9 Others and Seize Gambling Devices. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/exjudge-ef-cole-dead-dean-of-waterbury-bar-a-yachtsman-and-horseman.html | EX-JUDGE E.F. COLE DEAD.; Dean of Waterbury Bar, a Yachtsman and Horseman, Was 89. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/westchester-deals-estate-in-scarsdale-is-bought-white-plains.html | WESTCHESTER DEALS; Estate in Scarsdale Is Bought-- White Plains Purchase. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-will-to-be-credulous.html | THE WILL TO BE CREDULOUS. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/adioo-harvester-wins-at-lancaster-takes-pace-race-in-straight-heats.html | ADIOO HARVESTER WINS AT LANCASTER; Takes Pace in Straight Heats at Central Circuit Meeting. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/orlean-streets-flooded-electrical-storm-breaks-drought-glens-falls.html | ORLEAN STREETS FLOODED.; Electrical Storm Breaks Drought-- Glens Falls Hit. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rev-george-b-cowles-dies-in-south-africa-a-missionary-36-years-he.html | REV. GEORGE B. COWLES DIES IN SOUTH AFRICA; A Missionary 36 Years, He Organized the First School for Training of Native Teachers. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/arlington-ban-lifted-for-negro-guide-as-slave-and-free-he-spent-90.html | Arlington Ban Lifted for Negro Guide; As Slave and Free He Spent 90 Years There | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mortgages-recorded-6000000-lien-arranged-on-realty-of-food-products.html | MORTGAGES RECORDED.; $6,000,000 Lien Arranged on Realty of Food Products Company. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/widow-caused-recapture-refused-marriage-she-informed-on-new-jersey.html | WIDOW CAUSED RECAPTURE.; Refused Marriage, She Informed on New Jersey Fugitive. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/robert-jamieson-dies-town-clerk-of-englewood-for-36-years-is.html | ROBERT JAMIESON DIES; Town Clerk of Englewood for 36 Years Is Stricken Suddenly. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wheat-advances-gaining-312-cents-revival-of-foreign-demand-and.html | WHEAT ADVANCES, GAINING 31-2 CENTS; Revival of Foreign Demand and Strong Cables Send Prices on Up Grade EXPORT SALES ARE LARGE September Corn Is Under Pressure and Values Advanced in the Day's Trading. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bringing-body-of-niblack-american-cruiser-conveying-coffin.html | BRINGING BODY OF NIBLACK; American Cruiser Conveying Coffin Here--Service at Monte Carlo. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/three-die-of-bends-on-maine-dam-job-caisson-workers-strickenhead-of.html | THREE DIE OF 'BENDS' ON MAINE DAM JOB; Caisson Workers Stricken-- Head of Power Company 'Welcomes' Federal Investigation. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/radio-ban-on-shaw-is-lifted-for-point-of-view-broadcast.html | Radio Ban on Shaw is Lifted For 'Point of View' Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/erica-wilbrichs-injury-serious.html | Erica Wilbrich's Injury Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/johnston-wins-golf-cup-defeats-cross-to-capture-kendrick-trophy-at.html | JOHNSTON WINS GOLF CUP.; Defeats Cross to Capture Kendrick Trophy at Lu Lu Temple Club. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/weather-checks-trading-in-cotton-business-is-light-on-exchange-and.html | WEATHER CHECKS TRADING IN COTTON; Business Is Light on Exchange and Price Movements Are Small and Irregular. NEW ESTIMATES AWAITED Market Looking for Figures From Private Agencies--Mills Still Restrict Buying. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dustin-estate-gets-tax-refund.html | Dustin Estate Gets Tax Refund. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dr-r-w-boiling-left-17314.html | Dr. R. W. Boiling Left $17,314. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/threat-led-to-guard-at-groehl-estate-precautions-taken-at-monterey.html | THREAT LED TO GUARD AT GROEHL ESTATE; Precautions Taken at Monterey, Mass., for Ex-Magistrate, Counsel for Chapman. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/michigans-conservation-survey.html | MICHIGAN'S CONSERVATION SURVEY. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/western-college-club-leases-barbour-home-university-group-to-occupy.html | WESTERN COLLEGE CLUB LEASES BARBOUR HOME; University Group to Occupy FiveStory House at 11 WestFifty-third Street. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-sift-voting-frauds-wolber-to-investigate-ferguson-charge-on.html | WILL SIFT VOTING FRAUDS.; Wolber to Investigate Ferguson Charge on Hudson County Lists. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/copper-futures-improve-close-strong-after-sales-totaling-250000.html | COPPER FUTURES IMPROVE.; Close Strong After Sales Totaling 250,000 Pounds--Tin Quiet. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/reports-on-lapland-ore-american-finds-country-rich-in-minerals.html | REPORTS ON LAPLAND ORE.; American Finds Country Rich in Minerals. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/argentina-greets-british-receives-economic-commission-on-trade.html | ARGENTINA GREETS BRITISH.; Receives Economic Commission on Trade Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-cut-police-details-whalen-wants-all-patrolmen-possible-put-on.html | WILL CUT POLICE DETAILS.; Whalen Wants All Patrolmen Possible Put on the Streets. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/manager-held-for-27000-theft.html | Manager Held for $27,000 Theft. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/daniel-beard-back-tells-of-school-meet-praises-showing-of-french.html | DANIEL BEARD BACK TELLS OF SCHOOL MEET; Praises Showing of French Lads --Berengaria in Midocean Talks With Sydney. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rise-in-pay-averts-strike-of-painters-employers-grant-10-increase.html | RISE IN PAY AVERTS STRIKE OF PAINTERS; Employers Grant 10% Increase From $12 a Day to $13.20. WORK RESUMES TUESDAY With Notice of Walkout Already Sent Out, Men Will Report at Union Halls Monday. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bishop-ready-to-act-on-dr-empringham-manning-says-ecclesiastical.html | BISHOP READY TO ACT ON DR. EMPRINGHAM; Manning Says Ecclesiastical Steps Will, "of Course,""Be Taken to Unfrock Him. IGNORES HIS CRITICISMS Indicates Divorce and Remarriage Will Be Ground for Reading Him Out of Holy Orders. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/larger-cotton-ginnings-outturn-to-date-24372-bales-above-1928-less.html | LARGER COTTON GINNINGS.; Outturn to Date 24,372 Bales Above 1928; Less Than 1927. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/move-for-interest-overdue-on-bonds-dealers-who-distributed-issues.html | MOVE FOR INTEREST OVERDUE ON BONDS; Dealers Who Distributed Issues of Sanford, Fla., Ask Holders to Deposit Securities. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/our-own-vitamins-best-we-are-not-dependent-on-foreign-vegetables.html | OUR OWN VITAMINS BEST.; We Are Not Dependent on Foreign Vegetables for Our Supply. | True | E. F. KOHMAN. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/police-chief-and-aide-arrest-each-other-fight-over-whether-mattawan.html | POLICE CHIEF AND AIDE ARREST EACH OTHER; Fight Over Whether Mattawan (N.J.) Patrolman Should Have Day Off Disrupts Force of 3. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mother-lode-coalition-reports.html | Mother Lode Coalition Reports. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/union-of-legislators-in-session-at-geneva-subcommission-on-security.html | UNION OF LEGISLATORS IN SESSION AT GENEVA; Subcommission on Security Begins Discussion of Effortsfor World Peace. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-hoover-visits-scouts-speaks-to-200-girls-in-camp-at-rawley.html | MRS. HOOVER VISITS SCOUTS; Speaks to 200 Girls In Camp at Rawley Springs, Va. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/canadians-retain-yacht-racing-lead-barnegat-bay-skippers-finish-1-s.html | CANADIANS RETAIN YACHT RACING LEAD; Barnegat Bay Skippers Finish 1 st and 2d in Morning Race of International Series. U. S. TIES CANADA'S SCORE Royal St. Lawrence Crews Score In Afternoon on Lake St. Louis and Regain Advantage. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/turner-ready-to-fly-set-at-roosevelt-field-for-flight-to-coast-with.html | TURNER READY TO FLY.; Set at Roosevelt Field for Flight to Coast With Four Passengers. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/laguardia-ticket-maps-hot-campaign-plans-vigorous-primary-fight-in.html | LAGUARDIA TICKET MAPS HOT CAMPAIGN; Plans Vigorous Primary Fight in New York County at First Conference. OPTIMISM IS THE KEYNOTE O.L. Bernheimer, Former Mitchel Backer, Comes Out in Support of Representative. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/man-in-auto-seizes-woman-in-savannah-negro-is-hunted-as-strangler.html | MAN IN AUTO SEIZES WOMAN IN SAVANNAH; Negro Is Hunted as Strangler and Attacker--Car, Which Was | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/break-camp-tomorrow-107th-and-108th-infantry-units-to-be-replaced.html | BREAK CAMP TOMORROW.; 107th and 108th Infantry Units to Be Replaced at Peekskill. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/challenges-hoover-as-backing-tariff-senator-caraway-points-to.html | CHALLENGES HOOVER AS BACKING TARIFF; Senator Caraway Points to Watson's Statement That President Will Sign Bill. MINORITY MAPS ATTACK Borah Also Checks Up Opposition Forces--Fletcher Says Florida Is Unfairly Treated. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-succeed-palma-ag-straight-of-michigan-named-new-secret-service.html | WILL SUCCEED PALMA.; A.G. Straight of Michigan Named New Secret Service Head Here. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/how-distances-change-on-zeppelins-course-variations-in-length-of.html | HOW DISTANCES CHANGE ON ZEPPELIN'S COURSE; Variations in Length of Longitudinal Degrees Due to Tapering Toward Poles. | True | | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shon-good-on-stand-at-do-no-van-inquiry-former-federal-auctioneer.html | SHON GOOD ON STAND AT DO NO VAN INQUIRY; Former Federal Auctioneer Says He Has Nothing to Conceal in Bankruptcy Sales. HIS AIDE, SUMMONED, DIES Court Orders Case of Sidney Fertig, Lawyer, Presented to the Grand Jury. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rochester-triumphs-135-leeps-11game-lead-in-international-league-by.html | ROCHESTER TRIUMPHS, 13-5; Leeps 11-Game Lead in International League by Defeating Reading | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-test-ether-specimens-health-department-gets-samples-from-six.html | TO TEST ETHER SPECIMENS.; Health Department Gets Samples From Six Drug Stores. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/4500-erie-clerks-get-wage-rise.html | 4,500 Erie Clerks Get Wage Rise. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/more-held-in-poisonings-100-widows-arrested-in-hungary-on-charge-of.html | MORE HELD IN POISONINGS.; 100 Widows Arrested in Hungary on Charge of Killing Husbands. | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mastick-urges-aid-to-state-industry-senator-warns-of-the-loss-of.html | MASTICK URGES AID TO STATE INDUSTRY; Senator Warns of the Loss of Supremacy by Neglecting Study of Business Trend. RENEWS PLEA FOR BUREAU He Tells Albany Rotarians That a State Department of Commerce Is Necessary. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/livingston-children-declared-legitimate-five-by-second-marriage.html | LIVINGSTON CHILDREN DECLARED LEGITIMATE; Five by Second Marriage, Which Was Barred by Divorce Decree, Win Shares in Estate. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-julia-b-schauffler-presbyterian-missions-worker-dies-at-bar.html | MRS. JULIA B. SCHAUFFLER.; Presbyterian Missions Worker Dies at Bar Harbor, Me., at 86 Years. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-inside-of-prohibition-result-of-a-long-fight.html | THE INSIDE OF PROHIBITION; Result of a Long Fight. | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/red-sox-triumph-over-indians-85-macfayden-is-batted-hard-but-is.html | RED SOX TRIUMPH OVER INDIANS, 8-5; MacFayden Is Batted Hard, but Is Steady in Pinches as Boston Wins Series Opener. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/baby-girl-found-in-woods-jersey-policeman-told-of-fight.html | BABY GIRL FOUND IN WOODS.; Jersey Policeman, Told of "Fight," Investigates and Discovers Infant. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/habibullah-offers-reward-for-rival.html | Habibullah Offers Reward for Rival. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mastro-beats-shea-in-chicago-fight-gets-decision-before-17000-in.html | MASTRO BEATS SHEA IN CHICAGO FIGHT; Gets Decision Before 17,000 in Ten Rounds--My Sullivan, Medill and De Vos Victors. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/46165400-in-gold-produced-here-in-1928-years-silver-output-valued.html | $46,165,400 IN GOLD PRODUCED HERE IN 1928; Year's Silver Output Valued at $34,200,567--Both Metals Far Below Record. | True | Special to The New York Times. | C1B 39423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-protest-movies-of-chinese-life-miss-tg-ho-will-bring-up-the.html | TO PROTEST MOVIES OF CHINESE LIFE; Miss T.G. Ho Will Bring Up the Subject at Women's Peace Parley in Prague. LIVELY PAPERS PROMISED Jane Addams Expresses Hope That Kellogg Pact Will Be More Than a "Scrap of Paper." | True | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-alice-dennett-to-wed-on-aug-31-attendants-are-chosen-for-her.html | MISS ALICE DENNETT TO WED ON AUG. 31; Attendants Are Chosen for Her Marriage to Borden Chase Tripp in Acoaxet, Mass. MISS J. FARLEY'S BRIDAL Ceremony With John Robert Moran to Be Held in Church of St. Francis Loyola This Morning. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/11-women-to-view-suspect-in-thefts-will-go-to-philadelphia-to.html | 11 WOMEN TO VIEW SUSPECT IN THEFTS; Will Go to Philadelphia to Identify Ex-Convict Indicted Here as Jewel Robber. VICTIMS LURED BY ADSJohn Reid Called to Rob Persons Who Offered Apartments forRent, Police Charge. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cashiers-baby-talk-so-upsets-robber-he-falls-easy-captive.html | Cashier's Baby Talk So Upsets Robber He Falls Easy Captive | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/river-indus-adds-toll-kotri-evacuated-as-floods-race-on-toward-sind.html | RIVER INDUS ADDS TOLL.; Kotri Evacuated as Floods Race on Toward Sind Area. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tam-o-shanters-mare.html | TAM O' SHANTER'S MARE. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/elizabeth-to-lose-durant-plant.html | Elizabeth to Lose Durant Plant. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-art-centre-in-venice.html | American Art Centre in Venice. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/coste-delays-flight-to-install-new-radio-french-flier-says-he-will.html | COSTE DELAYS FLIGHT TO INSTALL NEW RADIO; French Flier Says He Will Not Be Able to Start Atlantic Hop for a Day or Two. | True | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sports-of-the-times-surrounding-a-rule.html | Sports of the Times.; Surrounding a Rule. | True | By John Kieran. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/realty-board-voices-confidence-in-prince-westchester-leader-says-he.html | REALTY BOARD VOICES CONFIDENCE IN PRINCE; Westchester Leader Says He Finds No Violation of Ethics in County Deal. | True | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-wing-wins-two-titles.html | Miss Wing Wins Two Titles. | True | | C1B 39423 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/outfitting-schoolgirls-stylish-frocks-for-the-coming-autumn-lean.html | OUTFITTING SCHOOLGIRLS; Stylish Frocks for the Coming Autumn Lean Strongly to Tailored Designs Attractive Ensembles Touches of Sophistication The Party Frocks | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fire-menaces-hermitage-outbuildings-of-andrew-jacksons-home-near.html | FIRE MENACES "HERMITAGE"; Outbuildings of Andrew Jackson's Home Near Nashville Destroyed. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/editor-buys-at-harmon.html | Editor Buys at Harmon. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/seek-way-to-end-moving-day-rush-realty-men-say-twelveseason-year.html | SEEK WAY TO END 'MOVING DAY' RUSH; Realty Men Say 'Twelve-Season' Year Would SolveProblem.LOSS TO TENANTS SHOWNDistribution of Leases ThroughoutYear Relieves Congestion ofMay and October Shifts. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/milwaukee-is-proud-of-its-waterworks-city-officials-call-system-one.html | MILWAUKEE IS PROUD OF ITS WATER-WORKS; City Officials Call System One of Most Efficient and Economical in World. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bermuda-cricket-match-today.html | Bermuda Cricket Match Today. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/frederick-c-pabst-dies-former-vice-president-of-brokaw-brothers-was.html | FREDERICK C. PABST DIES.; Former Vice President of Brokaw Brothers Was 64 Years Old. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boutelle-improves-in-brussels.html | Boutelle Improves in Brussels. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chevalier-goes-home-new-vitaphone-production.html | CHEVALIER GOES HOME; NEW VITAPHONE PRODUCTION | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/deauville-bowing-at-golfing-shrine-new-course-and-hotel-housing.html | DEAUVILLE BOWING AT GOLFING SHRINE; New Course and Hotel Housing Club on Hill Sensation of Resort's Season. VISTAS ARE MAGNIFICENT Many Americans Playing the Links --Racing, However, Is Still Main Sport Attraction. French Call View Ravishing. Many Americans Play. Racing Still First. | True | By May Birkhead. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/florida-realtors-sued-creditors-throw-hollywoodbythesea-into.html | FLORIDA REALTORS SUED.; Creditors Throw Hollywood-by-theSea Into Bankruptcy. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/psychologists-to-meet-world-congress-will-convene-at-yale-sept-1-to.html | PSYCHOLOGISTS TO MEET; World Congress Will Convene at Yale Sept. 1 to 7. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cubs-four-in-9th-beat-phillies-96-rally-gives-victors-clean-sweep.html | CUBS' FOUR IN 9TH BEAT PHILLIES, 9-6; Rally Gives Victors Clean Sweep of Three-Game Series-- Cvengros Winning Hurler. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/julian-greens-drama-of-ingrown-people-mr-greens-ingrown-people.html | Julian Green's Drama of Ingrown People.; Mr. Green's Ingrown People | True | By Louis Kronenberger | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cabinet-will-join-snowden-in-parleys-in-holland-today-conference-on.html | CABINET WILL JOIN SNOWDEN IN PARLEYS IN HOLLAND TODAY; Conference on League Meeting Is Expected to Take Up Hague Deadlock. BRITAIN ASKS NEW OFFER France, Belgium, Japan and Italy Then Reply 70% Is All They Can Give. ANSWER LIKELY TOMORROW French Predict Failure of Young Plan Meeting After Receiving Call for Better Terms. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/st-paul-editor-asks-speedy-grain-credits-telegraphs-farm-board.html | ST. PAUL EDITOR ASKS SPEEDY GRAIN CREDITS; Telegraphs Farm Board Growers in Northwest Are Forced to Sell on Flooded Market. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wall-streets-controversy-with-the-reserve-board-professor-lawrence.html | Wall Street's Controversy With the Reserve Board; Professor Lawrence Takes the Side of the Stock Market In the Quarrel of the Past Year | True | By Alexander D. Noyes | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/republicans-plan-fight-in-tennessee-leaders-see-a-chance-to-gain.html | REPUBLICANS PLAN FIGHT IN TENNESSEE; Leaders See a Chance to Gain Seat Left Vacant by Death of Senator Tyson. DEMOCRATS SEEK UNITY Party Heads Will Urge Governor Horton to Appoint a Man Both Factions Will Accept. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/indiansred-sox-split-twin-bill-holloway-hurls-cleveland-to-62.html | INDIANS-RED SOX SPLIT TWIN BILL; Holloway Hurls Cleveland to 6-2 Victory in Nightcap After Mates Lose, 5-2. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/out-of-town-art-activities-here-and-there-in-brief.html | OUT OF TOWN; Art Activities Here And There, in Brief | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/good-motorways-run-around-lake-michigan-many-improved-roads-in.html | GOOD MOTORWAYS RUN AROUND LAKE MICHIGAN; Many Improved Roads in Middle West Attract Eastern Tourists--Road Conditions in New Jersey--A New Route to Philadelphia Conditions in New Jersey. New Way to Philadelphia. Iowa Paved. | True | By Leon A. Dickinson | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/portuguese-are-allowed-only-dark-brown-bread.html | Portuguese Are Allowed Only Dark Brown Bread | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bank-teller-seized-with-100000-loot-pittsburgh-fugitive-arrested-in.html | BANK TELLER SEIZED WITH $100,000 LOOT; Pittsburgh Fugitive Arrested in Rooming House Here With All but $200 of Money. HE CONFESSED, POLICE SAY Trusted Employe Tells Them He Took Securities in Effort to Cover Small Peculations. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/broadcast-to-byrd-marks-new-season-celebrates-end-of-antarctic.html | BROADCAST TO BYRD MARKS NEW SEASON; Celebrates End of Antarctic Night and Anniversary of Sailing of His Flagship. PROGRAM IS SENTIMENTAL Reinald Werrenrath Presides at the Microphone and Sends Songs Asked by Commander. Sing Sentimental Songs. Song Marks Lifting of Long Night. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/british-ore-gave-munitions-to-foes-sir-thomas-holland-reveals.html | BRITISH ORE GAVE MUNITIONS TO FOES; Sir Thomas Holland Reveals Germans Obtained Nickel Made From Canadian Material. METALLURGY IN NEW PHASE Scientist Asserts Certain Specially Favored Regions Will Hold Dominance for Generations. Effects of Discovery. Agriculture Still Dominant. England's Industrial Revolution. Metals Bring Change. Revelation Made by War. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/toronto-college-to-celebrate.html | Toronto College to Celebrate. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/georgia-denies-clemency-to-expublisher-who-went-back-to-prison.html | Georgia Denies Clemency to Ex-Publisher Who Went Back to Prison After Escaping | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/california-defines-the-shape-of-pears-many-of-891-new-laws-refer-to.html | CALIFORNIA DEFINES THE SHAPE OF PEARS; Many of 891 New Laws Refer to Motorists, but Others Cover a Wide Field. BUSINESS IS SATISFACTORY Southern Part of State Has Reason to Be Pleased Over Outlook-- Mexico Goes Literate. Fiesta Draws T.....ands. Business Is Good. Mexico's Rising Literacy. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/early-rise-in-copper-predicted-by-traders-heavy-buying-for-export-a.html | EARLY RISE IN COPPER PREDICTED BY TRADERS; Heavy Buying for Export a Factor --American Consumers Believed Behind in Their Needs. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/thanks-us-for-sea-search-swiss-government-gives-up-hope-for-two.html | THANKS US FOR SEA SEARCH.; Swiss Government Gives Up Hope for Two Missing Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-bar-harbor-crisp-days-send-colony-horseback-riding.html | AT BAR HARBOR; Crisp Days Send Colony Horseback Riding | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-matter-of-the-sabbath.html | The Matter of the Sabbath. | True | ISAAC POLACK. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brady-asks-wider-westchester-inquiry-urges-governor-roosevelt-to.html | BRADY ASKS WIDER WESTCHESTER INQUIRY; Urges Governor Roosevelt to Sift All Expenditures of the County Government. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-part-on-hudson-bay-to-be-open-next-year-churchill-will-be-a-new.html | A PART ON HUDSON BAY TO BE OPEN NEXT YEAR; Churchill Will Be a New Outlet for the Middle Of the Continent | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/says-flight-proves-age-of-air-is-here-assistant-secretary-jahncke.html | SAYS FLIGHT PROVES AGE OF AIR IS HERE; Assistant Secretary Jahncke, After 12,000-Mile Navy Tour, Declares Plane Travel Safe. HE URGES MORE AIRPORTS Small, Towns Praised in Radio Talk for Foresight in Preparing to Gather New Wealth Promised. Airplane No Longer Novelty. Small Cities Have Airports. Swift, Dependable, Safe." Should Build Airports. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/melvilliana.html | MELVILLIANA. | True | VICTOR HUGO PALTSITS. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/3000000-project-begun-in-cincinnati-starrett-corporation-of-new.html | $3,000,000 PROJECT BEGUN IN CINCINNATI; Starrett Corporation of New York Leases Land for 43-Story Office Building, Hotel, Store, Garage. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/virginia-gop-bows-to-antismithites-withdrawal-of-its-candidate-for.html | VIRGINIA G.O.P. BOWS TO ANTI-SMITHITES; Withdrawal of Its Candidate for Lieutenant Governor Laid to Increasing Friction. NORTH CAROLINA TROUBLES Need for Mediation Board Stressed by Renewal of Labor Strife-- Educational Problems. | True | By J.n. Aiken. Editorial Correspondeace of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/extend-bronxville-plaza-village-authorities-sell-290000-bonds-for.html | EXTEND BRONXVILLE PLAZA.; Village Authorities Sell $290,000 Bonds for Improvement. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/byproducts-circumaviation-domestic-relations-note-on-shaking-the.html | BY-PRODUCTS.; Circumaviation. Domestic Relations Note. On Shaking the Dust Off One's Feet. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tone-strong-on-curb-with-forward-trend-new-highs-are-made-by-blaw.html | TONE STRONG ON CURB, WITH FORWARD TREND; New Highs Are Made by Blaw Knox, Anchor Post Fence, Cities Service and Others. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/athletics-acquire-mcnair-shortstop-of-knoxville-club.html | Athletics Acquire McNair, Shortstop of Knoxville Club | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/flin-flon-reported-in-refinery-deal-its-copper-expected-now-to-be.html | FLIN FLON REPORTED IN REFINERY DEAL; Its Copper Expected Now to Be Treated at Plant to Be Built in Eastern Canada. CANADIAN MINING COMMENT Annual Statement of Vipond Consolidated Forecast--New MineralDiscoveries Made. Vipond Consolidated. Developments in Sudbury. Chibongamau-Lac Dore Area. At Great Slave Lake. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eskimos-discover-toothache-with-the-use-of-our-foods-a-dental.html | ESKIMOS DISCOVER TOOTHACHE WITH THE USE OF OUR FOODS; A Dental Authority Goes to study the Deterioration and to Give Relief | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/silver-billion.html | SILVER BILLION. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-lowly-peanut-reaches-its-fiftieth-anniversary-a-hard-struggle.html | THE LOWLY PEANUT REACHES ITS FIFTIETH ANNIVERSARY; A Hard Struggle Marked Its Early Climb to Popularity It Enjoys in America | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/building-managers-aid-fight-on-smoke-cushman-named-vice-chairman-of.html | BUILDING MANAGERS AID FIGHT ON SMOKE; Cushman Named Vice Chairman of Board Combating Nuisance. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sunbeam-triumphs-in-star-class-race-atwater-yacht-leads-division-in.html | SUNBEAM TRIUMPHS IN STAR CLASS RACE; Atwater Yacht Leads Division in Westhampton Country Club Week-End Regatta. 49 BOATS SAIL IN EVENTS Mark's Rhapsody First to Finish of Moriches Bay One-Designs--Pocahontas Also Scores. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-new-kind-of-loan.html | A NEW KIND OF LOAN. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/macdonald-makes-perilous-journey-by-air-to-face-issues-of-palestine.html | MacDonald Makes Perilous Journey by Air To Face Issues of Palestine, Hague and Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-adventures-of-innocence-abroad.html | THE ADVENTURES OF INNOCENCE ABROAD | True | J.H.B. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fear-greater-flood-in-bombay-province-villagers-flee-as-rains-on.html | FEAR GREATER FLOOD IN BOMBAY PROVINCE; Villagers Flee as Rains on the Indus Theaten to Add to Waters of Broken Shyok Dam. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/arras-battlegrounds-yield-metal-wealth-in-copper-lead-and-iron-shot.html | Arras Battlegrounds Yield Metal Wealth In Copper, Lead and Iron Shot in the War | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/puredye-silks-adopted-dress-producers-swinging-to-them-due-to.html | PURE-DYE SILKS ADOPTED.; Dress Producers Swinging to Them, Due to Weighting Agitation. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/queries-and-answers.html | Queries and Answers | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chance-at-fortune-costs-500-a-year-croupiers-of-monte-carlo-pay-for.html | CHANCE AT FORTUNE COSTS $500 A YEAR; Croupiers of Monte Carlo Pay for Jobs, but Many Are MultiMillionaires in Francs. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-edwina-tucker-to-wed-on-sept-7-will-become-jw-hazards.html | MISS EDWINA TUCKER TO WED ON SEPT. 7; Will Become J.W. Hazard's Bride--Ruth Kinsella to Marry Lieut. R.L. Hill. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/test-for-pilots-hard-in-europe-twice-across-country-nonstop.html | TEST FOR PILOTS HARD IN EUROPE; TWICE ACROSS COUNTRY NON-STOP | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/womans-hand-in-the-market-place-woman-in-the-market-place.html | Woman's Hand in the Market Place; Woman in the Market Place | True | By Florence Finch Kelly | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/championship-won-by-sutherland-rose-mare-owned-by-nicholls-gets.html | CHAMPIONSHIP WON BY SUTHERLAND ROSE; Mare, Owned by Nicholls, Gets Saddle Horse Rosette at the Southampton Exhibition. CURRY SAUCE TRIUMPHS Takes Championship Award in Class for Hunters and Jumpers --Large Crowd Attends. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/handkerchiefs-in-larger-sizes-new-evening-and-sports-models-appear.html | HANDKERCHIEFS IN LARGER SIZES; New Evening and Sports Models Appear With Gay Decorations--Hems Have Attractive Designs. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pedigreed-corn-bred-by-science-mendels-principles-of-heredity-have.html | PEDIGREED CORN BRED BY SCIENCE; Mendel's Principles of Heredity Have Been Applied to Produce a Sturdier and More Uniform Type for the Farmer Science of Genetics Applied. Success of Inbreeding. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-truax-bride-of-erik-g-haupt-new-york-girl-married-to-portrait.html | MISS TRUAX BRIDE OF ERIK G. HAUPT; New York Girl Married to Portrait Painter in GreatBarrington, Mass.MISS E. JOHNSON A BRIDEWed to Rev. James C. McLeod,Chaplain of Alfred University-- Other Nuptials. McLeod--Johnson. Deming--Sherry. Roberts--Dicks. Johnson--Anderson. Evans--Schlueter. Norton--Alltucker. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/revenue-collections-off-from-year-ago-july-federal-receipts-were.html | REVENUE COLLECTIONS OFF FROM YEAR AGO; July Federal Receipts Were $89,819,069--Individual In | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/san-francisco-expects-deals-among-shippers-settlement-of-conference.html | SAN FRANCISCO EXPECTS DEALS AMONG SHIPPERS; Settlement of Conference Friction Said to Have Paved Way for Consummation. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-booklet-issued.html | Westchester Booklet Issued. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naval-pilot-killed.html | NAVAL PILOT KILLED. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/color-touches-cape-cod-anew-toy-windmilis-and-vanes-appear-this.html | COLOR TOUCHES CAPE COD ANEW; Toy Windmilis and Vanes Appear This Season In Gay Hues | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/plans-realty-excursion-mcgolrick-sets-sept-12-as-date-pushes.html | PLANS REALTY EXCURSION.; McGolrick Sets Sept. 12 as Date--Pushes Peekskill Work. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/coste-instals-new-radio-french-flier-fitting-his-plane-for-nonstop.html | COSTE INSTALS NEW RADIO.; French Flier Fitting His Plane for Non-Stop Flight to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bank-asks-dismissal-of-barnett-fund-suit-answers-action-by-indians.html | BANK ASKS DISMISSAL OF BARNETT FUND SUIT; Answers Action by Indian's Purported Guardian to Obtain $200,000 Trust. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/vera-cruz-is-shaken-by-blast-in-fortress-residents-alarmed-as.html | VERA CRUZ IS SHAKEN BY BLAST IN FORTRESS; Residents Alarmed as Explosion Wrecks San Juan de Ulua-- Nobody Is Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/transferred-to-brussels-w-mck-wilson-press-liaison-officer-shifted.html | TRANSFERRED TO BRUSSELS.; W. McK. Wilson, Press Liaison Officer, Shifted From Paris Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/golf-title-to-darling-shaw-defeated-in-western-canada-amateur.html | GOLF TITLE TO DARLING.; Shaw Defeated in Western Canada Amateur Tourney. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-wills-annexed-72-games-out-of-80-in-title-tourney.html | Miss Wills Annexed 72 Games Out of 80 in Title Tourney | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paint-city-murals-many-new-york-scenes-for-east-side-apartment.html | PAINT CITY MURALS; Many New York Scenes for East Side Apartment. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-deals-brooklyn-resident-buys-house-in-larchmont.html | WESTCHESTER DEALS.; Brooklyn Resident Buys House in Larchmont. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jamestown-man-drowns-in-lake-erie.html | Jamestown Man Drowns in Lake Erie. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/three-missionaries-held-american-and-two-swiss-captured-by-chinese.html | THREE MISSIONARIES HELD.; American and Two Swiss Captured by Chinese Bandits. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/play-centre-endorsed-cf-haring-cites-advantages-of-bronx-recreation.html | PLAY CENTRE ENDORSED.; C.F. Haring Cites Advantages of Bronx Recreation Plan. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/appellation-stirs-georgia-legislators-they-bar-writer-who-referred.html | APPELLATION STIRS GEORGIA LEGISLATORS; They Bar Writer Who Referred to 'Flop-Eared Jackasses,' but Later Rescinded Decree. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/shaw-defines-socialism-as-work-for-everybody-an-apostle-of.html | SHAW DEFINES SOCIALISM AS WORK FOR EVERYBODY; AN APOSTLE OF SOCIALISM | True | Extracts From An Address By George Bernard Shaw. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fills-postal-office-at-philadelphia-brown-appoints-mcleister-long.html | FILLS POSTAL OFFICE AT PHILADELPHIA; Brown Appoints McLeister, Long in Service, as Acting Postmaster There. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/summer-in-theatrical-memoriam.html | Summer: In Theatrical Memoriam | True | By J. Brooks Atkinson. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ct-cunningham-dies-was-veteran-newspaper-man-and-rockaway-hotel-man.html | C.T. CUNNINGHAM DIES.; Was Veteran Newspaper Man and Rockaway Hotel Manager, | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/japan-gives-first-decoration-to-an-actor-for-his-playing.html | Japan Gives First Decoration. To an Actor for His Playing | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lott-loses-to-tilden-in-newport-finalcapablanca-is-beaten-by.html | Lott Loses to Tilden in Newport Final--Capablanca Is Beaten by Spielmann.; TILDEN BEATS LOTT IN NEWPORT FINAL Victor, Hard Pressed, Takes Cushman Trophy Outright by Triumph at Casino. LARGE GALLERY AT MATCH Tilden Forced to Show All His Skill to Check Chicagoan, 6-2, 3-6, 6-4, 5-7, 6-3. LOTT-DOEG WIN DOUBLES Conquer Mercur and Hall in Five Sets, Capturing Final for Second Year in Row. Difference Is Marked. Lott Takes the Lead. Second Victory in Row. | True | Special to The New York Times.Times Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/illiteracy-waning-througout-italy-government-campaign-and-increase.html | ILLITERACY WANING THROUGHOUT ITALY; Government Campaign and Increase in Schools ShowResults is Census. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/suites-replacing-brooklyn-homes-many-old-mansions-in-grand-army.html | SUITES REPLACING BROOKLYN HOMES; Many Old Mansions in Grand Army Plaza Area Give Way to Apartments. $15,000,000 IN NEW HOUSING Value of Land Precludes Erection of Single-Family Structures-- Large Cooperative Going Up. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canadians-mark-time.html | CANADIANS MARK TIME. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/goddess-of-fire-frightens-natives-on-island-of-antigua.html | "Goddess of Fire" Frightens Natives on Island of Antigua | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/marine-transport-leaves-cristoba.html | Marine Transport Leaves Cristoba | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/noroton-is-home-first-delafieldjunkin-entry-takes-star-class-race.html | NOROTON IS HOME FIRST.; Delafield-Junkin Entry Takes Star Class Race at Darien. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/not-so-colorless.html | NOT SO COLORLESS. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/spain-may-levy-tax-on-movie-profits-government-looks-favorably-on.html | SPAIN MAY LEVY TAX ON MOVIE PROFITS; Government Looks Favorably on Idea of a 20 Per Cent Excise-- Americans Affected Most. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/no-plot-to-murder-kemal.html | No Plot to Murder Kemal. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/charges-governor-is-wasting-funds-senator-mastick-says-roosevelt-is.html | CHARGES GOVERNOR IS WASTING FUNDS; Senator Mastick Says Roosevelt Is Incompetent to SpendPublic Money.REFERS TO TACONIC PARKTells Albany Republicans the Executive as Chairman Spent$68,730 on Incidentals. Criticizes "Good-Will" Tour Says Court Favored Legislature. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/again-epstein-chisels-a-controversy-now-all-artistic-london-is-agog.html | AGAIN EPSTEIN CHISELS A CONTROVERSY; Now All Artistic London Is Agog Over His Two Statuary Groups of "Night" and "Day" EPSTEIN CHISELS A CONTROVERSY | True | By James Bonephotographs By Times Wide World.photograph By Arnold Genthe. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/margaret-brown-to-wed-wilson-nc-girl-engaged-to-count-de.html | MARGARET BROWN TO WED.; Wilson (N.C.) Girl Engaged to Count de Chasseloup-Laubat. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/morris-plan-co-moves.html | Morris Plan Co. Moves. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/more-light-in-offices-builders-find-employers-seek-improved-working.html | MORE LIGHT IN OFFICES.; Builders Find Employers Seek Improved Working Conditions. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-inside-of-prohibition-chapter-21can-prohibition-be-made.html | THE INSIDE OF PROHIBITION; CHAPTER 21--CAN PROHIBITION BE MADE EFFECTIVE? Says the Law Is Enforceable. Local Cooperation Needed. Take Prohibition Out of Treasury Better Men, Not More Money Plugging Alcohol Leaks. Civil Service Personnel Needed. Nation Must Help Washington. Centralization Essential | True | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases.copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/petrel-home-first-at-fishers-island-craig-whitney-pilots-craft-to.html | PETREL HOME FIRST AT FISHERS ISLAND; Craig, Whitney, Pilots Craft to Victory Over Kittiwake With Swallow Third. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/zeppelin-trip-crowns-heroic-travel-drama-flight-adds-a-stirring.html | ZEPPELIN TRIP CROWNS HEROIC TRAVEL DRAMA; Flight Adds a Stirring Chapter to Man's Many Successes and Failures in Circumnavigating the Globe Since Magellan's Ship Crossed the Seas in 1519 | True | R.L. DUFFUS. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/no-more-cherry-blossoms-the-japanese-drama-emerges-with-its-own.html | NO MORE CHERRY BLOSSOMS; The Japanese Drama Emerges With Its Own Expression of Native Life | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/nyu-will-teach-the-art-of-printing-evening-classes-in-all-phases-of.html | N.Y.U. WILL TEACH THE ART OF PRINTING; Evening Classes in All Phases of the Graphic Arts Will Start With Fall Term. DEGREES TO BE AWARDED History of Craft to Be Studied in Conjunction With Actual Training in Typesetting.' | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ovey-quits-mexico-to-take-new-post-diplomats-english-and-american.html | OVEY QUITS MEXICO TO TAKE NEW POST; Diplomats, English and American Residents and Others BidFarewell to British Minister.TO SAIL HOME FROM HEREAfter Holiday He Will Take Up HisNew Position as Ambassador to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/conservation.html | CONSERVATION. | True | ALEXANDER S. DANDRIDGE. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-wills-victor-retains-her-title-repulses-challenge-of-mrs.html | MISS WILLS VICTOR; RETAINS HER TITLE; Repulses Challenge of Mrs. Watson, 6-4, 6-2, and Carries Off Sixth National Crown. WINS THE CUP OUTRIGHT Triumph Over English Star Gives Californian Second Trophy at Forest Hills. DOUBLES FINAL TO BRITISH Mrs. Watson-Mrs. Michell Beat Compatriots, Mrs. Covell-Mrs. Shepherd-Barron, 2-6, 6-3, 6-4. | True | By Allison Danzig. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-evolution-seen-for-standard-oil-380000000-rise-in-stock-value.html | BIG EVOLUTION SEEN FOR STANDARD OIL; $380,000,000 Rise in Stock Value of New Jersey Company Laid to Wide New Interests. CHEMICAL DIVISION GROWS Alliance With German Dye Trust Brings Expansion--Natural Gas Business Increases. Diversification of Interests. $1,300,000,000 Gross Business. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/americans-invade-berlin-also-form-an-important-fraction-of-visitors.html | AMERICANS INVADE BERLIN.; Also Form an Important Fraction of Visitors to Munich. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tariff-changes-uruguayan-decree-changes-auto-valuation-rulesplan.html | TARIFF CHANGES; Uruguayan Decree Changes Auto Valuation Rules-- Plan Lower Rates in Mozambique. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/clear-sky-home-first-beats-missfit-by-1-minute-10-seconds-in.html | CLEAR SKY HOME FIRST.; Beats Missfit by 1 Minute 10 Seconds in Bayside Y.C. Race. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/haitian-pictures-us-as-absorbing-monster-tells-argentine-students.html | HAITIAN PICTURES US AS ABSORBING MONSTER; Tells Argentine Students We Have Imperialistic Designs on South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cloudburst-toll-higher-serbia-and-bulgaria-also-suffer-in.html | CLOUDBURST TOLL HIGHER; Serbia and Bulgaria Also Suffer in Phenomenon That Hit Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-correction.html | A Correction. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/loans-for-others-show-big-advance-rise-in-call-market-to-total-of.html | LOANS FOR 'OTHERS' SHOW BIG ADVANCE; Rise in Call Market to Total of $3,372,000,000 Throws Forecasts Out of Kilter. FREE OF BANKERS' CONTROL Investment Trusts Supply Huge Sums, as Do Corporations and Foreign Interests. Investment Trusts One Source. Corporation Loans Important. Loans Termed "Irresponsible." | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/law-does-not-require-insurance.html | LAW DOES NOT REQUIRE INSURANCE | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/two-huss-musicales-lake-georges-summer-colony-hearing-concerts-by.html | TWO HUSS MUSICALES.; Lake George's Summer Colony Hearing Concerts by Artists of Promise. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bermuda-cricketers-draw-time-halts-match-with-sussex-with-both.html | BERMUDA CRICKETERS DRAW; Time Halts Match With Sussex With Both Scores at 176. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/push-demolition-work-contractors-due-to-clear-battery-tower-site-by.html | PUSH DEMOLITION WORK.; Contractors Due to Clear Battery Tower Site by Sept. 7. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/modernism-columbia-speeds-up-terms-and-a-tower.html | 'MODERNISM'; Columbia Speeds Up --Terms and a Tower | True | By Edward Alden Jewell. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kilauea-eruption-augurs-renewal-8000000-tons-of-molten-rock-hurled.html | KILAUEA ERUPTION AUGURS RENEWAL; 8,000,000 Tons of Molten Rock Hurled Out in Four Days Prove Growing Power. HAWAII CHARMED BY 'SHOW Thousands Watched Day and Night While Volcano Belched Lava and Glowed Like City Afire. Two Huge Spurting Fountains. Millions of "Hawaiian Diamonds." Like a Great City Ablaze. Gathering Force for Upheaval. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/turner-plane-passes-alboquerque-nm-left-here-early-yesterday-with.html | TURNER PLANE PASSES ALBOQUERQUE, N.M.; Left Here Early Yesterday With Four Passengers, Seeking to Lower Time to Coast. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hurricanes-defeat-old-aiken-poloists-young-collegians-beaten-127-at.html | HURRICANES DEFEAT OLD AIKEN POLOISTS; Young Collegians Beaten, 12-7, at Meadow Brook, Bowing Before Brilliant Attack. VICTORS TAKE 9 TO 2 LEAD But Losers Make Strong Finish in Last Three Periods--Pinkerton Does Well in Webb's Place. | True | By Robert F. Kelley. Special To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/investor-buys-cedarhurst-house.html | Investor Buys Cedarhurst House. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-build-chelsea-suites-baywood-company-plans-twin-buildings-in-23d.html | TO BUILD CHELSEA SUITES.; Baywood Company Plans Twin Buildings in 23d and 24th Streets. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/china-would-purchase-62-war-planes-here-state-department-asks-to.html | CHINA WOULD PURCHASE 62 WAR PLANES HERE; State Department Asks to Rule on Exportation--Nationalists Plan Big Force. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/trials-hare-always-beset-the-literary-profession.html | Trials Hare Always Beset the Literary Profession | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/institute-idea-for-trade-boston-conference-marks-adoption-of.html | INSTITUTE IDEA FOR TRADE.; Boston Conference Marks Adoption of Williamstown Plan. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/we-will-flies-on-all-well-with-aviators-in-chicago-endurace-flight.html | WE WILL" FLIES ON.; All Well With Aviators in Chicago Endurace Flight. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/27th-will-revisit-war-scenes-in-1930-exofficers-of-division-plan.html | 27TH WILL REVISIT WAR SCENES IN 1930; Ex-Officers of Division Plan Reunion in London and Battlefield Inspection. LINER REPUBLIC TO BE USED Ship Which Carried Unit Abroad In 1918 Will Sail About May 15--O'Ryan Honorary Chairman. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railroad-veterans-tell-of-early-days-men-who-drove-woodburners-in.html | RAILROAD VETERANS TELL OF EARLY DAYS; Men Who Drove Wood-Burners in 1870s Meet Here to Form Association. DESCRIBE FIRST AIR BRAKES Engineer Recalls Shooting of McKinley--Another Rescued BabyGreeping on Track. Tells of Saving Baby. Officers Are Elected. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tiffany-out-of-jail-on-third-bail-bond-man-accused-in-stock-deals.html | TIFFANY OUT OF JAIL ON THIRD BAIL BOND; Man Accused in Stock Deals in Three States Sees End of Series of Arrests. A.A. CARTER CASE PUSHED Postal Inspector Gets Information on His Activities From Convict In Connecticut. Convict Talks About Carter. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/remaking-of-the-reich-now-a-german-issue-the-political-divisions-of.html | REMAKING OF THE REICH NOW A GERMAN ISSUE; THE POLITICAL DIVISIONS OF GERMANY | True | By Harold Callender. Berlin. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fishing-a-lure-at-alexandria-many-sportsmen-at-the-thousand-islands.html | FISHING A LURE AT ALEXANDRIA; Many Sportsmen at the Thousand Islands Report Fine Catches--Yacht Club Dance Coming | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/522-rise-in-profits-of-20-auto-concerns-survey-shows-sixmonth-total.html | 5.22% RISE IN PROFITS OF 20 AUTO CONCERNS; Survey Shows Six-Month Total at $239,642,163, Against $227,763,372 Last Year. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/minor-players-hold-key-alekhine-says-champion-states-success-of.html | MINOR PLAYERS HOLD KEY, ALEKHINE SAYS; Champion States Success of Experts at Carlsbad Depends on Secondary Contestants. LEADERS IN CAREFUL MOOD SeekDraws When Pitted Against Each Other, Rely on Lesser Lights for Victory. At Top in 1927. MINOR PLAYERS HOLD KEY, ALEKHINE SAYS Case of Tartakower. Several Upsets Scored. | True | By Dr. Alexander Alekhine. World'S Chess Champion. All Rights Reserved Special Cable To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pricefixing-pacts-common-he-holds-lf-boffey-sees-volstead-acts-of.html | PRICE-FIXING PACTS COMMON, HE HOLDS; L.F. Boffey Sees 'Volstead Acts' of Industry Often Violated to Cut Competition. EVILS ARE NOT REDUCED Solution Offered in Wider Markets Obtained by More Efficiency and Lower Prices. The Volstead Acts of Industry. Have Strived to Get Sanction. Underconsumption to Blame. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-radio-stock-for-market.html | New Radio Stock for Market. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/oil-engine-passes-80000mile-mark-absence-of-ignition-makes-radio.html | OIL ENGINE PASSES 80,000-MILE MARK; Absence of Ignition Makes Radio Reception Simple in Flight--"Tin Balloon," Sewed With Wire, Has Many Novel Features Starting Seems Simple. Tin Balloon" Is Sewed. | True | By Lauren D. Lyman.upper Photo Copyright Aero Service. Lower Right, Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/toiling-like-a-beaver-hoover-relaxes-turning-dam-builder-he.html | TOILING LIKE A BEAVER, HOOVER RELAXES; Turning Dam Builder, He Literally Follows the Example Of an Industrious Hydraulic Expert of First Rank HOOVER TOILS LIKE A BEAVER | True | By L.h. Robbins | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/against-inflexible-sales-cost-control-attempts-to-cut-down-costs-at.html | AGAINST INFLEXIBLE SALES COST CONTROL; Attempts to Cut Down Costs at Expense of Personnel Hit by Adviser. SCORES STAFF REDUCTION Business Will Be Needed--Variation in Selling Conditions--BookWork Growing Heavy. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bobby-jones-victor-paired-with-evans-defeat-von-elm-and-neville-in.html | BOBBY JONES VICTOR PAIRED WITH EVANS; Defeat Von Elm and Neville in Exhibition--Champion's First Appearance on Coast. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lee-family-ancestral-home-to-be-preserved-as-shrine-twentytwo-of.html | LEE FAMILY ANCESTRAL HOME TO BE PRESERVED AS SHRINE; Twenty-two of the Line Were Born in the Old Spacious Stone House at Stratford, Va. A Famous Locality. The Spacious Design. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/californias-oil-output-dally-production-of-864407-barrels-reported.html | CALIFORNIA'S OIL OUTPUT.; Dally Production of 864,407 Barrels Reported for July. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/police-row-to-be-sifted-matawan-nj-council-will-act-tuesday-night.html | POLICE ROW TO BE SIFTED.; Matawan (N.J.) Council Will Act Tuesday Night. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dry-campaign-in-brazil-prohibition-advocate-there-urges-municipal.html | DRY CAMPAIGN IN BRAZIL; Prohibition Advocate There Urges Municipal Legislation. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/land-and-sea-forces-rushed-to-palestine-two-british-war-vessels-and.html | LAND AND SEA FORCES RUSHED TO PALESTINE; Two British War Vessels and Troops From Egypt Sent to Put Down Riots. MacDONALD CALLS CABINET Situation Taken as Argument for Strong Navy--Three Die in Fall of Troop Plane. MILITARY FORCES SENT TO PALESTINE Two Warships Dispatched. Case of Unpreparedness Recalled. MacDonald Summons Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/250-laws-affecting-aviation-introduced-in-course-of-year.html | 250 LAWS AFFECTING AVIATION INTRODUCED IN COURSE OF YEAR | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-7l-she-has-worked-64-years-in-one-mill-miss-julia-hanlon-of-new.html | AT 7l SHE HAS WORKED 64 YEARS IN ONE MILL; Miss Julia Hanlon of New Bedford 'Would Die' if She Were Not Busy. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fixes-p-s-nrr-valuation.html | Fixes P., S. & N.R.R. Valuation. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mohawk-investments-plans.html | Mohawk Investment's Plans. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-yeats-plans-an-experiment.html | MR. YEATS PLANS AN EXPERIMENT | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fails-to-get-reply-from-us-on-treaty-panama-minister-tried-in-vain.html | FAILS TO GET REPLY FROM US ON TREATY; Panama Minister Tried in Vain for Answer on Modification Plea, Balboa Paper Says. PACT WAS REPUDIATED Latin American Country Took the Action in 1926--Seeks Change in Commercial Clauses. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tm-cleland-who-brought-beauty-into-advertising-from-the-decorative.html | T.M. Cleland, Who Brought Beauty Into Advertising. FROM "THE DECORATIVE WORK OF T.M. CLELAND" | True | By Ernest Elmo Calkins | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/legal-comment-on-current-events-gifts-purchased-on-credit-cannot-be.html | Legal Comment on Current Events; Gifts Purchased on Credit Cannot Be Recovered Here Unless Fraud Is Proved--Enticing Servants--State Must Protect Prisoners Under Its Care. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/merchandise-orders-up-credit-inquiries-reflect-gain-in-week-but-are.html | MERCHANDISE ORDERS UP.; Credit Inquiries Reflect Gain in Week, but Are Under Year Ago. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/improved-methods-in-home-building-government-survey-reveals-demand.html | IMPROVED METHODS IN HOME BUILDING; Government Survey Reveals Demand for More Household Conveniences.FRONT PORCH IS PASSINGTwo-Story Type Favored in EasternCities and Bungalows RetainPopularity in West. Bathroom Now Common Feature. Front Porch Is Passing. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-fireman-honors-french.html | American Fireman Honors French. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-wilson-in-shanghai-presidents-widow-is-guest-of-chiang-kaishek.html | MRS. WILSON IN SHANGHAI; President's Widow Is Guest of Chiang Kai-shek at Luncheon. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/zeppelin-in-midpacific-speeding-80-miles-an-hour-due-on-coast.html | ZEPPELIN IN MID-PACIFIC, SPEEDING 80 MILES AN HOUR; DUE ON COAST TOMORROW; FOLLOWS STEAMSHIP LANE Airship on Great Circle Route--Less Than 2,600 Miles Off California. MAY NOT GO BY SEATTLE Weather Report Warns of Wind and Depression in That Area --Crew Reported Busy. PLANES WILL CLEAR SKIES 10 Navy Machines Will Keep All , Other Craft Away as Airliner Reaches Los Angeles. Plowed Through Fog. May Use Tail Wind. Expects to Sight Coast Today. Crosses Date Line. Planes to Clear Path. Crew Rehearses for Mooring. Radios to Maintain Vigil. Asked to Fly Over Scranton. Races Through Bad Weather. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/maine-tennis-title-captured-by-kynaston-third-year-in-row.html | Maine Tennis Title Captured By Kynaston Third Year in Row | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brooklyn-national-corporation.html | Brooklyn National Corporation. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/calhoun-starts-to-dry-up-jersey-new-administrator-opens-war-on-beer.html | CALHOUN STARTS TO DRY UP JERSEY; New Administrator Opens War on Beer Industry With 5 Raids and 16 Arrests. GETS LIST OF 11 BREWERIES Five 1,500-Gallon vats Seized at Old Tappan--Several Loaded Trucks Captured. Intensive Drive Foreseen. Change in Office Rumored. Large Plant Seized. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bankers-on-advisory-council.html | Bankers on Advisory Council. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/clare-wins-final-in-new-haven-golf-medalist-defeats-haviland-by-2.html | CLARE WINS FINAL IN NEW HAVEN GOLF; Medalist Defeats Haviland by 2 and 1 in Closely Contested Match. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/snowden-is-target-for-french-wrath-name-of-british-chancellor-of.html | SNOWDEN IS TARGET FOR FRENCH WRATH; Name of British Chancellor of Exchequer Is Now Used as Opprobrious Epithet. AMERICA MUCH DISCUSSED Attracts Writers as Subject of "Interpretation"--Brief Sojoum ofTourists Perturbs Caterers. America, Too, Interpreted. SNOWDEN IS TARGET FOR FRENCH WRATH Stay of Tourists Now Brief. | True | By Lansing Warren. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brief-reviews-of-books-on-a-variety-of-subjects-questions-agitating.html | Brief Reviews of Books on a Variety of Subjects; Questions Agitating the Public Mind Are Foremost Among a Number of Volumes Represented HOW TO BEHAVE THE PERFECT HUSBAND WOMEN'S EDUCATION TALES OF SHIPWRECK Brief Reviews A GRAND DUKE'S RELIGION MUSHROOM LORE Books in Brief Review A BUYERS' GUIDE NEW LINCOLNIANA | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/champlain-bridge-opens-tomorrow-governors-roosevelt-and-weeks-will.html | CHAMPLAIN BRIDGE OPENS TOMORROW; Governors Roosevelt and Weeks Will Speak at Dedication of $1,000,000 Structure. SPAN IS 2,900 FEET LONG Tolls Will Be Charged at First Until Cost Is Amortized--Is Expected to Facilitate Trade. To Charge Toll at First. Girl to Sever Ribbon. Governors to Speak. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/americans-safe-consul-reports-washington-hears-british-have-taken.html | AMERICANS SAFE, CONSUL REPORTS; Washington Hears British Have Taken Adequate Precautions in Palestine Riots. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-homes-built-private-house-construction-offsets.html | WESTCHESTER HOMES BUILT; Private House Construction Offsets Apartment Lull. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hybert-beats-gotch-gets-verdict-in-sixround-bout-at-ridgewood-grove.html | HYBERT BEATS GOTCH.; Gets Verdict in Six-Round Bout at Ridgewood Grove S.C. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/books-and-authors.html | Books and Authors | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rosamond-tucker-engaged-to-marry-syracuse-fine-arts-graduate-to-wed.html | ROSAMOND TUCKER ENGAGED TO MARRY; Syracuse Fine Arts Graduate to Wed William W. Woolsey, Brother of Federal Judge. MISS PHELPS BETROTHED Junior League Girl to Wed Thomas M. du B. Godet of Bermuda-- Other Engagements. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-towns-lost-in-growing-city-proposed-dropping-of-the-name-of.html | OLD TOWNS LOST IN GROWING CITY; Proposed Dropping of the Name of Tompkinsville an Example of the Changes on StatenIsland and of Those to Come Many "Villes" on the Island. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/maplewood-sales-bank-treasurer-purchases-residence-for-occupancy.html | MAPLEWOOD SALES.; Bank Treasurer Purchases Residence for Occupancy. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paper-firm-sought-newspaper-profits-but-international-official.html | PAPER FIRM SOUGHT NEWSPAPER PROFITS; But International Official Testifies Agreement Was Not MadeWith Lavarre and Hall. COMPANY CALLED "BANKER" Further Details of Deal for Southern Publications Ravealed in Court Action Over Control. Company Was to Share Profits. Trade Body Report Unchanged. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/roads-extend-plans-for-electrification-200000000-expenditure-seen.html | ROADS EXTEND PLANS FOR ELECTRIFICATION; $200,000,000 Expenditure Seen Possible on Future Projects as Traffic Density Grows. FINANCED BY REVENUE GAIN Fuel SavingOffset by Installation Cost $150,000,000 Workin View by New York Central. $20,000,000 Project for Reading. Detroit, Toledo & Ironton Plans. ELECRIFICATION OF RAILROADS PLANNED | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fear-outlaw-car-strike-union-officials-in-jersey-seek-to-hold.html | FEAR OUTLAW CAR STRIKE.; Union Officials in Jersey Seek to Hold Public Service Men in Line. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/47-dead-in-jerusalem-riot-attacks-by-arabs-spread-british-troops.html | 47 DEAD IN JERUSALEM RIOT; ATTACKS BY ARABS SPREAD; BRITISH TROOPS RUSH TO CITY; MARTIAL LAW PROCLAIMED Emergency Is Declared in Whole Country-- Censorship Set Up. POPULACE PANIC-STRICKEN Arabs Dash Through Suburbs, Assailing All They Meet When Driven From City. AMERICAN JEWS ASK HELP Call on Consul for Warship, but Britain Says She Can Control Situation. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bridge-brings-activity-in-palisades-section-mulligan-property-in-be.html | BRIDGE BRINGS ACTIVITY IN PALISADES SECTION; Mulligan Property in Bergen County to Be Sold Sept. 2. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/money.html | MONEY. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/damages-by-lightning-to-electric-companies.html | DAMAGES BY LIGHTNING TO ELECTRIC COMPANIES | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/riggins-captures-oyster-boat-title-schooner-sailed-by-owner-defeats.html | RIGGINS CAPTURES OYSTER BOAT TITLE; Schooner Sailed by Owner Defeats Field of 13 in MauriceRiver Cove Race.GEORGE C. BELL IS SECONDFinishes Minute Behind EthalindaBlackman, but Is Ahead onTime Allowance. Nordica Is Fourth. Many Boats Trail. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/near-east-solving-a-few-difficulties-mesopotamia-seems-in-fair-way.html | NEAR EAST SOLVING A FEW DIFFICULTIES; Mesopotamia Seems in Fair Way to Work Out Some of Its Principal Problems. CANTON PLAN A POSSIBILITY Organization Similar to Swiss System Likely for Divisions Within State's Borders. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/alarums-excursions-in-paris-paris-now-views-with-alarm.html | Alarums, Excursions In Paris; PARIS NOW VIEWS WITH ALARM | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/woll-plan-hailed-by-german-unions-their-official-organ-holds-time.html | WOLL PLAN HAILED BY GERMAN UNIONS; Their Official Organ Holds Time Opportune for International Agreement. WOULD AVOID COMPETITION Labor Journal Fears Result of ClashBetween Amsterdam and Washington Over South America. Justifies American Demand. Favors Immediate Negotiations. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/history-told-in-stamps.html | HISTORY TOLD IN STAMPS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/irish-setter-wins-in-newport-show-delaware-kate-named-as-best-in.html | IRISH SETTER WINS IN NEWPORT SHOW; Delaware Kate Named as Best in 25th Annual Dog Show Before Notables. CRACKLEY SUPREME LOSES Champion Wire-Haired Fox Terrier Is Beaten After Gainingthe Final Test. Decision Very Close. Famous Champion Beaten. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/basing-debt-cancellation-on-mercy-and-generosity-it-is-suggested.html | BASING DEBT CANCELLATION ON MERCY AND GENEROSITY; It Is Suggested That Payment of Both Reparations and War Debts Be Removed FromList of Current Necessities | True | MYRON M. JOHNSTON. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/veterans-site-selected-200acre-tract-at-colonia-to-be-used-for.html | VETERANS' SITE SELECTED.; 200-Acre Tract at Colonia to Be Used for Jersey State Home. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/workers-aid-inquiry-into-fires-in-bronx-brophy-questions-12-and.html | WORKERS AID INQUIRY INTO FIRES IN BRONX; Brophy Questions 12 and Plans to Examine Alleged 'Czar' of Lathing Trade Tomorrow. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naming-our-flowers.html | NAMING OUR FLOWERS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/germans-triumph-over-english-in-track-meet-held-in-london.html | Germans Triumph Over English In Track Meet Held in London | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sees-chicago-crime-an-economic-power-prof-moley-traces-citys.html | SEES CHICAGO CRIME AN ECONOMIC POWER; Prof. Moley Traces City's History of Organized Outlawry inSeptember Current History. VATICAN DISPUTE STUDIED Dr. James F. Baldwin Declares FeeSplitting Is a Disgrace to Medical Profession. A Study of Italy and Vatican. Traces Disarmament Steps. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newark-shuts-out-rochester-9-to-0-fischer-allows-losers-only-four.html | NEWARK SHUTS OUT ROCHESTER, 9 TO 0; Fischer Allows Losers Only Four Hits--Pipp Hits Two Homers, Driven in Six Runs. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ballads-of-smoky-hymns-and-party-play-songs-of-kentucky.html | BALLADS OF SMOKY; Hymns and Party Play Songs of Kentucky Mountaineers--Their Texts and Tunes 'Ware the Methodist! A "Party Play." | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/woodstock-arranges-maverick-festival.html | WOODSTOCK ARRANGES MAVERICK FESTIVAL | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/adds-to-short-hills-holding.html | Adds to Short Hills Holding. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/culp-wins-2-auto-races-leads-field-in-five-and-ten-mile-events-at.html | CULP WINS 2 AUTO RACES.; Leads Field in Five and Ten Mile Events at the Quakertown Fair. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/south-shore-realty-ch-frederick-sees-expanding-area-of-activity.html | SOUTH SHORE REALTY.; C.H. Frederick Sees Expanding Area of Activity. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bus-crashes-six-injured-pennsylvania-man-may-lose-eye-as-result-of.html | BUS CRASHES, SIX INJURED.; Pennsylvania Man May Lose Eye as Result of Accident in Buffalo. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-tour-african-wilds-on-quest-for-snakes-arthur-leveridge-harvard.html | TO TOUR AFRICAN WILDS ON QUEST FOR SNAKES; Arthur Leveridge, Harvard Scientist, to Pierce Jungles forMuseum Specimens. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/princeton-expedition-finds-rare-corinth-theatre-relics.html | Princeton Expedition Finds Rare Corinth Theatre Relics | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rosenbloom-victor-on-foul-by-payne-coney-island-feature-bout-ends.html | ROSENBLOOM VICTOR ON FOUL BY PAYNE; Coney Island Feature Bout Ends in Eighth Round--Bryant Stops Stanford. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/auto-deaths-here-still-increasing-total-for-seven-months-of-1929-is.html | AUTO DEATHS HERE STILL INCREASING; Total for Seven Months of 1929 Is 698, or 109 More Than in Same Period of 1928. MANY CITIES REDUCE TOLL Chicago Cuts Fatalities From 423 to 345 and Boston From 74 to 68. SAFER TRAFFIC PREDICTED Automobile Chamber Official Says Better Highways and Modern Plans Are Improving Record. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/art-is-flourishing-in-antwerp.html | ART IS FLOURISHING IN ANTWERP | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/heimwehr-ready-to-renew-clashes-will-persist-in-plan-to-change.html | HEIMWEHR READY TO RENEW CLASHES; Will Persist in Plan to Change Austrian Constitution, Dr. Steidle Announces. MUSSOLINI HIS EXAMPLE March on Rome Is Cited--Socialists Warn They Will Oppose Fascists. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/st-paul-13th-apostle.html | St. Paul, 13th Apostle | True | By Louis Rich | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/his-honor-the-mayor-talks-of-his-job-it-is-not-all-wisecracking-and.html | HIS HONOR THE MAYOR TALKS OF HIS JOB; It Is Not All Wise-Cracking and Being Photographed, He Says, Though New York Expects Him to Play His Part MAYOR WALKER TALKS OF HIS JOB | True | By S.j. Woolfdrama From Life By S.j. Woolf. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-chilean-cabinet-includes-diplomats-ambassadors-to-argentina-and.html | NEW CHILEAN CABINET INCLUDES DIPLOMATS; Ambassadors to Argentina and Mexico Get Posts in Ministry Replacing That Which Quit. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/given-up-by-the-shuberts-new-yorkers-not-to-renew-leases-of-two.html | GIVEN UP BY THE SHUBERTS; New Yorkers Not to Renew Leases of Two Philadelphia Theatres. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-vagrant-dog-finds-safety-under-the-new-vatican-treaty.html | A VAGRANT DOG FINDS SAFETY UNDER THE NEW VATICAN TREATY | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/molten-steel-falls-on-eight-men.html | Molten Steel Falls on Eight Men. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/col-driggs-to-sue-oryan-for-500000-claims-half-of-pay-he-says.html | COL. DRIGGS TO SUE O'RYAN FOR $500,000; Claims Half of Pay He Says General Received for Promoting Airways.VARIED SERVICES LISTEDOrganizer of Guard Aviation Bases Figure on Stock Values Now-- Papers Not on File. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/17-years-of-repairs-to-st-pauls-near-end-electric-organ-to-be.html | 17 YEARS OF REPAIRS TO ST. PAUL'S NEAR END; Electric Organ to Be Reinstalled in London Church in Four Months. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/porto-rico-is-dry-but-liquor-is-good-prohibition-enforcement-makes.html | PORTO RICO IS 'DRY' BUT LIQUOR IS GOOD; Prohibition Enforcement Makes Visitor From the Mainland Feel Quite at Home. HOTEL LACKS CORKSCREWS Condado-Vanderbilt Won't Serve "Set-Ups" Either--Canita is Powerful but Awful. Some Stills and Liquor Seized. No Corkscrew, Either. PORTO RICO IS 'DRY' BUT LIQUOR IS GOOD Canita Is Awful But Patent. Court Discredits Witnesses. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/many-frauds-are-practiced-to-evade-french-tourist-tax.html | Many Frauds Are Practiced To Evade French Tourist Tax | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-study-hearts-of-800-families-dr-wd-stroud-to-undertake-lifelong.html | TO STUDY HEARTS OF 800 FAMILIES; Dr. W.D. Stroud to Undertake Life-Long Survey of Afflicted in Philadelphia. BEAUMONTTANBLET UNVEILED Heart Specialists, at Plattsburg Meeting, Hear Physician Tell of Hopes of Survey. To Start With 600. Outlines Essential Conditions. A Test for Heart Trouble. | True | From a Staff Correspondent of The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dress-employers-warned-by-union-2500-concerns-to-get-notice.html | DRESS EMPLOYERS WARNED BY UNION; 2,500 Concerns to Get Notice Tomorrow, That Higher Standards Are Demanded.OCTOBER PARLEY PROPOSEDConference to Avert Embroiderers' Strike Involving 7,000 IsRequested by Halpern. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-york-hakoah-wins-defeats-giants-in-exhibition-soccer-game-by-3.html | NEW YORK HAKOAH WINS.; Defeats Giants in Exhibition Soccer Game by 3 to 0. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From Etchings of Today. (Albert and Charles Boni.) | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-public-servants-unite.html | German Public Servants Unite. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/crabbe-beats-walter-spence-sets-world-mark-worlds-mark-set-by.html | Crabbe Beats Walter Spence, Sets World Mark; WORLD'S MARK SET BY CRABBE IN SWIM Retains His Men's Senior National A.A.U. 300-Meter Medley Title in 4:121-5.WALTER SPENCE IS SECONDLoses in the Last Ten Yards toHonolulu Star in Spectacular Contest.NEW MARK FOR MISS HOLMNew Yorker Lowers Time for 110Yard Back Stroke in Exhibition at San Francisco. Crabbe Closes the Gap. Assured of High Point Honors. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/gives-strip-of-land-for-li-parkway-robert-moses-accepts-offer-for.html | GIVES STRIP OF LAND FOR L.I. PARKWAY; Robert Moses Accepts Offer for State Boulevard Near Fire Island. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/furniture-that-fits-the-youngsters-pieces-for-children-are-now.html | FURNITURE THAT FITS THE YOUNGSTERS; Pieces for Children Are Now Included In Many Rooms --Wall Mirrors FURNITURE FOR THE YOUNGSTERS | True | By Walter Rendell Storeyphotographs From Mattie Edwards Hewitt. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/what-the-immediate-future-promises.html | WHAT THE IMMEDIATE FUTURE PROMISES | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brooklyn-blockfront-is-sold-for-400000-john-avrutis-buys-two-houses.html | BROOKLYN BLOCKFRONT IS SOLD FOR $400,000; John Avrutis Buys Two Houses on Seventh Avenue-- Avenue K Corner in Deal. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dunstans-mid-wins-in-sneak-box-event-captures-prize-in-cedarhurst.html | DUNSTAN'S MID WINS IN SNEAK BOX EVENT; Captures Prize in Cedarhurst Regatta--Gretal First Home inAtlantic Class. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-ungracious-reproach.html | AN UNGRACIOUS REPROACH. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-plane-falls-killing-an-american-joseph-gross-of-louisville.html | GERMAN PLANE FALLS, KILLING AN AMERICAN; Joseph Gross of Louisville and Three Others Die in Crash of Passenger Craft. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-warner-loses-on-district-division-justice-collins-refuses-to.html | MRS. WARNER LOSES ON DISTRICT DIVISION; Justice Collins Refuses to Grant Injunction Sought by Negro Republican. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-69th-to-enter-training-camp-today-2200-troops-go-to-peekskill.html | OLD 69TH TO ENTER TRAINING CAMP TODAY; 2,200 Troops Go to Peekskill-- 1,800 Leave--Army Generals to Review Guard Regiments. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/world-workers-union-is-proposed-by-woll-idea-will-be-principal.html | WORLD WORKERS' UNION IS PROPOSED BY WOLL; Idea Will Be Principal Topic at Pan-American Congress in Havana in 1930. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/irvington-planning-for-future-growth-westchester-town-seeks-to.html | IRVINGTON PLANNING FOR FUTURE GROWTH; Westchester Town Seeks to Preserve 'Atmosphere' and ItsNatural Advantages. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/xmas-seal-collecting.html | XMAS, SEAL COLLECTING | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eel-grass-found-useful-as-silencer-in-buildings.html | EEL GRASS FOUND USEFUL AS SILENCER IN BUILDINGS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pagan-is-home-first-in-trot-at-newark-takes-road-horse-association.html | PAGAN IS HOME FIRST IN TROT AT NEWARK; Takes Road Horse Association of New Jersey Feature Race in Straight Heats. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/curbing-taxi-drivers.html | CURBING TAXI DRIVERS. | True | WILLIAM C. LENGEL. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/princeton-to-open-sept-24-students-will-hear-address-by-president.html | PRINCETON TO OPEN SEPT. 24.; Students Will Hear Address by President Hibben. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-exports-of-machinary-gain-sales-in-1928-were-206212000-as.html | AMERICAN EXPORTS OF MACHINARY GAIN; Sales in 1928 Were $206,212,000 as Compared to $183,169,000 in 1927, Survey Shows. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/austin-nichols-cuts-bank-loans.html | Austin Nichols Cuts Bank Loans. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-starstuff-that-is-man-mr-garbedians-article-evokes-appreciative.html | THE STAR-STUFF THAT IS MAN; Mr. Garbedian's Article Evokes Appreciative Remarks And Some Interesting Opinions | True | A.W. LAFFERTY. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/throws-fresh-light-on-ludwig-ii-tragedy-berlin-publication-prints.html | THROWS FRESH LIGHT ON LUDWIG II TRAGEDY; Berlin Publication Prints Notes Made by Doctor of Bavaria's Insane King. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/act-to-get-german-air-programs-here-radio-leaders-of-two-nations.html | ACT TO GET GERMAN AIR PROGRAMS HERE; Radio Leaders of Two Nations Map Tests Designed to Link Broadcasting Networks. SHORT WAVE TO BE USED N.B.C. to Conduct Initial Work Over World-Range Stations at Schenectady and Pittsburgh. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/quiet-trading-marks-day-over-the-counter-bank-issues-only-make.html | QUIET TRADING MARKS DAY OVER THE COUNTER; Bank Issues Only Make Small Changes--Aetna Fire Strong in the Insurance List. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/schrafft-manager-seized-frank-connelly-says-he-lost-2650-days.html | SCHRAFFT MANAGER SEIZED; Frank Connelly Says He Lost $2,650, Day's Receipts, Gambling. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-combat-hurricanes-dr-lanza-hopes-meteorologists-wiil-find-means.html | TO COMBAT HURRICANES.; Dr. Lanza Hopes Meteorologists Wiil Find Means at Havana. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mascot-lost-overboard.html | Mascot Lost Overboard. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/join-lawrenceville-staff-general-instructors-added-to-the.html | JOIN LAWRENCEVILLE STAFF.; General Instructors Added to the Preparatory School. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/branch-banks.html | BRANCH BANKS. | True | J.A. MARCUS. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-news-from-the-western-front.html | THE NEWS FROM THE WESTERN FRONT | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-sailor-stabbed-in-france.html | American Sailor Stabbed in France | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jamaica-bay-shoot-captured-by-magnus-wins-shootoff-after-tying-with.html | JAMAICA BAY SHOOT CAPTURED BY MAGNUS; Wins Shoot-Off After Tying With Anderson at 91--Isaac First at Mineola Traps. Isaac Wins at Mineola. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/johnson-of-cards-subdues-the-braves-allows-only-four-hits-and-gains.html | JOHNSON OF CARDS SUBDUES THE BRAVES; Allows Only Four Hits and Gains Well-Earned 3 to 1 Victory. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chicagos-amazing-history-a-zestful-joint-chronicle-of-the.html | CHICAGO'S AMAZING HISTORY; A Zestful Joint Chronicle of the "Hog-Butcher of the World" Chicago's Amazing History | True | By Charles Willis Thompsonelching By Anion Schulz. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/more-apartments-on-upper-fifth-av-twelve-fine-old-residences-now.html | MORE APARTMENTS ON UPPER FIFTH AV.; Twelve Fine Old Residences Now Being Torn Down for Tall Buildings. THREE COOPERATIVE TYPE Homes Going Include Those of J.B. Clews, Frank Gould and the Late Louis Stern. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mintosh-boomed-to-succeed-ritchie-baltimore-democrats-back-senate.html | M'INTOSH BOOMED TO SUCCEED RITCHIE; Baltimore Democrats Back Senate President for Nomination to Maryland Governorship. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wont-reply-to-coudert.html | WON'T REPLY TO COUDERT. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/balkan-quarrels-increase-in-vigor-friction-grows-as-great-powers.html | BALKAN QUARRELS INCREASE IN VIGOR; Friction Grows as Great Powers Dispute at the Hague onDividing Reparations.LITTLE ENTENTE PACT CITEDAlliance "for Peace" Observed toHave 4,000,000 Effectives--French Intrigue Seen. Phone Incident Show's Discord. Seipel Linked With Heimwehr. New Armed Alliance Reported. | True | By John MacCormac. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/double-estate-tax-is-ended-in-texas-thirtyfour-states-have-laws.html | DOUBLE ESTATE TAX IS ENDED IN TEXAS; Thirty-four States Have Laws Exempting Non-Residents of Inheritance Levies. RELIEF GRANTED IN CANADA Two Provinces of Dominion Join Reciprocal Plan Involving Owner ship of Stocks. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rate-advanced-again-for-longterm-bills-change-made-by-certain.html | RATE ADVANCED AGAIN FOR LONG-TERM BILLS; Change Made by Certain Dealers to Reduce Their Holdings of Distant Maturities. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pares-suppresses-play-unbalanced-parisians-closed-and-author-is.html | PARES SUPPRESSES PLAY.; "Unbalanced Parisians" Closed and Author Is Deported. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/figures-in-the-times-square-panorama-mr-cohan-again-chooses-to.html | FIGURES IN THE TIMES SQUARE PANORAMA; Mr. Cohan Again Chooses to Act--The Return of Miss Bennett-- Mr. O'Hara and Mr. Foy The Maid of "The First Year." The Troubadours Pass. The Current Foy. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boston-landmarks-depart-one-by-one-united-states-hotel-joins-list.html | BOSTON LANDMARKS DEPART ONE BY ONE; United States Hotel Joins List of Abandoned Inns, With Touraine to Follow. MOST WERE WORLD FAMOUS Mention of Adams House, Old Parker and Revere Brings Memories of Comfort and Cheer. The "Old United States." Young's Food Was Famous. Parker's Still in Business. Skyscraper for Touraine Site. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-hierarchic-home.html | A HIERARCHIC HOME. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/todays-programs-in-citys-churches-six-devotional-services-are-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Six Devotional Services Are to Be Broadcast in Morning and Afternoon. MANY GUEST PREACHERS Bishop Jehnson of Colorade to Deliver Sermon at Cathedral of St. John the Divine. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/barnstorms-his-way-through-school.html | Barnstorms His Way Through School | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-dickinson-wins-2mile-ocean-swim-15yearold-new-york-star-first.html | MISS DICKINSON WINS 2-MILE OCEAN SWIM; 15-Year-Old New York Star First at Atlantic City as Throng of 10,000 Witness Event. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mcaneny-house-near-the-ritz-is-leased-for-office-building.html | McAneny House Near the Ritz Is Leased for Office Building | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/church-renovation-is-a-difficult-task-new-ideas-in-scaffolding-are.html | CHURCH RENOVATION IS A DIFFICULT TASK; New Ideas in Scaffolding Are Utilized for Work on Steeples. CARE AND TIME REQUIRED Tubular Network on Collegiate Church of St. Nicholas Shows Safety Trend Following Fires. Laimbeer Directs Work. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/irish-names-in-michigan.html | IRISH NAMES IN MICHIGAN | True | WILBUR L. BROWN. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/riding-honors-won-by-miss-anderson-brooklyn-girl-takes-good-hands.html | RIDING HONORS WON BY MISS ANDERSON; Brooklyn Girl Takes Good Hands Cup 10th Time This Year at Ox Ridge Horse Show. LAPHAM CAPTURES 2 BLUES Scores With Lady Tip-Top in Pole Events--Walken Farm Gets Double With Kentucky Red. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kansas-vigilantes-organize-to-stop-bold-thefts-of-wheat.html | Kansas Vigilantes Organize To Stop Bold Thefts of Wheat | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/von-luckner-coming-here-count-and-countess-leave-germany-aboard.html | VON LUCKNER COMING HERE; Count and Countess Leave Germany Aboard Their Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/should-watch-shoe-sizes-many-losses-would-be-averted-if-proper.html | SHOULD WATCH SHOE SIZES; Many Losses Would Be Averted if Proper Records Were Kept. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/princeton-builds-theatre-dramatic-art-workshop-will-be-completed.html | PRINCETON BUILDS THEATRE.; Dramatic Art Workshop Will Be Completed Next Year. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jenny-breaks-191-for-doubles-title-illinois-marksman-captures-class.html | JENNY BREAKS 191 FOR DOUBLES TITLE; Illinois Marksman Captures Class A Amateur Crown at Vandalia Field. TROEH SECOND WITH 188 Harrington of New Berlin, N.Y., Wins Class B Event--Razee Takes Professional Title. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/killed-in-taxicab-crash-st-james-li-man-victim-of-collision-in.html | KILLED IN TAXICAB CRASH.; St. James (L.I.) Man Victim of Collision in Brooklyn. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-egg-gradings-fixed-by-the-state-limit-is-put-to-meaning-of.html | NEW EGG GRADINGS FIXED BY THE STATE; Limit Is Put to Meaning of "Fresh" and Some Classes, Such as the "Near-By," Dropped Few Eggs From Near By. Redefining the Word Fresh. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ja-hetherington-dies-was-druggist-in-east-42d-street-for-more-than.html | J.A. HETHERINGTON DIES.; Was Druggist in East 42d Street for More Than Fifty Years. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/in-skippy-mr-crosby-interprets-the-small-boy.html | In "Skippy" Mr. Crosby Interprets the Small Boy | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/notes-of-social-activities-in-new-york-an-elsewhere.html | Notes of Social Activities in New York an Elsewhere | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/changes-in-transcontinental-oil.html | Changes in Transcontinental Oil. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/peking-man-ranked-as-oldest-human-scientists-call-fossil-nearest.html | PEKING MAN RANKED AS OLDEST HUMAN; Scientists Call Fossil Nearest Approach to Missing Link Yet Discovered. LIVED A MILLION YEARS AGO Remains Regarded as Important Proof That Human Life Evolved From Lower Form. Peking Man Sought For. Bride Brought Him Food. Dated a Million Years Back. Tells Theory of Creation. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rubber-market-firm-futures-on-exchange-here-close-10-to-30-points.html | RUBBER MARKET FIRM.; Futures on Exchange Here Close 10 to 30 Points Higher. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/many-notables-mourn-macrery-and-other-public-officials-at-funeral.html | MANY NOTABLES MOURN MACRERY; and Other Public Officials at Funeral. SOCIETIES REPRESENTED Fifty Cars Carry Family and Friends to Woodlawn, Where Burial Takes Place. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/althouse-seeks-divorce-former-metropolitan-singer-charges-desertion.html | ALTHOUSE SEEKS DIVORCE.; Former Metropolitan Singer Charges Desertion in Reading Suit. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/foreign-policy-tourists-in-paris.html | Foreign Policy Tourists in Paris. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/russia-seeks-plant-equipment.html | Russia Seeks Plant Equipment. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/will-rogerss-director-frank-borzage-now-bound-for-ireland-to-direct.html | WILL ROGERS'S DIRECTOR; Frank Borzage Now Bound for Ireland to Direct John McCormack Prismatic Scenes of Erin. New York as a Background. Great to Be Here." | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/baldock-forgets-his-passport-misses-liner-to-sail-tuesday.html | Baldock Forgets His Passport, Misses Liner; to Sail Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mosholu-parkway-repaving.html | Mosholu Parkway Repaving. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-huge-problem-of-our-public-lands-upon-its-solution-days.html | THE HUGE PROBLEM OF OUR PUBLIC LANDS; Upon Its Solution, days Secretary Wilbur, Depends Future of the West, and He Proposes to Transfer Unappropriated Domains, Which Total 190,000,000 Acres, From Federal Government to States Land in Seventeen States. Oil Deposits in the Domain. Question of Water in the West. State Responsibility. Fffects of State Control. Vast Areas Made to Bloom. | True | By L.c. Speers.photograph By Ewing Galloway. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/index-of-essential-oils-drops.html | Index of Essential Oils Drops. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/edison-scholar-returns-young-huston-with-parents-sails-home-to.html | EDISON SCHOLAR RETURNS.; Young Huston, With Parents, Sails Home to Seattle. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-secretarys-reference-book-on-english-usage.html | A Secretary's Reference Book on English Usage | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/television-film-goes-on-the-air-reels-whirl-at-kdka-revealing.html | TELEVISION FILM GOES ON THE AIR; Reels Whirl at KDKA Revealing Remarkable Progress in Radio's Affiliation With the Movies Apparatus Is Substantial. Pictures Are Small. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/utilities-prepare-vast-expansions-recent-consolidations-look-to.html | UTILITIES PREPARE VAST EXPANSIONS; Recent Consolidations Look to Superpower Network of Nation-Wide Scope. WIDER USE OF ELECTRICITY Executives Vision Trunk Line Railroads Motor Driven in Next 20 Years. Electricity on the Farms. Further Rate Cuts Predicted. Economies in Consolidations. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chimneysweep-adventures-above-his-usual-altitude.html | Chimney-Sweep Adventures Above His Usual Altitude | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/empress-of-canada-reequipped.html | Empress of Canada Re-Equipped. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hard-shell-of-the-gourd-put-to-use-housing-birds-an-ancient-fruit.html | HARD SHELL OF THE GOURD PUT TO USE HOUSING BIRDS; An Ancient Fruit Popular Elsewhere, It Is Now Gaining Place for Itself Here | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/great-care-advised-for-laws-on-credit-conclusions-of-commission-of.html | GREAT CARE ADVISED FOR LAWS ON CREDIT; Conclusions of Commission of Bankers' Association Are Made Public. BROKERS' LOANS DISCUSSED Body Proposes That Research Be Undertaken Without Publicity by Federal Reserve. Research Proposed. Point's View of Market. Protection in Margins. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/justice-has-kissed-one-bride-of-the-6479-he-married.html | Justice Has Kissed One Bride Of the 6,479 He Married | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/peruvian-coup-effort-laid-to-communists-link-is-also-seen-with.html | PERUVIAN COUP EFFORT LAID TO COMMUNISTS; Link Is Also Seen With Recent Colombian, Venezuelan and Ecuadorean Outbreaks. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/laundry-robbed-of-1000-two-men-bind-nine-in-41st-st-plant-and-flee.html | LAUNDRY ROBBED OF $1,000; Two Men Bind Nine in 41st St. Plant and Flee With Receipts. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-dance-diaghileffs-legacy-on-the-foundations-he-laid-the-art-of.html | THE DANCE: DIAGHILEFF'S LEGACY; On the Foundations He Laid, the Art of the Ballet Can Be Firmly Built The Ballet's Evil Years. The New Ballet's Aides. | True | By John Martin. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-study-trade-secrets-ten-british-undertakers-sail-to-observe.html | TO STUDY TRADE SECRETS.; Ten British Undertakers Sail to Observe American Technique. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/death-of-a-hero-and-some-other-works-of-fiction-when-preaching-and.html | "Death of a Hero" and Some Other Works of Fiction; WHEN PREACHING AND PRACTICE DIFFER A CANADIAN NOVEL A MODERN KNIGHT THE NEXT WAR Latest Works of Fiction A NOVEL OF IDEAS WOMEN IN COLLEGE A GARISH SOUTH Latest Works of Fiction IN THE CONGO TEXT FROM RUSKIN MR. KYNES STORIES A GLUTTONOUS FELLOW Latest Works of Fiction ERASED MEMORIES A SINUOUS SIREN | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sedulius-scotus.html | SEDULIUS SCOTUS. | True | C.W.H. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hide-futures-steady-sales-total-three-contracts-on-new-york.html | HIDE FUTURES STEADY.; Sales Total Three Contracts on New York Exchange. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/london-film-notes-the-pros-and-cons-of-two-british-talking-films.html | LONDON FILM NOTES; The Pros and Cons of Two British Talking Films Recently Presented Britain vs. America. High Treason." Fantastic and Far-Fetched. Worthy Acoustic Qualities. | True | By Ernest Marshall. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/buys-connecticut-estate-mrs-hc-georger-gets-37-acres-in.html | BUYS CONNECTICUT ESTATE.; Mrs. H.C. Georger Gets 37 Acres in Newton--Westport Sale. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-grade-record-expected-for-year-sustained-demand-for-goods-and.html | NEW GRADE RECORD EXPECTED FOR YEAR; Sustained Demand for Goods and Services Regarded Most Remarkable Since War. RESERVE DISTRICTS ACTIVE Although Unsatisfactory Crop Conditions Are Reported Affecting Retail Buying. MAJOR INDUSTRIES BUSY But Competition Is Declared Sharp and Profit Margins Smaller in Most Lines. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/schneider-cup-race-excites-all-italy-nine-pilots-specially-trained.html | SCHNEIDER CUP RACE EXCITES ALL ITALY; Nine Pilots Specially Trained to Compete for Famous Seaplane Trophy. SEVERAL MACHINES TESTED Speed Secrets Are Closely Kept-- Rome Expects Great Exodus to England for Event. Pilots Chosen for Youth and Daring. Talk of Astounding Speed. Pilots Kept in Ignorance. SCHNEIDER CUP RACE EXCITES ALL ITALY | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-scenery-goodman-commends-provision-for-highway.html | WESTCHESTER SCENERY.; Goodman Commends Provision for Highway Landscaping. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-yorks-elusive-avenue-thirteenth-is-its-name-and-it-is-less-than.html | NEW YORK'S ELUSIVE AVENUE; Thirteenth Is Its Name And It Is Less Than Twelve Blocks Long | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Photo by Ted Hanson. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-new-fall-touches-in-coats-paris-turns-out-models-of-every.html | THE NEW FALL TOUCHES IN COATS; Paris Turns Out Models of Every Length in Keeping With the Mode in Frocks--Fashionable Colors Fall Sports Clothes The New Colors | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-red-chief-wins-mohawk-circuit-trot-takes-215-feature-on-final.html | THE RED CHIEF WINS MOHAWK CIRCUIT TROT; Takes 2:15 Feature on Final Day's Card of Gardner, Mass.-- Jim McKlyo Victor. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/filipinos-lead-gain-in-hawaii-population-japanese-estimated-at.html | FILIPINOS LEAD GAIN IN HAWAII POPULATION; Japanese Estimated at 137,407 in Island Total of 357,649--Natives Decrease. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/two-rare-books-acquired-by-indian-museum-in-city.html | TWO RARE BOOKS ACQUIRED BY INDIAN MUSEUM IN CITY | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/120295000-bonds-called-for-august-total-compares-with-63064000-in.html | $120,295,000 BONDS CALLED FOR AUGUST; Total Compares With $63,064,000 in Similar Period in July and $110,924,500 Year Ago.FEW ISSUES ADDED IN WEEKConsisted Mostly of Small Municipals--Future Redemptions IncludeArgentine Loan, on Sept. 1. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/court-sustains-zoning-regulation-appeals-board-action-in-granting.html | COURT SUSTAINS ZONING REGULATION; Appeals Board Action in Granting Garage Permit CalledUnwarranted.WEST SIDE BLOCK INJURYOwners of Plot in Sales ContractHad Agreed to Get theNecessary Permit. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miracle-workers-impress-corn-belt-thousands-flock-to-little-towns.html | 'MIRACLE WORKERS' IMPRESS CORN BELT; Thousands Flock to Little Towns to Be "Cured" by the Laying On of Hands. REMARKABLE CLAIMS MADE Practitioners Apparently Within the Law, but Tales of Healing Are Not Authenticated. Draw Trade From Afar. Brothers Treat 400 Cases Daily. Philbens Do Pretty Well, Too. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/report-approves-rail-containers-ice-examiner-says-system-planned-to.html | REPORT APPROVES RAIL CONTAINERS; I.C.C. Examiner Says System Planned to Meet Truck Rivalry Is in Public Interest. RATES HELD UNLAWFUL Tariffs on Service Proposed by Three Eastern Lines Called in Part Discriminatory. Rates Must Avoid Discrimination. Pennsylvania Lost $25,000,000. Describes Effect of Rates. Class Grouping Affected. Container Rates Strikingly Low. Unneeded in West. Would Upset Relationships. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/two-oil-companies-planning-to-merge-valvoline-and-paragon-deal.html | TWO OIL COMPANIES PLANNING TO MERGE; Valvoline and Paragon Deal Revealed by E.W. Edwards, Head of Latter Company. TOTAL ASSETS $20,366,260 New Organization Will Be Active From Kansas to Tidewater and In British Empire. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sickness-prevention-promoted-in-the-city-the-health-chief.html | SICKNESS PREVENTION PROMOTED IN THE CITY; THE HEALTH CHIEF | True | Photograph by Underwood & Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kaltenborn-concert-tonight.html | Kaltenborn Concert Tonight. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/complaints-against-utilities-decreasing-steadily-in-state.html | Complaints Against Utilities Decreasing Steadily in State | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fight-on-tomorrow-in-queens-primary-bitter-factional-contests-are.html | FIGHT ON TOMORROW IN QUEENS PRIMARY; Bitter Factional Contests Are Mapped by Leaders of Both Parties. BAUM NOT YET REPLACED DeBragga Acts Tomorrow to Pick Harvey Rival--Speaking Corps to Stump the Borough. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dr-klein-to-lecture-in-princeton-series-other-business-leaders.html | DR. KLEIN TO LECTURE IN PRINCETON SERIES; Other Business Leaders Named by Brackettt Foundation to Speak at University. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dry-ice-production-increased.html | Dry Ice Production Increased. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/music-notes-and-programs-kaltenborn-concerts-german-grand-opera.html | MUSIC NOTES AND PROGRAMS; KALTENBORN CONCERTS. GERMAN GRAND OPERA. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/higher-exemption-on-tariff-fought-merchant-groups-protest-rise-to.html | HIGHER EXEMPTION ON TARIFF FOUGHT; Merchant Groups Protest Rise to $200 for Free Entry of Personal Property. DELAYS MAY SHELVE BILL Jan. 1 Limit for Passage Seen to Avoid 1930 Campaign Effects--Filibuster Plans Denied. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ray-ruddy-victor-in-potomac-swim-17yearold-star-takes-presidents.html | RAY RUDDY VICTOR IN POTOMAC SWIM; 17-Year-Old Star Takes President's Cup Event for ThirdYear in Row. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tampa-bank-reopens-acts-under-new-florida-law-with-90-per-cent-of.html | TAMPA BANK REOPENS.; Acts Under New Florida Law, With 90 Per Cent of Deposits "Frozen." | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/6-buildings-burn-at-glassboro-nj.html | 6 Buildings Burn at Glassboro, N.J. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/four-outstanding-principles-incorporated-in-prizewinning-house-plan.html | FOUR OUTSTANDING PRINCIPLES INCORPORATED IN PRIZE-WINNING HOUSE PLAN | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hoffmann-in-net-final-beats-moorehead-in-montclair-play-to-meet.html | HOFFMANN IN NET FINAL; Beats Moorehead in Montclair Play --To Meet Callanan. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/filling-station-attendants-learn-to-size-up-motorists-the-car-and.html | FILLING STATION ATTENDANTS LEARN TO SIZE UP MOTORISTS; The Car and Its Passengers Tell a Shrewd Observer What Is Likely to Be Wanted | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prices-of-rare-books-soar-with-competition-ever-keen-prized-works.html | PRICES OF RARE BOOKS SOAR, WITH COMPETITION EVER KEEN; Prized Works Coming Into the Possession of Institutions and the Advent Rich Collectors Help to Boost the Cost of Available Copies--Recent Record Sales | True | By Louise Polk Huger. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mjp-cudahy-faces-fine-los-angeles-jury-sets-5000-penalty-for.html | M.J.P. CUDAHY FACES FINE.; Los Angeles Jury Sets $5,000 Penalty for Drunken Driving. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/calendar-reform-obstacles-there-is-the-matter-of-quarterly-and.html | CALENDAR REFORM OBSTACLES; There Is the Matter of Quarterly and Semi-Annual Divisions and the Sabbath to Consider | True | EDWARD S. WORCESTER. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increase-in-money-supply-during-july-last-months-addition-154518000.html | INCREASE IN MONEY SUPPLY DURING JULY; Last Month's Addition $154,518,000, Nearly All in FederalReserve Notes. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-colman-as-a-convict.html | MR. COLMAN AS A CONVICT | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-jersey-home-bombed-fair-lawn-police-lay-blast-to-beer.html | NEW JERSEY HOME BOMBED.; Fair Lawn Police Lay Blast to Beer Ring--Children Escape. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-thaden-holds-lead-in-air-derby-one-forced-landing-two-minor.html | MRS. THADEN HOLDS LEAD IN AIR DERBY; One Forced Landing, Two Minor Mishaps Mark Fliers' Hop to East St. Louis. THEA RASCHE IN THE RACE Commerce Department Not to Interfere in License Lapse-- Bobby Trout at Wichita. Finds Dirt in Gasoline. MRS. THADEN HOLDS LEAD IN AIR DERBY Miss Rasche Remains in Race. Bobby Trout Reaches Wichita. Mrs. Perry Has Typhoid Fever. Portland Fliers Reach Billings. Bowyer Leads in Miami Derby. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/senatorship-fight-centres-on-chicago-deneen-believed-to-have-shade.html | SENATORSHIP FIGHT CENTRES ON CHICAGO; Deneen Believed to Have Shade Better of Mrs. McCormick in Republican Factions. BOTH ARE STRONG IN STATE Politicians Relieved at Decision of Woman to Contest in the Spring Primary. Mrs. McCormick a Bull Mooser. Roosevelt Reminiscences. SENATORSHIP FIGHT CENTRES ON CHICAGO | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/body-found-in-subway-man-believed-to-have-fallen-off-train-on.html | BODY FOUND IN SUBWAY.; Man Believed to Have Fallen Off Train on Lexington Avenue Line. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-bowling-hall-for-leipzig.html | Big Bowling Hall for Leipzig. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/raw-silk-futures-active-national-exchange-has-second-largest.html | RAW SILK FUTURES ACTIVE.; National Exchange Has Second Largest Saturday on Record. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/report-finds-railroad-taxes-rising-steadily-new-survey-to-show.html | Report Finds Railroad Taxes Rising Steadily; New Survey to Show Effect on Prosperity | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-eloquent-novel-from-holland-a-novel-from-holland.html | An Eloquent Novel From Holland; A Novel From Holland | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bisons-blanked-3-to-0-get-10-hits-against-4-for-reading-but-fail-to.html | BISONS BLANKED, 3 TO 0.; Get 10 Hits Against 4 for Reading, but Fail to Count. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/marblehead-to-mark-300-years-of-history-in-the-harbor-of-marblehead.html | MARBLEHEAD TO MARK 300 YEARS OF HISTORY; IN THE HARBOR OF MARBLEHEAD | True | By John F. Sly. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/record-on-exchange-for-summer-trade-last-weeks-volume-23687950.html | RECORD ON EXCHANGE FOR SUMMER TRADE; Last Week's Volume 23,687,950 Shares, With Active Issues Reaching New Highs. VALUES UP MANY MILLIONS Gain by United States Steel Common Is Put at More Than $160,000,000. PRECEDENTS ARE UPSET Usual Restraining influences Swept Aside in Powerful Upward Movement. Detailed Figures on Advances. Wide Gains Throughout Week. Increases in Brokers' Loans. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/suggests-ford-plan-in-house-appliances-sj-bloomingdale-sees-in-mass.html | SUGGESTS FORD PLAN IN HOUSE APPLIANCES; S.J. Bloomingdale Sees in Mass Methods and Research a Wider Market. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/10000-police-rules-ended.html | 10,000 Police Rules Ended. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-growth-in-brazilian-silk.html | Big Growth in Brazilian Silk. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/afghanistan-the-turbulent-lives-in-the-middle-ages-ruled-by-a.html | AFGHANISTAN, THE TURBULENT, LIVES IN THE MIDDLE AGES; Ruled by a Water-Boy King, Its Illiterate People Cling to Archaic Superstitions, but There Are Stirrings of the Modern Spirit AFGHANISTAN IN THE MIDDLE AGES | True | By May Mott-Smithphotograph By May Mott-Smith.photograph By May Mott-Smith. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/yanks-shut-out-for-third-straight-time-bill-with-reds-crowder-shuts.html | Yanks Shut Out for Third Straight Time Bill With Reds; CROWDER SHUTS OUT YANKS WITH 2 HITS Browns' Star Blanks Hugmen, 4-0, for Their Third Scoreless Defeat in a Row.ROBERTSON GETS SAFETIESDrives Double and a Single--Losers Have Failed to Tally in Last 29 Innings.SHERID SCORED ON EARLYFalls Three Runs Behind in the Second Frame--Kress Helps Victors With Three Hits. Coaching Job Is Easy. Sherid Fans O'Rourke. | True | By William E. Brandt. Special To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-the-wheel-rambling-through-westchester.html | AT THE WHEEL; Rambling Through Westchester | True | By James O. Spearing. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paris-screen-news-chevaliers-talking-picture-increases-interest-in.html | PARIS SCREEN NEWS; Chevalier's Talking Picture Increases Interest in Sound Efforts Chevalier's Talking Film. Striking French Work. The Green-Eyed Count. The Murder. The Silver Lining. | True | By W.l. Middleton. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/goodwill-dedicate-washington-tower-federal-and-state-officials-to.html | GOODWILL DEDICATE WASHINGTON TOWER; Federal and State Officials to Be Guests of W.B. Foshay at Minneapolis Saturday. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-labor-fights-textile-tariff-rise-slight-increase-given-to.html | GERMAN LABOR FIGHTS TEXTILE TARIFF RISE; Slight Increase Given to Silesian Workers by Federal Arbitrator Held a Mere Pretext. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/john-a-moore-president-of-kansas-city-mo-real-estate-firm-dies.html | JOHN A. MOORE.; President of Kansas City (Mo.) Real Estate Firm Dies. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rev-peter-a-oates-sj-teacher-at-fordham-university-and-gonzaga.html | REV. PETER A. OATES, S.J.; Teacher at Fordham University and Gonzaga College Dies. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cuban-savant-denies-island-is-in-the-gulf-dr-jm-planas-to-combat.html | CUBAN SAVANT DENIES ISLAND IS IN THE GULF; Dr. J.M. Planas to Combat Other Errors at Mexico City Congress Next Month. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/diplomatic-changes-made-officials-at-buenos-aires-paris-and-madrid.html | DIPLOMATIC CHANGES MADE.; Officials at Buenos Aires, Paris and Madrid Transferred. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/free-state-guard-keeps-crime-down-experiment-of-moral-suasion-is.html | FREE STATE GUARD KEEPS CRIME DOWN; Experiment of Moral Suasion is Undertaken at Critical Time and Proves Great Success. VICTORIA'S STATUE TO GO Yeats's First Ballet-Play, "Fighting the Waves," Draws Fire of Irish Critics. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brittany-is-being-electrified.html | Brittany Is Being Electrified. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chocolate-to-box-singer-thursday-twelveround-bout-between-cuban-and.html | CHOCOLATE TO BOX SINGER THURSDAY; Twelve-Round Bout Between Cuban and Bronx Ring Stars Creates Much Interest. GATE OF $200,000 EXPECTED Crowd of 50,000 to 60,000 Likely to See Fight at the Polo Grounds. | True | By James P. Dawson. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/inspected-western-homes-builders-will-apply-ideas-to-long-island.html | INSPECTED WESTERN HOMES; Builders Will Apply Ideas to Long Island Community. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/winne-finds-poison-in-hair-dyes-here-health-commission-in-drive-on.html | WINNE FINDS POISON IN HAIR DYES HERE; Health Commission, in Drive on "Beauty Trade" Abuses, Plans 3 Prosecutions. LIPSTICK DANGER CURBED Report Tells How Cosmetics Found to Be Harmful Were Forced Off Market or Formula Altered. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/real-political-interest.html | REAL POLITICAL INTEREST. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/4000-seek-to-change-names-in-german-courts-annually.html | 4,000 Seek to Change Names In German Courts Annually | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/peteewrack-wins-in-mud-at-saratoga-annexes-merchants-and-citizens.html | PETEE-WRACK WINS IN MUD AT SARATOGA; Annexes Merchants and Citizens Handicap, Beating BenMachree by 3/4 Length.GRAND UNION TO JIM DANDY Added Starter, 30-1, LeadsMokatam--Thracian Takes'Chase--25,000 at Track. Winner Is Cheered. Hot Toddy Rated Third. Russell Rides Two Victors. PETEE-WRACK WINS IN MUD AT SARATOGA Fator Up on Mokatam. Races Caruso Into Defeat. | | By Bryan Field. Special To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bennett-denounces-attack-on-petitions-negroes-favor-him-he-says.html | BENNETT DENOUNCES ATTACK ON PETITIONS; Negroes Favor Him, He Says, Because of Aid His Father Gave Them. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chile-best-plane-buyer-her-purchase-of-32-from-us-gives-her-south.html | CHILE BEST PLANE BUYER.; Her Purchase of 32 From Us Gives Her South American Lead. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/london-times-expects-huge-cuts-in-navies-declares-angloamerican.html | LONDON TIMES EXPECTS HUGE CUTS IN NAVIES; Declares Anglo-American Amity Is Now National Creed of All British Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/washington-relics-given-to-rutgers-surveyors-compass-and-chain-he.html | WASHINGTON RELICS GIVEN TO RUTGERS; Surveyor's Compass and Chain He Used as Youth Are in University Library. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/gardner-introduces-a-six.html | GARDNER INTRODUCES A SIX | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tilson-praises-laguardia-sends-statement-that-candidate-is-sound-in.html | TILSON PRAISES LAGUARDIA.; Sends Statement That Candidate Is Sound in His Party Principles. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canada-increasing-power-supply.html | Canada Increasing Power Supply. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/warner-sugar-bond-deposits.html | Warner Sugar Bond Deposits. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sports-of-the-times-twas-a-dark-and-stormy-night-a-man-of-letters.html | Sports of the Times; 'Twas a Dark and Stormy Night. A Man of Letters. Here and There. | True | By John Kieran. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/toronto-wins-two-from-jersey-city-both-games-decided-by-same-score.html | TORONTO WINS TWO FROM JERSEY CITY; Both Games Decided by Same Score, 4-3, Victors Taking Each With Run in 9th. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/association-gets-queries-on-reduction-of-salesmen.html | Association Gets Queries On Reduction of Salesmen | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/airplane-accessory-makers-plan-distribution-standard-the-body-is-an.html | AIRPLANE ACCESSORY MAKERS PLAN DISTRIBUTION STANDARD; THE BODY IS AN AIRFOIL IN THIS 20-PASSENGER PLANE | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/li-groups-to-elect-queens-and-nassausuffolk-realty-men-meet-this.html | L.I. GROUPS TO ELECT.; Queens and Nassau-Suffolk Realty Men Meet This Week. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mary-baker-eddy-pictured-as-an-ailing-and-struggling-soul-mr-dakin.html | Mary Baker Eddy Pictured as an Ailing and Struggling Soul; Mr. Dakin Undertakes a Documented and Remorseless Dissection of the Woman Who Founded the Christian Science Church | True | By R.l. Duffus (FROM A PICTURE BY BROWN BROTHERS.) | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ends-drive-to-curb-investment-trusts-state-attorney-generals-office.html | ENDS DRIVE TO CURB INVESTMENT TRUSTS; State Attorney General's Office Now Holds Special Legislation Is Not Needed. MARTIN ACT OPENS BOOKS Washburn Says It is Easier toInvestigate Securities Concerns Than Others. Covered by the Martin Act. Listing of Holdings Called Unfair. ENDS DRIVE TO CURB INVESTMENT TRUSTS Difficult to Define a Trust. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chile-and-panama-seek-new-people.html | CHILE AND PANAMA SEEK NEW PEOPLE | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hellenic-convention-to-start-tomorrow-representatives-of-26000-of.html | HELLENIC CONVENTION TO START TOMORROW; Representatives of 26,000 of Greek Ancestry Will Meet in Kansas City. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/vidors-negro-film-hallelujah-reveals-adroit-blending-of-photography.html | VIDOR'S NEGRO FILM; "Hallelujah" Reveals Adroit Blending of Photography and Dialogue--Other Films Facts Versus Fiction. Another Lost Opportunity. Mistaken Ideas. | True | By Mordaunt Hall. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/first-berries-here-from-california-shipments-from-west-take-place.html | FIRST BERRIES HERE FROM CALIFORNIA; Shipments from West Take Place of Waning Eastern Crop, State Bureau Finds. PEACHES STILL PLENTIFUL Fresh Vegetables From Up-State Abundant, but Wholesale Prices Remain Firm. Price of Apple Drops. Fancy Onions Firm. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-the-roxy-pandemonium.html | AT THE ROXY; Pandemonium! | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/empringham-action-question-of-unfrocking-churchman-will-wait-return.html | EMPRINGHAM ACTION; Question of Unfrocking Churchman Will Wait Return Hereof Bishop Manning. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rises-of-390-and-9-points-feature-two-issues-on-curb.html | Rises of 390 and 9 Points Feature Two Issues on Curb | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-addams-opens-peace-league-parley-lauds-hoover-and-other-world.html | MISS ADDAMS OPENS PEACE LEAGUE PARLEY; Lauds Hoover and Other World Leaders for Their Pacific Aims, in Address of Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/get-ancient-art-works-philadelphia-and-university-to-receive.html | GET ANCIENT ART WORKS.; Philadelphia and University to Receive Hilprecht Collection. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/heading-for-broadway.html | HEADING FOR BROADWAY | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-wills-wins-national-title-at-tennis-for-sixth-time.html | Miss Wills Wins National Title At Tennis for Sixth Time | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/whale-meat-as-food.html | WHALE MEAT AS FOOD. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/emanuel-celler-protests.html | Emanuel Celler Protests. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/polo-at-governors-island-gate-championship-contest-sunday-arouses.html | POLO AT GOVERNORS ISLAND; Gate Championship Contest Sunday Arouses Keen Interest. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/4-homers-aid-giants-beat-pirates-twice-roushs-circuit-blow-in-ninth.html | 4 HOMERS AID GIANTS BEAT PIRATES TWICE; Roush's Circuit Blow in Ninth Ends Action in Final Game, 7 to 6. McGRAWMEN TAKE 1ST, 14-8 Pound 3 Opposing Hurlers for 17 Hits--Fullis, Terry and Lindstrom Get Homers. Grimes Fights Stubbornly. Hargreaves's Homer Scores 2. Three Pirate Hurlers Fail. 4 HOMERS AID GIANTS BEAT PIRATES TWICE | True | By John Drebinger. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/good-will-inspect-illinois-river-work-secretary-to-view-waterway.html | GOOD WILL INSPECT ILLINOIS RIVER WORK; Secretary to View Waterway Digging This Week--Also May Survey Upper Mississippi System. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hat-ptan-to-include-retailers.html | Hat Ptan to Include Retailers. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/byrd-hoists-flag-as-sun-returns-men-uncover-at-40-below-zero-in.html | BYRD HOISTS FLAG AS SUN RETURNS; Men Uncover at 40 Below Zero in Salute to Banner, Raised After Long Antarctic Night. LIGHT GLOWS OVER BARRIER Ice Cliffs Sparkle as the Orb Crawls Along Horizon Till It Sets in Blaze of Glory. Sun Creeps Slowly Along. Bare Heads in Gale to the Banner. | True | By Russell Owen. Copyright, 1929, By The New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/questions-and-answers-how-the-automatic-tuner-operates-compared.html | QUESTIONS AND ANSWERS; How the Automatic Tuner Operates Compared With the Standard Tuning Method--Difference Between a Three-Element Tube and Screen-Grid Bulb. | True | By Orrin E. Dunlap Jr. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/britain-stresses-the-small-plane-department-stores-sell-craft-for.html | BRITAIN STRESSES THE SMALL PLANE; Department Stores Sell Craft for Less Than $2,000 Which Can Be Run for Seven Cents a Mile--Women Among Private Fliers Fly for 7 Cents a Mile. Women Active as Pilots. Light Plane Makes Long Flight. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wheat-carryover-seen-as-aid-to-canada-bank-of-montreal-says-it-aids.html | WHEAT CARRY-OVER SEEN AS AID TO CANADA; Bank of Montreal Says It Aids Situation Due to Poor Crops-- General Business Satisfactory. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paper-box-makers-unite-pakwell-and-atlasko-companies-are-first-to.html | PAPER BOX MAKERS UNITE.; Pakwell and Atlasko Companies Are First to Be Merged. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/derby-racer-will-wed-gladys-odonnell-announces-promise-to-orchestra.html | DERBY RACER WILL WED.; Gladys O'Donnell Announces Promise to Orchestra Leader Here. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/side-show-freaks-pay-for-burial-of-fellow-coney-island-group.html | SIDE SHOW FREAKS PAY FOR BURIAL OF FELLOW; Coney Island Group Donates $85 to Save Woman From Grave in Potter's Field. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chang-a-duchess-and-some-others-a-few-footnotes-on-personalities.html | CHANG, A DUCHESS AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in Headlines | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/offers-chemistry-course-cooper-union-to-give-evening-studies-to.html | OFFERS CHEMISTRY COURSE.; Cooper Union to Give Evening Studies to Graduate Engineers. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fencers-club-building-to-be-ready-sept-1-several-artists-and.html | FENCERS' CLUB BUILDING TO BE READY SEPT 1.; Several Artists and Writers to Occupy Suits There Next Week. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-funeral-of-marvel-crosson.html | The Funeral of Marvel Crosson. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-whittelsey-yachting-leader-won-every-race-except-one-on.html | MISS WHITTELSEY YACHTING LEADER; Won Every Race Except One on Five-Day Junior Cruise of 135 Miles. MISS KUNHARDT A VICTOR First on Final Day's Run of 35 Miles to Greenwich--Many Tows Made During Event. Boats Taken in Tow. Winner Is Disqualified. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/saving-of-15000000-on-direct-state-tax-national-realty-board-favors.html | SAVING OF $15,000,000 ON DIRECT STATE TAX; National Realty Board Favors Levy for City and County Only. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/whitehall-400-years-old-london-street-celebrates-its-naming-by.html | WHITEHALL 400 YEARS OLD.; London Street Celebrates Its Naming by Henry VIII. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/arabs-opened-attack-after-noon-prayers-thousands-of-peasants.html | ARABS OPENED ATTACK AFTER NOON PRAYERS; Thousands of Peasants Invaded Jerusalem and Raided All Parts of the City. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/august-is-setting-atlantic-city-record-hotel-and-railroad-men.html | AUGUST IS SETTING ATLANTIC CITY RECORD; Hotel and Railroad Men Report Unusual Prosperity at the Jersey Resort. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-experts-find-dangers-in-dusty-air-engineers-society-studies.html | GERMAN EXPERTS FIND DANGERS IN DUSTY AIR; Engineers' Society Studies Explosiveness of Particles andInjuries to Human System. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dr-jeremiah-jenks-dies-in-73d-year-was-research-professor-of.html | DR. JEREMIAH JENKS DIES IN 73D YEAR; Was Research Professor of Government at New York University. HAMILTON INSTITUTE HEAD Served on Many National Commissions--Made Investigations AllOver the World. A Lawyer Early in Life. Authotiy on Oriental Affairs. | True | Copyright Underwood and Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/america-from-a-skimming-plane-below-the-aviator-winging-his-way.html | AMERICA FROM A SKIMMING PLANE; Below the Aviator Winging His Way Across the Continent the Vast Panorama of the Country Is Unrolled: The Industrial East, the Farming West, the Great Plains and the Mountains II--Agricultural Mid-West AMERICA FROM A SKIMMING PLANE III--The Great Plains IV--Mountains of the West | True | By T.j.c. Martynphotograph By Cartiss Flying Sercier, Photo Division.photograph Courtesy of Transcontinental Air Transport.photograph Courtesy of Transcontinental Air Transport.photograph By Eicing Galloway. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/labels-for-those-who-work.html | LABELS FOR THOSE WHO WORK | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/apartments-in-auction-murphy-to-ofter-concourse-gardens-house.html | APARTMENTS IN AUCTION.; Murphy to Ofter Concourse Gardens House Tuesday. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prehistoric-life-pictures.html | PREHISTORIC LIFE PICTURES | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/clash-at-williams-on-gas-warfare-military-experts-at-institute.html | CLASH AT WILLIAMS ON GAS WARFARE; Military Experts at Institute Minimize Its Effects and Predict Stalemate Result.SECRET STORING CHARGED Pacifist View Is Centred on a Proposal for "Moral Armament"of the World. Opposing Views on Gas Warfare. Reliance on International Bodies For Wider Scope of Trade Board Plan to Sustain Employment. Proposal for "Moral Armament." Sees Stand-Off in Gas Warfare. States Mid-Western View. | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/merchandise-market-quieter-during-week-readytowear-less-active-but.html | MERCHANDISE MARKET QUIETER DURING WEEK; Ready-to-Wear Less Active but Bureau Looks for Gain From Style Change. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cornfield-victim-worse-doctors-fear-wound-will-porve-fatal-to.html | CORNFIELD VICTIM WORSE.; Doctors Fear Wound Will Porve Fatal to Klementovitch Boy. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/vienna-loses-its-onions.html | Vienna Loses Its "Onions." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-decker-wins-aau-title-swim-takes-national-junior-crown-in.html | MISS DECKER WINS A.A.U. TITLE SWIM; Takes National Junior Crown in 330-Yard Medley Event at Bear Mountain. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/colesfuller-win-in-shawnee-golf-defeat-katzenbach-and-lewis-2-and-1.html | COLES-FULLER WIN IN SHAWNEE GOLF; Defeat Katzenbach and Lewis, 2 and 1, in Final of 4Ball Tourney.BATTLE FEATURES MATCH Katzenbach and Fuller Stage Stiff Contest--Coles Fails toTake a Hole. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lakehurst-marines-held-give-400-bail-on-souvenir-sellers-charges-of.html | LAKEHURST MARINES HELD.; Give $400 Bail on Souvenir Seller's Charges of Attack. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fleet-of-125-sails-in-the-new-york-ac-regatta-simba-triumphing-in.html | Fleet of 125 Sails in the New York A.C. Regatta, Simba Triumphing in Class M; SIMBA HOME FIRST IN N.Y.A.C. REGATTA Scores in Class M, Her Only Rival, Avatar, Meeting With Mishap When in Lead. 125 CRAFT COMPRISE FLEET Favored by Weather, They Finish in Record Time--Mistral First of Four 40-Footers. PRISCILLA III BEATS MAB Scores by 3 Minutes in Eight-Meter Event--Mirage Victor in Larchmont O Class--Howdy Wins. Four 40-Footers Race. Nachvak Fails to Finish. Vindictive Is Beaten. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/is-the-panama-canal-paying.html | IS THE PANAMA CANAL PAYING? | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/financial-markets-renewed-advance-in-selected-stocks-on-large.html | FINANCIAL MARKETS; Renewed Advance in Selected Stocks on Large Trading --sterling Unchanged. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/start-investment-trust-stern-co-and-becker-co-are-sponsors-of-new.html | START INVESTMENT TRUST.; Stern & Co. and Becker & Co. Are Sponsors of New Company. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/belgian-king-and-queen-climb-swiss-alps-on-incognito-trip.html | Belgian King and Queen Climb Swiss Alps on Incognito Trip | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cynthia-home-first-but-is-disqualified-corisande-gains-victory-in.html | CYNTHIA HOME FIRST BUT IS DISQUALIFIED; Corisande Gains Victory in Cold Spring Harbor Yacht Race-- Secretary Stimson Looks On. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/woman-to-review-troops-jersey-guard-cavalry-to-march-today-before.html | WOMAN TO REVIEW TROOPS.; Jersey Guard Cavalry to March Today Before Mrs. Ficklen. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/higgins-off-for-canada-salvation-army-members-bid-farewell-to-chief.html | HIGGINS OFF FOR CANADA.; Salvation Army Members Bid Farewell to Chief in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/saves-family-of-six-from-fire-in-jersey-policeman-michael-messina.html | SAVES FAMILY OF SIX FROM FIRE IN JERSEY; Policeman Michael Messina of Hammonton Rescues Wife and Children of His Cousin. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/richmonds-new-voice.html | RICHMOND'S NEW VOICE. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/shipwrecked-crew-arrives-in-comfort-quimistans-captain-depicts.html | SHIPWRECKED CREW ARRIVES IN COMFORT; Quimistan's Captain Depicts Three Days Afloat in Boats as Jolly Affair. SAYS SHIP WAS SEAWORTHY Skipper Unable to Explain Origin of Hole in Side Which Sank Craft on Way to Be Junked. Says Men Sang in Boats. Insists Ship Was Seaworthy. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/amity-harbor-progress-thirtysix-new-dwellings-completed-and.html | AMITY HARBOR PROGRESS.; Thirty-six New Dwellings Completed and Occupied. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/montana-troops-fight-forest-fire-mobilize-to-save-columbia-falls-as.html | MONTANA TROOPS FIGHT FOREST FIRE; Mobilize to Save Columbia Falls as Refugees Crowd Menaced City. ONLY HOPE LIES IN RAIN Flames Out of Control In Six National Preserves, Washington Fears "Disaster." High Winds Driving Fires. Verging on Disaster. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-new-epstein-crisis-morning-and-night-make-london-gasp-visits-paid.html | A NEW EPSTEIN CRISIS; "Morning" and "Night" Make London Gasp --Visits Paid to Various Exhibitions | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/extol-sacco-and-vanzetti-antiimperialists-meet-in-rio-de.html | EXTOL SACCO AND VANZETTI.; Anti-imperialists Meet in Rio de Janeiro--Police Prevent Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/finds-no-news-in-discovery-of-russian-academy-member-knowledge-of.html | FINDS NO NEWS IN DISCOVERY OF RUSSIAN ACADEMY MEMBER; Knowledge of Link Between Celts, Scythians And Armenians, Attributed to Dr. Marr, Was Common Long Ago, Mr. Vizetelly Asserts | True | FRANK H. VIZETELLY. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cleveland-opens-gala-air-show-flower-pageant-inaugurates-exposition.html | CLEVELAND OPENS GALA AIR SHOW; Flower Pageant Inaugurates Exposition of "Last Word" in Flying RACES WILL START TODAY Field Ready for Closed-Course Events--Visitors Reach City in 1,000 Planes. Transportation Changs Displayed. Motors and Propellers On Show. | True | By Lauren D. Lyman. Staff Correspondent of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/driggs-sets-new-course-mark-at-bretton-woods-with-68.html | Driggs Sets New Course Mark At Bretton Woods With 68 | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-masters-dug-up-in-obscure-corners-the-recent-purchase-of-a.html | OLD MASTERS DUG UP IN OBSCURE CORNERS; The Recent Purchase of a Monet for Only $11.50 Recalls How Other Famous Works of Art Have been Brought Unexpectedly From Their Hiding Places A Fake Discovered. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/confer-on-needle-trades-executives-of-union-study-plans-to-organize.html | CONFER ON NEEDLE TRADES.; Executives of Union Study Plans to Organize Other Cities. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/munson-yacht-is-raised-ship-which-sank-in-east-river-on-friday.html | MUNSON YACHT IS RAISED.; Ship Which Sank in East River on Friday Towed to Yard for Repairs. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-matsons-astral-extravaganza-at-the-machine-ages-expense.html | Mr. Matson's Astral Extravaganza at the Machine Age's Expense | True | Portrait by Jerry Farnsworth. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tax-notices-delayed-queenshollis-owners-think-lists-should-be-out.html | TAX NOTICES DELAYED.; Queens-Hollis Owners Think Lists Should Be Out Earlier. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lady-byron-a-maligned-woman-with-admirable-tact-and-frankness-miss.html | Lady Byron: A Maligned Woman; With Admirable Tact and Frankness Miss Mayne Complements the Life of Lord Byron With a Biography of the Poet's Wife | True | By Herbert Gorman | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/factional-trouble-rife-in-quaker-city-independents-and-the-regular.html | FACTIONAL TROUBLE RIFE IN QUAKER CITY; Independents and the Regular Republican Organization Torn by Dissensions. OLD ALLIANCES DISRUPTED Moore, Assailing Independent League, Accused by Critics of Seeking Vare Support. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/roosevelt-and-hyde-to-be-at-farm-dinner-governor-and-secretary-of.html | ROOSEVELT AND HYDE TO BE AT FARM DINNER; Governor and Secretary of Agriculture Will Speak at Syracuse Wednesday. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/girl-forced-to-quit-swim-to-get-10000-miss-norelius-victor-tells-of.html | Girl, Forced to Quit Swim, to Get $10,000; Miss Norelius, Victor, Tells of the Strain | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moissi-on-dialogue-film-chaplins-genius.html | MOISSI ON DIALOGUE FILM; Chaplin's Genius. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-opening.html | THE OPENING | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/plan-retail-color-coordination.html | Plan Retail Color Coordination. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/how-financial-speakeasies-net-suckers-shady-brokers-dynamiting.html | HOW FINANCIAL "SPEAKEASIES" NET "SUCKERS"; Shady Brokers "Dynamiting" Small Investors Have Caused Huge Losses and Have Brought Federal and State Authorities Hotfoot on Their Trail The Financial Speakeasy. The Unsuspecting Customer. The Tipster Sheet. The Wave of Speculation. The Crook Who Met His Match. Testimony Hard to Obtain. | True | By W.f. Wamsley. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dennis-odonnell-is-deported.html | Dennis O'Donnell Is Deported. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/connecticut-legion-head-elected.html | Connecticut Legion Head Elected. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/catholic-society-elects-foreign-mission-organization-now-is-headed.html | CATHOLIC SOCIETY ELECTS.; Foreign Mission Organization Now Is Headed by the Rev. J.A. Walsh. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/thomasons-boat-scores-hms-pluto-first-in-huntington-yc-racespook.html | THOMASON'S BOAT SCORES.; H.M.S. Pluto First in Huntington Y.C. Race--Spook Second. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-american-pioneer-career-of-van-der-stucken-summarizes-chapter-of.html | AN AMERICAN PIONEER; Career of Van der Stucken Summarizes Chapter of National Music History | True | By Olin Downes. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-home-of-league-to-be-a-great-palace-where-the-league-of-nations.html | NEW HOME OF LEAGUE TO BE A GREAT PALACE; WHERE THE LEAGUE OF NATIONS WILL HAVE ITS HOME | True | By Clarence K. Streit. Geneva. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-black-book-to-be-published-famous-record-of-kings-college.html | OLD "BLACK BOOK" TO BE PUBLISHED; Famous Record of Kings College Describes The Pranks and Punishments of Students In the Period From 1771 to 1775 Under Strict Rules. Some Daring Exploits. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/first-indictments-for-city-trust-crash-expected-tomorrow-grand-jury.html | FIRST INDICTMENTS FOR CITY TRUST CRASH EXPECTED TOMORROW; Grand Jury Reported Ready to Return Two Bills Against Former Public Official. OTHER CHARGES HELD UP Investigators to Finish Hearing Di Paola and Delf Osso Before Acting Further. AWAIT MORE GRAFT DATA Brother-in-Law Has Ferrari's Memorandum Book and Some ofHis Personal Property. Felony Charge Against Warder. Memorandum Book Wanted. FIRST CITY TRUST INDICTMENTS NEAR More Assets May Be Recovered. 40 Subpoenas Served. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/watermelon-crop-big-georgia-growers-have-shipped-20750-carloads.html | WATERMELON CROP BIG.; Georgia Growers Have Shipped 20,750 Carloads This Season. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/london-attache-due-here.html | London Attache Due Here. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/grace-lyon-flies-from-toronto.html | Grace Lyon Flies From Toronto. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/crescent-cricketers-beat-brooklyn-team-score-153-runs-against-101.html | CRESCENT CRICKETERS BEAT BROOKLYN TEAM; Score 153 Runs Against 101 for B Eleven in Match at Bay Ridge. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eighth-avenue-survey-shows-retail-business-trend-eighth-avenue.html | EIGHTH AVENUE SURVEY SHOWS RETAIL BUSINESS TREND; Eighth Avenue Survey. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/edna-leads-fleet-in-bay-shore-regatta-avis-finishes-second-to.html | EDNA LEADS FLEET IN BAY SHORE REGATTA; Avis Finishes Second to Winning Yacht in P Class--Pelican, Cruise Winner, Is Last. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/englands-king-as-a-symbol-mr-macdonagh-makes-plain-just-what-the.html | England's King As a Symbol; Mr. MacDonagh Makes Plain Just What the Crown Means to The Empire England's King as Symbol | True | By P.w. Wilson | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increases-gas-output-inland-utilities-to-bring-in-28-wells-in.html | INCREASES GAS OUTPUT.; Inland Utilities to Bring in 28 Wells in Expansion Program. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester.html | WESTCHESTER. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/argentina-seeks-the-return-of-british-falkland-islands-irredentist.html | ARGENTINA SEEKS THE RETURN OF BRITISH FALKLAND ISLANDS; Irredentist Movement Is Started in Effort to Get Them Back--We Had a Share in Their Fate | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/man-is-more-than-mud.html | Man Is More Than Mud. | True | W.H.P. FAUNCE, | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/montreal-defeats-baltimore-in-14th-radwans-single-and-urbanskis.html | MONTREAL DEFEATS BALTIMORE IN 14TH; Radwan's Single and Urbanski's Double Wins for Royals, 5-4, in Series Opener. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railway-insurance.html | RAILWAY INSURANCE. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/our-standard-of-living-viewed-as-going-higher-the-factor-of.html | OUR STANDARD OF LIVING VIEWED AS GOING HIGHER; The Factor of Inventions That Create New Wealth From Raw Material Is Held to Make Dynamic the Theory of Bigger Wages and Greater Production Ford's Position Abroad. Fixing the Standard. Wages in America. Better Standards of Health. The Machines America Uses. Regarding the Future. | True | By William T. Ogburn. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stock-sellers-convicted-face-new-charges-of-fraud-in-maine-and.html | STOCK SELLERS CONVICTED.; Face New Charges of Fraud in Maine and Rhode Island. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/russian-plane-in-siberia-land-of-the-soviets-reaches-kurgan-on-its.html | RUSSIAN PLANE IN SIBERIA.; Land of the Soviets Reaches Kurgan on Its Way to New York. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/australian-duties-postponed.html | Australian Duties Postponed. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/freebooters-beat-westchester-four-triumph-12-goals-to-8-in-contest.html | FREEBOOTERS BEAT WESTCHESTER FOUR; Triumph, 12 Goals to 8, in Contest for Prizes on Sandy PointFarm, Newport. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/observattons-from-times-watch-towers-tariff-lull-is-seen-capital.html | OBSERVATTONS FROM TIMES WATCH TOWERS; TARIFF LULL IS SEEN Capital Hears That Many Parts of Country Now Are Indifferent to Bill.PROSPERITY HELD FACTORGrain Farmers, Pleased OverOutlook, Ignore Measure,Observers Say. Hearings Lacked Drama. Prosperity Held Cause of Lull. CAPITAL SEES LULL IN TARIFF INTEREST Canada Prospect Changed. | True | By Richard V. Oulahan Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mcnutt-fails-to-see-pope-legion-head-sightseeing-as-audience-is.html | McNUTT FAILS TO SEE POPE.; Legion Head Sightseeing as Audience Is Arranged--Search Vain. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/25-college-men-at-refinery-to-quit-overalls-for-classes.html | 25 College Men at Refinery To Quit Overalls for Classes | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/four-mexican-bandits-executed-by-troops-state-of-guanajuato-looks.html | FOUR MEXICAN BANDITS EXECUTED BY TROOPS; State of Guanajuato Looks Forward to Peace With Munoz andAides Out of the Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bathing-suits-on-main-street-approved-by-wichita-judge.html | Bathing Suits on Main Street Approved by Wichita Judge | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/warships-split-honor-new-mexico-and-maryland-both-to-fly-efficiency.html | WARSHIPS SPLIT HONOR.; New Mexico and Maryland Both to Fly Efficiency Pennant. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/4000-liquor-seized-in-a-babylon-hotel-seven-deputy-sheriffs.html | $4,000 LIQUOR SEIZED IN A BABYLON HOTEL; Seven Deputy Sheriffs Confiscate Champagne, Wine and Whisky-- Warrant Out for Proprietor. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hunt-ball-is-given-at-southampton-dinner-hosts-preceding-dance-are.html | HUNT BALL IS GIVEN AT SOUTHAMPTON; Dinner Hosts Preceding Dance Are E.G. Lynches, T.A. Balls and Mrs. R.J. McKeon. J.W. KISERS ENTERTAIN Those Having Guests at Horse Show Luncheon Are Lyttleton Foxes, Crawleys and Van Vlecks. Other Guests at Dinner. 300 Attend Luncheon. F.H. Phippses Are Hosts. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/la-jornada-del-muerto.html | LA JORNADA DEL MUERTO | True | STALLO VINTON. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-lindbergh-flies-3-34-hours-handles-controls-throughout-long.html | MRS. LINDBERGH FLIES 3 3-4 HOURS; Handles Controls Throughout Long Lesson as Husband Coaches Her. CAMERA PLANE INTERRUPTS She Descends When Photographer Tries to Get Picture in Air-- Her License on Way. Mrs. Lindbergh a Student Pilot. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-photoplays.html | NEW PHOTOPLAYS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-sell-400-li-lots-major-kennelly-offers-lakewood-park-property.html | TO SELL 400 L.I. LOTS.; Major Kennelly Offers Lakewood Park Property Saturday. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/girl-saves-six-from-death.html | Girl Saves Six From Death. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/filibusterers-still-rove-the-old-spanish-main-although-their-game.html | FILIBUSTERERS STILL ROVE THE OLD SPANISH MAIN; Although Their Game of Gun Running Is Not as it Was, They Find Hazardous Work When Revolution Brews | True | By Morris Gilbert | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lyman-d-white-dies-at-81.html | Lyman D. White Dies at 81. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lauds-report-to-women-mrs-es-rogers-declares-it-shows-legal-status.html | LAUDS REPORT TO WOMEN.; Mrs. E.S. Rogers Declares It Shows Legal Status Throughout World. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/putting-the-lobby-to-work.html | PUTTING THE LOBBY TO WORK. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moderately-longer-skirts-indicated-miss-lewis-says.html | Moderately Longer Skirts Indicated, Miss Lewis Says | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/police-department.html | Police Department. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/third-rail-kills-cable-splicer.html | Third Rail Kills Cable Splicer. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/busy-days-on-the-jersey-coast.html | BUSY DAYS ON THE JERSEY COAST | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/general-called-bigamist-mexican-leader-is-accused-after-marriage-to.html | GENERAL CALLED BIGAMIST.; Mexican Leader Is Accused After Marriage to Beauty Contestant. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dual-nationality-hits-many-citizens-washington-lawyer-gets-bill-for.html | 'DUAL NATIONALITY' HITS MANY CITIZENS; Washington Lawyer Gets Bill for Failing to Perform Swiss Military Service. HAS BEEN NATURALIZED Thousands Believed to Have Same Double Status Due to Lack of Treaties. TWELVE COUNTRIES FIGURE J.C. Fehr Asks Aid of State Department After Receiving Charge From Switzerland. Warned on Going Abroad. Thousands With Dual Status. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newport-honors-pettit-casino-gives-tennis-expert-a-surprise-after.html | NEWPORT HONORS PETTIT.; Casino Gives Tennis Expert a Surprise After 50 Years' Service. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ball-at-newport-by-stuart-duncans-dinner-hosts-prior-to-tennis.html | BALL AT NEWPORT BY STUART DUNCANS; Dinner Hosts Prior to Tennis Dance Are Dudley Davises and G.B. Lees. O.M. OELRICHSES HONORED Mrs. Archibald Gracie Entertains for Them--Luncheon Compliments Nelson Slaters. William Fahnestocks Are Hosts. Mrs. T. Schumacher Gives Luncheon. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hoppe-wins-24th-in-row-adds-to-threecushion-list-by-beating-mignon.html | HOPPE WINS 24TH IN ROW.; Adds to Three-Cushion List by Beating Mignon and Butcher. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/12-injured-escaping-as-2-trolleys-burn-passengers-hurt-as-they.html | 12 INJURED ESCAPING AS 2 TROLLEYS BURN; Passengers Hurt as They Smash Windows in Rushes From Smoke-Filled Cars. TRAFFIC TIED 40 MINUTES Second Short-Circuit Blaze Soon Follows First at Madison Avenue and 56th Street. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/overplay-of-propaganda-called-injurious-to-the-broadcasters.html | OVERPLAY OF PROPAGANDA CALLED INJURIOUS TO THE BROADCASTERS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/crude-petroleum-firm-price-of-1677-a-barrel-unchanged-from-the.html | CRUDE PETROLEUM FIRM.; Price of $1.677 a Barrel Unchanged From the Previous Week. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-high-records-mark-bond-trading-convertible-4-s-of-at-t-go-to.html | NEW HIGH RECORDS MARK BOND TRADING; Convertible 4 s of A.T. & T. Go to 219 , Closing at 217. --I.T. & T.'s Up 8 AIR LINE 5S. REACH 53 Southern Pacific 4 s Advance 3/8-- Government ,Issues Steady-- Foreign Trading Light. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-undying-glory-of-ancient-greece-shattered-columns-of-the.html | THE UNDYING GLORY OF ANCIENT GREECE; Shattered Columns of the immortal Parthenon Are Rising Again THE UNDYING GLORY OF ANCIENT GREECE | True | By T.r. Ybarrathe Charcoal Drawings On This Page Are By Monrve Norta. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/us-steel-and-the-market.html | U.S. STEEL AND THE MARKET. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-boy-who-became-the-great-edison-called-addled-his-curiosity-and.html | THE BOY WHO BECAME THE GREAT EDISON; Called "Addled," His Curiosity and His Mother's Influence Led Him Along The Highroad to Fame THE BOY WHO BECAME THE GREAT EDISON | True | By James C. Youngphotograph By Underwood & Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/uruguay-to-observe-its-independence-day-radio-program-broadcast.html | URUGUAY TO OBSERVE ITS INDEPENDENCE DAY; Radio Program Broadcast From Here to Feature the Ninety-ninth Anniversary of Country Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/building-fund-drive-nj-historical-society-plans-new-home-in-newark.html | BUILDING FUND DRIVE.; N.J., Historical Society Plans New Home in Newark. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eight-books-on-art.html | Eight Books on Art | True | By Edward Alden Jewell | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-effort-to-raise-the-general-level-of-culture.html | An Effort to Raise the General Level of Culture | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/baby-burned-to-death-flaming-gown-hurled-from-window-at-madison-nj.html | BABY BURNED TO DEATH.; Flaming Gown Hurled From Window at Madison, N.J., Hits Carriage | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/drowned-in-upset-of-canoe.html | Drowned in Upset of Canoe. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/higher-money-rates-likely-in-september-bankers-expect-turn-of-the.html | HIGHER MONEY RATES LIKELY IN SEPTEMBER; Bankers Expect Turn of the Season to Cause Outflow of Funds to Care for Crops. RESERVE'S DISCOUNTS DROP Show $77,692,000 Decline Since Change in Rats, While Bill Holdings Have Risen. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newspaper-golf-at-oradell.html | Newspaper Golf at Oradell. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/palma-to-quit-secret-service.html | Palma to Quit Secret Service. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/morrow-brothers-tell-of-life-work-born-in-canada-new-united-cigar.html | MORROW BROTHERS TELL OF LIFE WORK; Born in Canada, New United Cigar Owners Gradually Acquired Business Interests Here. 'LIKETUNNEY, NEVERBEATEN' Interests Cover Many Fields, Including Banks and IndustrialCompanies. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bankers-approve-realty-exchange-financial-leaders-of-many-cities.html | BANKERS APPROVE REALTY EXCHANGE; Financial Leaders of Many Cities Say Plan Fills Long-Felt Need. NATIONAL IN ITS SCOPE Securities From Many States Due to Be Listed in Market Opening Here Oct. 1. Rigid Tests for Listing To Bring Liquidity in Securities | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-scottish-songster-smiles-at-microphone-lauder-no-longer-afraid.html | THE SCOTTISH SONGSTER SMILES AT MICROPHONE; Lauder, No Longer Afraid Radio will Spoil His Songs, Will Broadcast From Winnipeg Sept. 1--He Looks Forward to "An Eerie Experience" Disc Broadcasters Warned. Wanted--A Radio Queen. It Pays to Advertise. A Big Mail Bill. Caldwell Lauds Screen-Grid. | True | Underwood & Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cannibal-women-abject-american-scientific-group-finds-them-without.html | CANNIBAL WOMEN ABJECT.; American Scientific Group Finds Them Without Any Rights. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/max-straus-estate-is-put-at-500000-shipping-mans-will-divides-his.html | MAX STRAUS ESTATE IS PUT AT $500,000; Shipping Man's Will Divides His Entire Property Among Members of His Family. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/imp-wins-gold-cup-in-straight-heats-hoyts-speedboat-lifts-noted.html | IMP WINS GOLD CUP IN STRAIGHT HEATS; Hoyt's Speedboat Lifts Noted Trophy With a Perfect Score of 1,200 Points. 50,000 SEE CLASSIC TEST Scotty Is Second, Jersey Lightning Third, Los AngelesFourth at Red Bank.BOAT FROM COAST UPSETSLos Angeles Capsizes in Second Heat, but Rages in Third--Jersey Lightning Breaks Rudder. Other Upsets Recorded. Yachts Line the Course. Hit On Broadside by Wash. IMP WINS GOLD CUP IN STRAIGHT HEATS Increases His Lead. | True | By Shannon Cormack. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/handbags-for-fall-fabrics-to-match-costumes-are-innovationother.html | HANDBAGS FOR FALL; Fabrics to Match Costumes Are Innovation--Other Novelties. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/many-social-affairs-at-marthas-vineyard.html | MANY SOCIAL AFFAIRS AT MARTHA'S VINEYARD | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/world-likes-our-prunes-bulk-of-california-and-oregon-crop-goes-to.html | WORLD LIKES OUR PRUNES.; Bulk of California and Oregon Crop Goes to Markets Abroad. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newport-busy-with-polo-daily-matches-at-sands-point-draw-large.html | NEWPORT BUSY WITH POLO; Daily Matches at Sands Point Draw Large Galleries--Theatre's Closing Week | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/electric-roulette-permitted.html | Electric Roulette Permitted. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tigers-beaten-9-to-6-yield-before-senators-in-third-game-of-scries.html | TIGERS BEATEN, 9 TO 6.; Yield Before Senators in Third Game of Scries at Detroit. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chastened-by-a-loving-hand-one-viewing-us-with-the-eyes-of-an-older.html | CHASTENED BY A LOVING HAND; One Viewing Us With the Eyes of an Older Civilization Finds Us Callow and, Oh, So Slow | True | T.R. MAGURE. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/voldemaras-ousts-head-of-his-police-lithuanian-dictator-said-to.html | VOLDEMARAS OUSTS HEAD OF HIS POLICE; Lithuanian Dictator Said to Have Acted After Protest by American Jews. POGROM PARTLY ADMITTED Government Newspaper Quoted as Referring to "an Unpleasant Epilogue at slobodka." | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/women-owners-race-attracts-21-entries-14-stables-are-represented-in.html | WOMEN OWNERS' RACE ATTRACTS 21 ENTRIES; 14 Stables Are Represented in Nominations for Handicap at Saratoga Tuesday. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-old-treaty-of-peace.html | AN OLD TREATY OF PEACE | True | Photograph from Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-old-leipzig-fair-grows-as-it-changes-market-place-in-leipzig.html | THE OLD LEIPZIG FAIR GROWS AS IT CHANGES; MARKET PLACE IN LEIPZIG | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/husseys-are-reconciled-quaker-city-doctor-who-said-she-killed.html | HUSSEYS ARE RECONCILED.; Quaker City Doctor Who Said She Killed Husband Returns to Him. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/schwab-says-investing-our-prosperity-increases-national-welfare-and.html | Schwab Says 'Investing Our Prosperity' Increases National Welfare and Happiness | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chicago-seat-brings-110000.html | Chicago Seat Brings $110,000. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/does-a-radio-receiver-increase-electric-bills.html | DOES A RADIO RECEIVER INCREASE ELECTRIC BILLS? | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/536000-garage-lease-three-buildings-in-times-square-section-taken.html | $536,000 GARAGE LEASE.; Three Buildings in Times Square Section Taken by New Company. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/transsiberian-road-now-10000-miles-long-connects-directly-with.html | TRANSSIBERIAN ROAD NOW 10,000 MILES LONG; Connects Directly With Western European and Far Eastern Rail Systems. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/reformed-moonshiner-guides-raid-on-sons-kentucky-still.html | Reformed Moonshiner Guides Raid on Son's Kentucky Still | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/seized-in-chicago-for-2-killings-here-green-trailed-since-murders.html | SEIZED IN CHICAGO FOR 2 KILLINGS HERE; Green, Trailed Since Murders on July 13 in Hotsy-Totsy Club, Is Taken With Wife. WOMAN HAD $1,200, HE $1 Police Believe Suspect Has $250,000 Hidden--Allege His 'Racket' Is Extortion From Bucketshops. Mrs. Green Creates Sensation. To Fight Extradition. Trailed for Several Weeks. Questioned in Rothstein Case | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rutherford-to-speak.html | RUTHERFORD TO SPEAK | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-arms-of-savoy.html | THE ARMS OF SAVOY | True | ROBERT E. WYLLIE. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rockaway-four-wins-at-pt-judith-malcom-stevenson-stars-as-he-leads.html | ROCKAWAY FOUR WINS AT PT. JUDITH; Malcom Stevenson Stars as He Leads Polo Team to a Triumph by 11 to 8. LOSERS' RALLY IS CHECKED Beadleston's Play Also a Future of Match While Dempsey Plays at Top of His Form. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ruth-elder-confirms-bftrothal-to-w-camp-movie-executive-awaiting.html | RUTH ELDER CONFIRMS BFTROTHAL TO W. CAMP; Movie Executive, Awaiting Flier Here, Also Affirms Engagement --Wedding Date Not Set. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/start-of-an-elegant-era-paris-ends-the-flapper-reign-in-frocks-with.html | START OF AN ELEGANT ERA; PARIS Ends the "Flapper" Reign in Frocks With New Highly Feminine Styles Enter Picturesqueness The "Transition" Styles Patou's Skirt Designs A Reign of Inconsistency Debut of Under-Trousers | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/france-welcomes-nayy-parley-stand-paris-is-pleased-by-washington.html | FRANCE WELCOMES NAYY PARLEY STAND; Paris Is Pleased by Washington Assurance That She and Italy Will Be Invited. SUBMARINES THEIR ISSUE Preliminary Conferences Are Likely in Effort to Reach Accord Before Five-power Meeting. France Wants to Join Parley. Another Parity Dispute. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dances-in-the-hamptons-club-parties-and-large-fancy-dress-ball-are.html | DANCES IN THE HAMPTONS; Club Parties and Large Fancy Dress Ball Are Arranged for the Coming Week | True | Photographs: Lower by Morris Rusenfeld, Upper By Pictorial Press. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/liquor-control-data-console-canadians-wets-and-drys-alike-find-some.html | LIQUOR CONTROL DATA CONSOLE CANADIANS; Wets and Drys Alike Find Some Measure of Comfort in Government Figures. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-microphone-will-present-philharmonicsymphony-orchestra-to-give.html | THE MICROPHONE WILL PRESENT; Philharmonic-Symphony Orchestra to Give Last of Summer Broadcasts This Week-- To Play Overture 1812 | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/worcester-music-festival-conductorless-orchestra.html | WORCESTER MUSIC FESTIVAL.; CONDUCTORLESS ORCHESTRA | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-news-of-europe-in-weekend-cables-hague-stirs-britain-nation-is.html | THE NEWS OF EUROPE IN WEEK-END CABLES; HAGUE STIRS BRITAIN Nation is Confident interests Are Being Safeguarded by Snowden and Henderson. LONDON IS GAY IN AUGUST Good Weather and King's Recovery Have Effect--ShawPoses With Bathing Girls. Not Piqued by Italy. There Is Dancing in London. Streets Are Not Crowded. BRITONS PUT TRUST IN ENVOYS AT HAGUE King's Condition Improves. G.B.S. Has a Festival. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sharks-carcass-finds-many-uses-drugs-and-oils-among-the-products.html | SHARK'S CARCASS FINDS MANY USES; Drugs and Oils Among the Products Obtained From It and the Teeth Pass as Currency In Some Pacific Islands | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-haven-road-again-prosperous-gets-back-to-substantial-earning.html | NEW HAVEN ROAD AGAIN PROSPEROUS; Gets Back to Substantial Earning Basis After Its Financial Disaster.PEARSON'S WORK PRAISEDTo Late President Is Ascribedin Large Part System'sNotable Recovery. Gain Over Earnings in 1910. Dividend Rate Increased. NEW HAVEN ROAD AGAIN PROSPEROUS Recovery of Road's Stock. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moss-blanks-reds-after-vance-loses-new-pitching-star-of-robins.html | MOSS BLANKS REDS AFTER VANCE LOSES; New Pitching Star of Robins Hurls 2d Shut-Out in Row to Triumph, 8 to 0. YANCE DROPS OPENER, 5-2 But Errors of Mates Aid Victors-- Moss Scored On Only Twice in Last 27 Innings. Wins Sixth Straight Game. Bissonette Hits Homer. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/berries-now-kept-fresh-in-frozenpack-storage.html | BERRIES NOW KEPT FRESH IN FROZEN-PACK STORAGE | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/taxi-tips-for-boys.html | TAXI TIPS FOR BOYS. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/finishes-steel-work-on-the-news-building-hegemanharris-company.html | FINISHES STEEL WORK ON THE NEWS BUILDING; Hegeman-Harris Company Completes Erection of 12,000Tons in 42d Street. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lindsay-wins-boys-golf-title-in-edinburgh-tourney-6-and-4.html | Lindsay Wins Boys' Golf Title In Edinburgh Tourney, 6 and 4 | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/7000000-hotel-to-be-built-in-havana-by-new-york-city-interests.html | $7,000,000 HOTEL TO BE BUILT IN HAVANA BY NEW YORK CITY INTERESTS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lauds-stevenson-at-saranac-lake-chief-of-clans-declares-the.html | LAUDS STEVENSON AT SARANAC LAKE; Chief of Clans Declares the Novelist Possessed All the Best in Scottish Character. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increase-in-cost-of-living-is-lowest-in-kansas-city.html | Increase in Cost of Living Is Lowest in Kansas City | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cotton-prices-rise-3-to-17-points-net-buying-in-last-hour-adds-1-a.html | COTTON PRICES RISE 3 TO 17 POINTS NET; Buying in Last Hour Adds $1 a Bale to Quotations--Spot Sales Large in South. CONSUMERS' TRADE SMALL Various Reasons Are Advanced for Unusual Apathy of Foreign and Domestic Spinners. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/king-george-goes-to-sandringham-thousands-cheer-him-on-way-to.html | KING GEORGE GOES TO SANDRINGHAM; Thousands Cheer Him on Way to Railway Station in London, Delaying Automobile. HEALTH APPEARS BETTER British Monarch Walks Without Aid of Cane on Arrival--Shakes Hands of His Tenants. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/reich-finds-cause-for-pride-in-1929-reviewers-list-zeppelin-first.html | REICH FINDS CAUSE FOR PRIDE IN 1929; Reviewers List Zeppelin First, Then Great DO-X Plane--The Bremen Comes Next. ATHLETIC TRIUMPHS CITED Reparations Problem Provides Dark Background--Business Marks Time Pending Settlement. High Praise from Americans. Great DO-X Plane Next. Business Marking Time. Triumphs in Athletics. | | By Wythe Williams. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/russia-will-fight-unless-china-yields-hope-still-held-in-moscow.html | RUSSIA WILL FIGHT UNLESS CHINA YIELDS; Hope Still Held in Moscow That Japan Will Succeed in Mediation Efforts. WHITE DISARMING URGED Soviet Press Demands Action Against Counter-Revolutionists in Manchuria. | True | By Walter Duranty. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cocoa-futures-decline-hedge-selling-of-african-crop-causes-drop-of.html | COCOA FUTURES DECLINE.; Hedge Selling of African Crop Causes Drop of 5 to 15 Points. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-cyclone-to-the-indians-is-a-mud-horses-escapade-his-shape-may.html | A CYCLONE TO THE INDIANS IS A MUD HORSE'S ESCAPADE; His Shape May Even Be Discerned to This Day In the Formation of Clouds | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/civilian-planes-now-at-8064-in-america-exceed-number-of-autos-in.html | CIVILIAN PLANES NOW AT 8,064 IN AMERICA; Exceed Number of Autos in 1900 --Gain of 200 Per Cent in Two Years Reported by A.A.A. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-evolution-of-the-police-inspector-once-they-ruled-their.html | THE EVOLUTION OF THE POLICE INSPECTOR; Once They Ruled Their Districts as Autocrats, But Now They Are Cogs in a Great Machine POLICE INSPECTORS--OLD AND NEW | True | By Bertram Reinitz | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/classifying-modern-french-literature.html | Classifying Modern French Literature | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/offers-new-booklet-on-banking.html | Offers New Booklet on Banking. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cleared-channels-saved.html | CLEARED CHANNELS SAVED. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/flying-to-pyne-funeral-the-rev-ta-conover-coming-from-wyoming-to.html | FLYING TO PYNE FUNERAL.; The Rev. T.A. Conover Coming From Wyoming to Officiate. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/revolution-going-on-in-food-industries-mergers-among-manufacturers.html | REVOLUTION GOING ON IN FOOD INDUSTRIES; Mergers Among Manufacturers and Distributers Accompany Cooperation of Producers. FINAL RESULTS UNCERTAIN Contrary Effects of Movements Expected to Leave Prices Unchanged to Consumer. One Company's Accomplishment. REVOLUTION GOING ON IN FOOD INDUSTRIES Other Consolidations Formed. In Dairy Products Field. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mooneybillings-meeting-off.html | Mooney-Billings Meeting Off. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/garden-city-ny-called-first-to-send-mail-by-air.html | GARDEN CITY, N.Y., CALLED FIRST TO SEND MAIL BY AIR | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sunshine-city-homes-total-of-164-new-houses-reported-sold-this.html | SUNSHINE CITY HOMES.; Total of 164 New Houses Reported Sold This Summer. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/real-estate-aided-by-land-research-institute-has-just-finished.html | REAL ESTATE AIDED BY LAND RESEARCH; Institute Has Just Finished Economical Study on Subdivision Financing.WISE COMMUNITY PLANNINGReport Deals With Proper Use of Property for Business and Residential Purposes. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/held-defeats-white-and-is-first-from-the-united-states-to-win.html | Held Defeats White and Is First From the United States to Win Canadian Golf Title; TITLE WON BY HELD IN CANADIAN GOLF Lakeville Star Beats White in Amateur Final at Jasper, Alberta, 3 and 2. CROWN TO U.S. FIRST TIME Championship Leaves the Dominion After Thirty-twoYears of Competition.VICTOR LEADS THROUGHOUT Plays Steadily and Retains Advantage After Being 3 Up atHalf-Way Mark. Gets Birdie With 18-Foot Putt. Each Gets Birdie on Long Hole. White Wins With Birdie 3. | True | Special to The New York Times.Times Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/saved-as-boat-capsizes-coast-guardsman-rescue-trio-from-surf-off.html | SAVED AS BOAT CAPSIZES; Coast Guardsman Rescue Trio From Surf Off Bay Shore. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paymaster-held-up-on-rockefeller-estate-two-bandits-with-1060-loot.html | Paymaster Held Up on Rockefeller Estate; Two Bandits With $1,060 Loot Seized on Train | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/news-and-gossip-of-the-times-square-sector-the-busy-shubertswhat.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; The Busy Shuberts--What Price Playwriting?--"Hamlet" in Maine | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/byrd-camp-hears-clearly-zeppelins-radio-signals.html | Byrd Camp Hears Clearly Zeppelin's Radio Signals | True | By Russell Owen. Copy Right, 1929, By the New York Times. Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throuthout the World.by Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hoover-resting-in-camp-believed-to-have-conferred-during-day-on.html | HOOVER RESTING IN CAMP.; Believed to Have Conferred During Day on Naval Limitation. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/develop-greenwich-farm-syndicate-acquires-1000-acres-for.html | DEVELOP GREENWICH FARM.; Syndicate Acquires 1,000 Acres for Residential plots. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/los-angeles-race-tuesday.html | Los Angeles Race Tuesday. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/broadcasting-chain-fails-western-concern-unable-to-meet-cost-of.html | BROADCASTING CHAIN FAILS.; Western Concern Unable to Meet Cost of Summer Concerts. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/emil-ludwig-starts-a-new-warguilt-furore-abroad-in-his-most-vivid.html | Emil Ludwig Starts a New War-Guilt Furore Abroad; In His Most Vivid Style He Castingates the "Stupidity of the Powerful" Who Led Us Into Conflict | True | The New York Times Studio. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/programs-in-mountain-colonies-adirondack-resorts-in-fete-for-new.html | PROGRAMS IN MOUNTAIN COLONIES; Adirondack Resorts in Fete for New Bridge--Tennis in the Berkshires--Golf at Bretton Woods IN WHITE MOUNTAINS BERKSHIRE EVENTS | True | Photograph by Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/venezuela-is-menaced-by-shadow-of-revolt-in-the-capital-of.html | VENEZUELA IS MENACED . ; BY SHADOW OF REVOLT; IN THE CAPITAL OF VENEZUELA | True | By Morris Gilbert.photograph By Thos. F. Lee Ewing Galloway. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/athletics-win-52-end-losing-streak-pound-faber-for-13-hits-and-beat.html | ATHLETICS WIN, 5-2; END LOSING STREAK; Pound Faber for 13 Hits and Beat White Sox After Four Straight Defeats. SIMMONS BACK IN LINE-UP He and Cochrane Each Make Three Safeties--Walberg Holds Losers to Sever, Blows. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/senator-tyson-of-tennessee-dies-recipient-of-distinguished-service.html | SENATOR TYSON OF TENNESSEE DIES; Recipient of Distinguished Service Medal for War Servicein France.LIFE OF CONSTANT ACTIONFought in Two Wars--BrigadierGeneral in the World Conflict-- Successful in Various Fields. Funeral at Knoxville. Graduate of West Point. Was West Point Graduate. Was Speaker of Tennessee House. Was Spokesman of veterans. | True | Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wants-voting-machines-in-primary.html | Wants Voting Machines in Primary. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/orders-8-buildings-at-roosevelt-field-seth-low-signs-contracts-for.html | ORDERS 8 BUILDINGS AT ROOSEVELT FIELD; Seth Low Signs Contracts for Structures to Cover 160,000 More Square Feet of Space. COMPLETION SET FOR JAN. 1 He Calls $750,000 Expansion Only Part of Program to Establish Most Complete Air Centre. Further Expansion Planned. To Build on Westbury End of Field. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/heikkila-wins-twice-in-meet-at-flushing-proves-only-double-victor.html | HEIKKILA WINS TWICE IN MEET AT FLUSHING; Proves Only Double Victor in National Title Games of the Sports Union Temple. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/applies-to-issue-new-bonds.html | Applies to Issue New Bonds. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/central-park-on-a-sunday-in-summer-in-a-playground-that-is-still.html | CENTRAL PARK ON A SUNDAY IN SUMMER; In a Playground That Is Still Their Own The City's Masses Find Diversion | True | By Catherine MacKenzie | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/electrical-industry-firm-large-volume-of-small-orders-reported.html | ELECTRICAL INDUSTRY FIRM.; Large Volume of Small Orders Reported Buoying Gross Sales. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-referee-balloon-race.html | TO REFEREE BALLOON RACE. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-taubele-wins-met-tennis-title-defeats-miss-surber-defending.html | MISS TAUBELE WINS MET. TENNIS TITLE; Defeats Miss Surber, Defending Champion, in Final at Briarcliff, 6-4, 6-4. CROWN TO STEELE-HECHT Capture Boys' Doubles Honors by Defeating Behr and Meyer, 6-3, 6-2. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/3220000-new-cars-were-sold-in-1928-passenger-autos-junked-were.html | 3,220,000 NEW CARS WERE SOLD IN 1928; Passenger Autos Junked Were 1,007,000 Fewer Than the Total Bought. NEW YORK HEADS THE LIST But on a Percentage Basis Michigan and Connecticut Were the Best Markets. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/current-magazines.html | Current Magazines | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/banks-authorized-to-open-branches-state-banking-departments-orders.html | BANKS AUTHORIZED TO OPEN BRANCHES; State Banking Department's Orders for the Week Are Announced. NEW INSTITUTIONS ON WAY Two Organization Certificates Are Filed for Examination--One Private Concern Retires. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/poster-art-in-paris-to-advertise-luxuries-and-necessities.html | POSTER ART IN PARIS; To Advertise Luxuries and Necessities Effectively Keeps Artists on Their Toes | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ancient-customs-linger-on-in-the-balkan-states-miss-durham-makes-us.html | Ancient Customs Linger On In the Balkan States; Miss Durham Makes Us Acquainted With a Primitive, Simple-Minded and Wholly Lovable People | True | By Fitshugh L Minnigerode | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/plans-griffithshaymann-bout.html | Plans Griffiths-Haymann Bout. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wanderers-blank-pawtucket-eleven-win-american-soccer-league-game-at.html | WANDERERS BLANK PAWTUCKET ELEVEN; Win American Soccer League Game at Hawthorne Field by Count of 3 to 0. FIRST HALF IS SCORELESS But Winners Get Three Corners to One-- Nationals Lose in Boston, 3 to 0. Nationals Are Shut Out. Providence on Top. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/western-growers-urge-wheat-loan-but-farm-board-is-cold-as-it.html | WESTERN GROWERS URGE WHEAT LOAN; But Farm Board Is Cold as It Expects Brisk Foreign Demand to Stabilize Prices.CREDIT ALREADY AT HANDIntermediate Banks Ready to Aid--Board, in Chicago This Week, toPlan Grain Corporation. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/proposes-zeppelin-base-holmes-airport-head-suggests-use-of-queens.html | PROPOSES ZEPPELIN BASE.; Holmes Airport Head Suggests Use of Queens Terminal to Eckener. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/slump-in-liverpool-affects-wheat-prices-quotations-fluctuate.html | SLUMP IN LIVERPOOL AFFECTS WHEAT PRICES; Quotations Fluctuate Rapidly at Chicago and Go Lower as Longs Sell. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-early-bohemian-patriot-who-is-honored-by-czechs-comenius-who.html | AN EARLY BOHEMIAN PATRIOT WHO IS HONORED BY CZECHS; Comenius, Who Lived in the Seventeenth Century, Was Also a Notable Teacher | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lull-in-activity-stabilizes-realty-increased-trading-in-new-york.html | LULL IN ACTIVITY STABILIZES REALTY; Increased Trading in New York Area Is Forecast by James R. Murphy. INCOMPETENTS WEEDED OUT Improved Condition of Market Noted --Late Changes in Outlying Sections Pointed Out. Speculation Checked. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/historic-iron-mines-to-be-reopened-soon-metal-for-revolutionary-war.html | HISTORIC IRON MINES TO BE REOPENED SOON; Metal for Revolutionary War Was Taken From Properties in the Ramapo Hills. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jews-allege-arabs-desecrate-wall-budding-operations-begun-at-the.html | JEWS ALLEGE ARABS DESECRATE WALL; Budding Operations, Begun at the Place of Wailing, Gave Rise to Riots. GOVERNMENT IS BLAMED Permit Was Issued With the Understanding Prayers Would NotBe Interfered With. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/state-wage-hearing-to-continue-tuesday-hackenburg-plans-subpoenas.html | STATE WAGE HEARING TO CONTINUE TUESDAY; Hackenburg Plans Subpoenas for Witnesses in Inquiry on Subway Contrators. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/parks-defended-from-invaders-many-persons-seek-use-of-city-land-in.html | PARKS DEFENDED FROM 'INVADERS; Many Persons Seek Use of City Land in Bronx for Alien Purposes. POLICE STORAGE BARRED Plan for Housing Drug Addicts in Old Navy Buildings Dropped-- Hennessy Explains Policy. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hold-hitlerites-guilty-german-newspapers-blame-reactionaries-for.html | HOLD HITLERITES GUILTY.; German Newspapers Blame Reactionaries for Fatal Nuremberg Riot. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lipton-sailing-on-tuesday-reveals-shamrock-v-plans.html | Lipton, Sailing on Tuesday, Reveals Shamrock V Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/whalen-makes-good-as-traffic-policeman-alights-from-his-car-of.html | WHALEN MAKES GOOD AS TRAFFIC POLICEMAN; Alights From His Car of Houston and Lafayette Streets and Personally Ends Bad Snarl. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/henry-ford-buys-virginia-gold-mines-he-acquires-old-vaucluse.html | HENRY FORD BUYS VIRGINIA GOLD MINES; He Acquires Old Vaucluse Diggings in Orange County,Worked Before Civil War.PLANS FOR USE UNREVEALED 200-Acre Tract Located Near Sceneof Baltle of Wilderness Purchased for $10,000. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market "Takes Stock." Ignoring Brokers' Loans. A Two-Sided Market. To Split or Not to Split. Drawbacks of Diversification. The Grain Embargo. Waiting on the Bond Market. The Week's Movement of Gold. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lighter-clothing-needed-fabric-weights-less-but-should-be-cut.html | LIGHTER CLOTHING NEEDED.; Fabric Weights Less, but Should Be Cut Further, Engineer Says. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/will-urge-governor-to-name-mrs-tyson-democrats-believe-appointing.html | WILL URGE GOVERNOR TO NAME MRS. TYSON; Democrats Believe Appointing Senator's Widow Would Save Horton Embarrassment. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-goldring-tours-outofthe-way-spots.html | Mr. Goldring Tours Out-of-the Way Spots | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/liner-carries-fruits-to-oriental-ports-leaves-san-francisco-with.html | LINER CARRIES FRUITS TO ORIENTAL PORTS; Leaves San Francisco With California Products in Refrigerated Holds. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fire-threatens-guildhall-historic-london-building.html | Fire Threatens Guildhall, Historic London Building | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/acts-to-curb-executions-portes-gil-orders-new-mexican-penal-code.html | ACTS TO CURB EXECUTIONS.; Portes Gil Orders New Mexican Penal Code Put Into Effect Jan. 1. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/morrow-going-to-maine-ambassador-will-leave-for-his-summer-home.html | MORROW GOING TO MAINE.; Ambassador Will Leave for His Summer Home Today. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-school-baptists-meet-seventyfive-hold-annual-meeting-in-church.html | OLD SCHOOL BAPTISTS MEET; Seventy-five Hold Annual Meeting in Church Near Middletown, N.Y. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/histories-in-the-americas-held-to-hinder-cordiality-argentinian.html | HISTORIES IN THE AMERICAS HELD TO HINDER CORDIALITY; Argentinian Finds Textbooks Here Indifferent And Below Rio Grande Too Nationalistic | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/funds-for-new-bridge.html | Funds for New Bridge. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-eden-of-artists-fights-a-serpent-its-name-is-change-and-it.html | AN EDEN OF ARTISTS FIGHTS A SERPENT; Its Name Is Change and It Disturbs Those Who Would Retain the Old Simplicity of Woodstock WOODSTOCK: AN EDEN OF ARTISTS | True | By R.l. Duffus | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lord-fermoy-report-brother-and-sister-at-newport-know-nothing-of.html | LORD FERMOY REPORT.; Brother and Sister at Newport Know Nothing of Reputed Betrothal. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/columbia-to-obtain-historic-portraits-presentations-by-civic-groups.html | COLUMBIA TO OBTAIN HISTORIC PORTRAITS; Presentations by Civic Groups to Mark Celebration of 175th Anniversary. LIVING ALSO TO SE HONORED Likenesses of Present Faculty Members to Hang Beside Those of University's Founders. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/realty-mortgage-directory.html | Realty Mortgage Directory. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/memorial-to-eddie-foy-tree-on-which-comedian-was-to-be-lynched-to.html | MEMORIAL TO EDDIE FOY; Tree on Which Comedian Was to Be "Lynched" to Have Brass Marker. | True | Editorial Correspondance of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ask-plane-radio-renewal-marine-corporation-and-chicago-daily-news.html | ASK PLANE RADIO RENEWAL; Marine Corporation and Chicago Daily News Seek License Extension | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stained-glass-in-chicago.html | Stained Glass in Chicago. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pavlov-hailed-as-science-dean-dr-ivan-pavlov.html | PAVLOV HAILED AS SCIENCE DEAN; DR. IVAN PAVLOV. | True | Photograph by Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prr-dividend-rumor-5-basis-for-common-and-10-stock-allotment.html | P.R.R. DIVIDEND RUMOR.; $5 Basis for Common and 10% Stock Allotment Expected. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paramount-to-launch-series-of-broadcasts.html | PARAMOUNT TO LAUNCH SERIES OF BROADCASTS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wgys-new-director.html | WGY'S NEW DIRECTOR. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/record-rain-sweeps-part-of-bay-state-full-at-new-bedford-is-3.html | RECORD RAIN SWEEPS PART OF BAY STATE; Full at New Bedford Is 3 Inches in Three Hours--Lightning Ignites Buildings. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/texas-1928-leader-in-improving-roads-headed-states-with-2356-miles.html | TEXAS 1928 LEADER IN IMPROVING ROADS; Headed States With 2,356 Miles Completed--Kansas, Arkansas and Iowa Next in Order.TOTAL WAS 29,252 MILESRepresents Increase of 2,530 Over1927--States Had 306,442 Miles ...of Highways at End of Year. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cruise-by-four-cornell-men-ithaca-to-the-azorescanadians-win-yacht.html | Cruise by Four Cornell Men, Ithaca to the Azores--Canadians Win Yacht Series; VOYAGE TO AZORES IN A 36-FOOT KETCH The Adventurous Trip of Four Cornell Men From Ithaca to Horta. CROSSED OCEAN IN 11 DAYS Time From Sydney, N.S., to the First Landfall at Flores in the Islands. DESTINATION A SECRET On the Way Out by Canal, Great Lakes and St. Lawrence Even the "Crew" Didn't Know It. A Call at Gaspe. Carried 85 Gallons of Fuel. Extra Gear Taken Along. Kept the Charts Concealed. Only on a Cruise. Flapping in a Calm. True Destination Told. Best Run 140 Miles. Flores in Sight. Second Landfall Successful. Entered Port Spick and Span. The Carlsark--Herself. | True | By Carl L. Weagant. Captain of the Ketch Carlsark. (ALL RIGHTS RESERVED.) | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/teach-silver-fox-breeding.html | Teach Silver Fox Breeding. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/floridas-delicacies.html | FLORIDA'S DELICACIES. | True | ADA C. RIPPBERGER. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stole-to-free-his-bride-man-arrested-in-boston-wanted-bail-for-wife.html | STOLE TO FREE HIS BRIDE.; Man Arrested in Boston Wanted Bail for Wife, Also Held as Burglar. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/queensboro-card-put-off.html | Queensboro Card Put Off. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lectures-at-homemaking-centre.html | Lectures at Homemaking Centre. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/expense-per-item-promise-in-studies-em-west-believes-this-result.html | EXPENSE PER ITEM PROMISE IN STUDIES; E.M. West Believes This Result Will Benefit Both Trade and Industry. HANDLING COST PARAMOUNT Profit or Loss Not Due to Product Carried--Buying Advantages of Chains Discounted. Grocery Principles Apply to All. Softer From High Handling Costs. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/biblical-days.html | BIBLICAL DAYS. | True | WALTER S. FLEMING. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/richard-ciuci-wins-at-green-meadow-youth-defeats-millerjones-1-up.html | RICHARD CIUCI WINS AT GREEN MEADOW; Youth Defeats Miller-Jones, 1 Up, to Capture His First Invitation Tourney. MATCH IS CLOSELY FOUGHT Ciuci Eliminates Moffett, 2 and 1, in Semi-Final--Beger Loses to Miller-Jones. Players Get Poor Start. Pla sterful Pitch. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/gulf-coast-turns-to-sinful-pursuits-mississippi-liberals-prepare-to.html | GULF COAST TURNS TO 'SINFUL' PURSUITS; Mississippi Liberals Prepare to Battle for the Repeal of Blue Laws. THREE COUNTIES FALL AWAY They Go to Movies, Fish and Swim on Sundays--They Even Consort With Capitalists. Sin on the Gulf Coast. Opposition Not Limited. GULF COAST TURNS TO 'SINFUL' PURSUITS Younger Men in Power. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canada-gets-alleged-bank-robber.html | Canada Gets Alleged Bank Robber. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/when-texas-longhorns-roamed-the-open-range-when-cattle-roamed-the.html | When Texas Longhorn's Roamed the Open Range; When Cattle Roamed the Range | True | From an Etching by Edward Boreiu. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/spokane-hospital-burns-patients-rescued-from-sanitarium-as-fire.html | SPOKANE HOSPITAL BURNS.; Patients Rescued From Sanitarium as Fire Sweeps 14 Structures. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/von-sanders-dies-famous-marshal-german-commander-defended-gallipoli.html | VON SANDERS DIES; FAMOUS MARSHAL; German Commander Defended Gallipoli for Turks Against the British. VANQUISHED IN PALESTINE Began Reorganization of Sultan's Armies in 1913--Honored by Former Kaiser. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-gain-for-utilities-net-earnings-rose-150-per-cent-in-eight.html | BIG GAIN FOR UTILITIES.; Net Earnings Rose 150 Per Cent in Eight Years, Survey Shows. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railways-in-brazil-republic-now-has-19758-miles-of-trackage.html | RAILWAYS IN BRAZIL.; Republic Now Has 19,758 Miles of Trackage. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/strange-weather-has-swept-over-the-world-the-terror-of-the-skies.html | STRANGE WEATHER HAS SWEPT OVER THE WORLD; THE TERROR OF THE SKIES | True | By E.e. Free.photograph From Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-commercial-cars-issued-by-studebaker.html | NEW COMMERCIAL CARS ISSUED BY STUDEBAKER | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/spielmann-victor-over-capablanca-cubans-defeat-in-carlsbad-chess.html | SPIELMANN VICTOR OVER CAPABLANCA; Cuban's Defeat in Carlsbad Chess Costs Him Tie for Tournament Lead. NIMZOWITSCH IN 1ST PLACE Gains Undisputed Hold on Top Position, Getting Draw With Maroczy. MARSHALL LOSES TO GILG Capablanca Forced to Rasign After 56 Moves Are Recorded-- Bogoljubow and Miss Menchik Draw. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/silkworm-farming.html | SILKWORM FARMING. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/americans-throng-scotland-this-year-influx-of-tourists-this-summer.html | AMERICANS THRONG SCOTLAND THIS YEAR; Influx of Tourists This Summer Larger Than Ever Before, Authorities Assert. COUNTRY FULL OF INTEREST Characteristics of Sheep Dogs, Hotel Bellboys and Ship Stewards Evoke Comment. Hotel Rates Reasonable. The Old With the New. Our Honesty Questioned. | True | By Mary Ormsree Whitton. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prague-ratifies-alliance-czech-government-denies-any-secrecy-in.html | PRAGUE RATIFIES ALLIANCE.; Czech Government Denies Any Secrecy in Little Entente pact | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mistake-in-identity-costs-dorwood-horse-troy-stakes.html | Mistake in Identity Costs Dorwood Horse Troy Stakes | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moscow-takes-tone-of-tourist-centre-americans-and-british-seem.html | MOSCOW TAKES TONE OF TOURIST CENTRE; Americans and British Seem Plentiful Because They Visit Few Places. KREMLIN THE CHIEF LURE Crown Jewels Are Next-- Rules on Photography a Puzzle-- Politics a Seesaw. Art Collection Also a Magnet. A Seesaw in Politics. American Plane Pleases. | True | By Walter Duranty Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boston-police-to-bar-sacco-gathering-superintendent-and-75-picked.html | BOSTON POLICE TO BAR SACCO GATHERING; Superintendent and 75 Picked Men Plan to Break Up Meeting on the Common Today. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fox-boulevard-homes-sold.html | Fox Boulevard Homes Sold. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/across-the-continent.html | ACROSS THE CONTINENT | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bank-in-herald-square-lease.html | Bank in Herald Square Lease. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canadians-capture-yacht-race-series-divide-last-two-contests-with.html | CANADIANS CAPTURE YACHT RACE SERIES; Divide Last Two Contests With Americans at Royal St. Lawrence Club. SCORE 7-POINT MARGIN Horrocks of Barnegat Bay Disqualified When Sloop Fouls Leaderin Morning Race. Zohra First Over Line. Faced Lead of Two Points. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/terry-fund-at-10000-response-called-slow-in-appeal-for-75000-to.html | TERRY FUND AT $10,000.; Response Called Slow in Appeal for $75,000 to Endow Actress's Home. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sailor-shows-way-in-black-rock-race-mcneils-craft-beats-bea-by-20.html | SAILOR SHOWS WAY IN BLACK ROCK RACE; McNeil's Craft Beats Bea by 20 Seconds in the Atlantic Class -- Meda Also Victor. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/homes-around-laurelton-highway-improvements-great-aid-to-many.html | HOMES AROUND LAURELTON.; Highway Improvements Great Aid to Many Communities. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naval-stores-belt-guards-pine-trees-earlier-destructive-methods.html | NAVAL STORES BELT GUARDS PINE TREES; Earlier Destructive Methods Give Way to Scientific Principles of Forestry. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rca-of-mexico-formed-corporation-will-distribute-photophone-device.html | RCA OF MEXICO FORMED.; Corporation Will Distribute Photophone Device There. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jennings-gains-final-in-public-park-tennis-defending-champion-will.html | JENNINGS GAINS FINAL IN PUBLIC PARK TENNIS; Defending Champion Will Oppose Delara Today in the Closing Match of Buffalo Tourney. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/col-cohen-lays-wreath-pays-tribute-in-paris-to-unknown-soldier-for.html | COL. COHEN LAYS WREATH.; Pays Tribute in Paris to Unknown Soldier for Firemen Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/signatories-to-kellogg-pact-should-prevent-war-in-east-sinorussian.html | SIGNATORIES TO KELLOGG PACT SHOULD PREVENT WAR IN EAST; Sino-Russian Conflict Would Not Only Violate The Treaty But Would Have Bad Psychological Effect on World | True | MYLES WHITING. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/staten-island-acreage-sold.html | Staten Island Acreage Sold. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/second-avenue-suites-tall-apartment-on-21st-street-corner-ready.html | SECOND AVENUE SUITES.; Tall Apartment on 21st Street Corner Ready Next Month. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/quick-change-made-in-mercury-motor-most-powerful-built-here-it-was.html | QUICK CHANGE MADE IN MERCURY MOTOR; Most Powerful Built Here, It Was to Have Been Installed Secretly in Racer. FLIER SHIFTS TRIAL BASE Will Make Effort Today to Get Into Air to Qualify for Schneider Cup Event. Shifts Trial Base. Good Weather Predicted. Will Guard Against Fumes. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/evelyn-weil-weds-ernald-richardson-granddaughter-of-late-isidor.html | EVELYN WEIL WEDS ERNALD RICHARDSON; Granddaughter of Late Isidor Straus is Married in Christ Church, Greenwich, Conn. PAIR TO LIVE IN LONDON Josephine Farley Wed to John R. Moran in Church of St. Ignatius Loyola--Other Marriages. Moran--Farley. Holmes--Bishop. Halline--Stone. De Ropp-Balt. Ley--Monroe. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/swept-under-boats-youth-dies-in-river-two-companions-swim-under.html | SWEPT UNDER BOATS, YOUTH DIES IN RIVER; Two Companions Swim Under Water to Safety as Current Carries Them Beneath Barges. ALL WERE GOOD SWIMMERS Carried by Strong Rush of Water, Young Granna Tried in Vain to Climb Onto a Barge. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bans-new-orleans-jitneys-judge-holds-them-liable-to-ordinance.html | BANS NEW ORLEANS JITNEYS; Judge Holds Them Liable to Ordinance Affecting Car Strike. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/on-the-other-foot.html | ON THE OTHER FOOT. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/from-nantucket-to-the-urals-and-from-tomsk-to-tokio-interesting.html | FROM NANTUCKET TO THE URALS AND FROM TOMSK TO TOKIO; INTERESTING PLACES IN THE NEWS OF THE WORLD | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-millionaires.html | AMERICAN MILLIONAIRES. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/invites-dresden-chorus-new-york-committee-headed-by-damrosch-would.html | INVITES DRESDEN CHORUS.; New York Committee Headed by Damrosch Would Sponsor Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hawthorne-track-record-broken-as-karl-eitel-wins-fort-dearborn.html | Hawthorne Track Record Broken as Karl Eitel Wins Fort Dearborn Handicap; KARL EITEL VICTOR IN FORT DEARBORN Fairmount Derby Winner Takes $10,000 Handicap as Hawthorne Closes.SETS NEW TRACK MARKRuns 1 1/8 Miles in 1:49 2-5,Four-fifths of Second BetterThan Old Record.MONTANARO IS SECOND Lightly-Weighted Gelding Finishesin Front of Speedy EasterStockings. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/england-will-hold-schneider-cup-race-aeroclub-official-says-italian.html | ENGLAND WILL HOLD SCHNEIDER CUP RACE; Aeroclub Official Says Italian Withdrawal Would Not Prevent It--Rome Ponders Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boston-gambler-robbed-gamesters-in-fear-after-second-attack-by.html | BOSTON GAMBLER ROBBED.; Gamesters in Fear After Second Attack by Gangsters. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/radio-used-to-create-cathedral-atmosphere.html | RADIO USED TO CREATE CATHEDRAL ATMOSPHERE | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/girl-15-makes-parachute-leap-in-studying-for-aerial-career.html | Girl, 15, Makes Parachute Leap In Studying for Aerial Career | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/patrolman-weds-girl-he-met-at-pistol-battle-with-thugs.html | Patrolman Weds Girl He Met At Pistol Battle With Thugs | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/british-actor-left-41610.html | British Actor Left $41,610. | True | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/forest-crop-law-success-wisconsin-statute-relieves-taxation-and.html | FOREST CROP LAW SUCCESS.; Wisconsin Statute Relieves Taxation and Aids Reforestation. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-bus-unity-seen.html | Westchester Bus Unity Seen. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bachante-sweeps-yachting-series-establishes-record-for-foreign.html | BACHANTE SWEEPS YACHTING SERIES; Establishes Record for Foreign Boats by Six Victories in Row and No Defeats. WINS FREE-FOR-ALL FINAL Lundberg Pilots Craft Home First at Marblehead--To Take Four Cups Back to Sweden. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/teachers-favor-concentration.html | Teachers Favor Concentration. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/state-direction-of-roads-urged-observer-finds-highway-departments.html | STATE DIRECTION OF ROADS URGED; Observer Finds Highway Departments More Efficient Than County and Township Authorities-- News of the Road Asks More Money. Tourist Permits. Mexican Bus Line. | True | By E.e. Duffy. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-camel-glide.html | THE "CAMEL GLIDE." | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/finding-screen-negroes-the-outstanding-role.html | FINDING SCREEN NEGROES; The Outstanding Role. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ontario-towns-of-noted-names-they-are-called-after-historical.html | ONTARIO TOWNS OF NOTED NAMES; They Are Called After Historical Places in England | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-nixon-keeps-title-defeats-miss-silver-in-delaware-county.html | MISS NIXON KEEPS TITLE.; Defeats Miss Silver in Delaware County Tennis Final. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/keyserling-calls-chicago-parasitic-declares-in-magazine-people-are.html | KEYSERLING CALLS CHICAGO 'PARASITIC'; Declares in Magazine People Are Akin to Modern Berlinese and Devoid of "Culture." CITIZENS RESENT FLING Count's Article Stirs Ire of People Who Feted Him as Genius Last Year. | True | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/review-of-week-in-realty-market-trading-continues-light-throughout.html | REVIEW OF WEEK IN REALTY MARKET; Trading Continues Light Throughout the City and Suburban Market. OPERATORS IN MOST DEALS Sales of Housing Properties In the Yorkville and Harlem Sections Announced Yesterday. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kentucky-may-take-democratic-swing-revival-of-partys-strength-is.html | KENTUCKY MAY TAKE DEMOCRATIC SWING; Revival of Party's Strength Is Indicated Despite Heavy Vote for Hoover. SAMPSON FOR LUXURY TAX Governor Would Levy on Cigarettes for Free Textbooks--Tobacco Men Oppose Plan. Governor Faces Difficulty. Tobacco Men Have Influence. The Senatorship Race. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/union-league-sale-near-completion-marling-expects-to-close-deal-for.html | UNION LEAGUE SALE NEAR COMPLETION; Marling Expects to Close Deal for Club's Fifth Av. Lease and Building This Week. BUYERS IDENTITY A SECRET Organization's New Home to Be in Morgan Block at Park Avenue and 37th Street. | True | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/french-banks-stand-toward-london-given-bank-of-france-unable-to.html | FRENCH BANK'S STAND TOWARD LONDON GIVEN; Bank of France Unable to Interfere With Gold ImportsFrom England. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/croat-party-leader-escapes-to-italy-koshutitch-former-cabinet.html | CROAT PARTY LEADER ESCAPES TO ITALY; Koshutitch, Former Cabinet Minister, Plans to Enlist ForeignSympathy for His People. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/roots-eleven-ties-in-game-in-mexico-university-team-coached-by-yale.html | ROOT'S ELEVEN TIES IN GAME IN MEXICO; University Team, Coached by Yale Man, Plays 0-0 Draw in Inaugural of Sport. FUMBLE ON THE GOAL LINE Mexicans March 40 Yards Against U.S. College and Prep School Players Before Misplay. Shaw Coach of Americans. List of Root's Sponsors. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pendletons-annex-graham-canoe-cup-triumph-in-annual-regatta-of.html | PENDLETONS ANNEX GRAHAM CANOE CUP; Triumph in Annual Regatta of Midland A.C.--Reidel Victor in Two Events. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/reds-break-up-meeting-drop-sneezing-powder-at-women-peace-congress.html | REDS BREAK UP MEETING.; Drop Sneezing Powder at Women Peace Congress in Prague. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/death-rate-rose-in-state-this-year-influenza-and-respiratory.html | DEATH RATE ROSE IN STATE THIS YEAR; Influenza and Respiratory Diseases Caused Increase Over1928 in Winter Months. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mdonald-advances-date-of-visit-here-british-premier-coming-in-the.html | M'DONALD ADVANCES DATE OF VISIT HERE; British Premier Coming in the Latter Part of September to Talk Arms Cut. GOING TO GENEVA FIRST After Attending League Assembly He Wiil Make Trip Before Opening of Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bond-of-1670390-in-croker-suit.html | Bond of $1,670,390 in Croker Suit. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sports-of-the-times-getting-down-to-details-playing-the-bunts-help.html | Sports of the Times; Getting Down to Details. Playing the Bunts. Help From the Pitcher. Another Big Help. | True | By John Kieran. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gold-output-keeps-up-7-months-transvaal-production-401446-above.html | GOLD OUTPUT KEEPS UP.; 7 Months' Transvaal Production 401,446 Above 1928 Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wheat-lost-gain-of-previous-week-holding-grain-in-elevators-for.html | WHEAT LOST GAIN OF PREVIOUS WEEK; Holding Grain in Elevators for More Profitable Sales Checks Exports. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hits-callaghans-record-socialist-tells-laguardia-justice-is.html | HITS CALLAGHAN'S RECORD.; Socialist Tells LaGuardia Justice Is Unfriendly to Labor. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hammell-wins-net-title-gains-possession-of-engleside-cup-by-beating.html | HAMMELL WINS NET TITLE; Gains Possession of Engleside Cup by Beating Oihausen. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/whites-win-roundrobin-total-8-goals-against-7-for-blues-and-4-for.html | WHITES WIN ROUND-ROBIN.; Total 8 Goals Against 7 for Blues and 4 for Yellows. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/aid-pupils-in-daily-lives-summer-play-schools-avoided-academic.html | AID PUPILS IN DAILY LIVES.; Summer Play Schools Avoided Academic Subjects This Season. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fliers-stir-throng-as-air-races-open-anny-navy-and-marine-groups.html | FLIERS STIR THRONG AS AIR RACES OPEN; Anny, Navy and Marine Groups Descend on Cleveland From All Points of Compass. METAL DIRIGIBLE ARRIVES Bombers and Attack Planes Manoeuvre Thrillingly-- Speed Contests Take Secondary Place. Ingalls Flies to the Scene. Bombers Arrive With a Flourish. Desperate Competition Banned. | True | By Lauren D. Lyman. Staff Correspondent of the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/crowd-dispersed-in-warsaw.html | Crowd Dispersed in Warsaw. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/utilities-men-meet-tomorrow-in-montana-national-association-will.html | UTILITIES MEN MEET TOMORROW IN MONTANA; National Association Will Discuss Problems of Transport and Regulation of Industry. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/italian-markets-see-success-at-hague-markets-still-hopeful-of.html | ITALIAN MARKETS SEE SUCCESS AT HAGUE; Markets Still Hopeful of Results --Looking for Higher European Bank Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/flying-cloud-is-first-but-yixen-wins-title-in-barnegat-bay-yacht.html | FLYING CLOUD IS FIRST.; But Yixen Wins Title in Barnegat Bay Yacht Standing. | True | Special to The New York Times. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/clash-in-palestine-hits-naval-parley-big-navy-party-in-britain-is.html | CLASH IN PALESTINE HITS NAVAL PARLEY; "Big Navy" Party in Britain Is Expected to Point to Value of Ships There. BLOW TO EGYPTIAN TREATY Danger of Moslem Uprising Seen All the Way to Singapore With Moscow's Incitement. British Follow Strong Men. See Danger of Holy War. CLASH IN PALESTINE HITS NAVAL PARLEY Wiener Was Well Known. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/col-fl-doodds-dies-fought-geronimo-retired-officer-74-served-in.html | COL. F.L. DOODDS DIES; FOUGHT GERONIMO; Retired Officer, 74, Served in Philippines and in Boxer Uprising in China--On West Point Faculty. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nyac-nine-loses-to-newburgh-5-to-4-ingrams-two-homers-fail-to-save.html | N.Y.A.C. NINE LOSES TO NEWBURGH, 5 TO 4; Ingram's Two Homers Fail to Save Winged Foot Mates at Travers Island. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/met-440-swim-won-by-wallace-spence-breaststroke-event-captured-in.html | MET. 440 SWIM WON BY WALLACE SPENCE; Breast-Stroke Event Captured in Record Time of 6:30--Callahan Is Second. MISS DICKINSON TRIUMPHS Easily Annexes 880 Free-Style Crown--Miss Delany Earns Diving Title Over Miss Hagen. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/williams-abandons-schneider-cup-race-navy-flier-gives-up-after.html | WILLIAMS ABANDONS SCHNEIDER CUP RACE; Navy Flier Gives Up After Making Three Futile Attempts to Rise From Water.ITALIANS ALSO WITHDRAW British, Refusing to Postpone. the Speed Event, Will Fly TheirOwn Planes Over the Course. Has Not Given Up All Hope. Postponement Doubted. WILLIAMS ABANDONS SCHNEIDER CUP RACE Bends Propeller First Time. Italians Withdraw From Race. | True | From a Staff Correspondent of The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bennett-attacks-laguardias-fealty-holds-rival-is-not-a-republican-a.html | BENNETT ATTACKS LAGUARDIA'S FEALTY; Holds Rival Is Not a Republican and Is Not Justified in Entering Primary. CITES THE 1924 CAMPAIGN Declares He Opposed Coolidge and In 1925 Supported Thomas as Socialist for Mayor. Traces LaGuardia History. Quotes 1925 Statement. Calls Rival Inconsistent. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/herbert-hoover-jr-in-airplane-will-radio-story-of-zeppelins-visit.html | Herbert Hoover Jr., in Airplane, Will Radio Story of Zeppelin's Visit at Los Angeles | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/27075000-new-securities-on-investment-list-today.html | $27,075,000 New Securities On Investment List Today | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/offer-by-neckwear-union-workers-may-consider-pay-cut-on-guarantee.html | OFFER BY NECKWEAR UNION.; Workers May Consider Pay Cut on Guarantee of 42 Weeks' Work. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/treasury-offering-to-be-made-soon-reserve-bank-here-sends-out.html | TREASURY OFFERING TO BE MADE SOON; Reserve Bank Here Sends Out Notice of Early Financing--No Details Given. $400,000,000 IS EXPECTED Possibility Seen of Issuance of NonInterest Bearing Bills Under New Law. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/races-horse-in-village-fined-3.html | Races Horse in Village, Fined $3. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/king-attends-church-appears-with-queen-at-sandringham-looking.html | KING ATTENDS CHURCH.; Appears With Queen at Sandringham, Looking Extraordinarily Well. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/more-cars-on-order-railroads-report-increase-of-21631-on-aug-1-over.html | MORE CARS ON ORDER.; Railroads Report Increase of 21,631 on Aug. 1 Over 1928. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-renew-drive-on-tipsters-today-federal-authorities-here-get-aid.html | WILL RENEW DRIVE ON TIPSTERS TODAY; Federal Authorities Here Get Aid From Washington in War on Stock Frauds. GRAND JURY TO RECONVENE Mass of Evidence to Be Presented at Session Today--Many More Complaints Are Received. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sparta-beaten-in-mexico.html | Sparta Beaten in Mexico. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/beers-to-fly-to-us-amateur.html | Beers to Fly to U.S. Amateur. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/26000000-issue-of-stock-offered-first-financing-for-the-fourth.html | $26,000,000 ISSUE OF STOCK OFFERED; First Financing for the Fourth National Investors Corporation to Be Done Today. SHARES CARRY WARRANTS Subscriptions in Excess of Amount to Be Sold Are Reported by Distributing Syndicate. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/grand-jury-may-sift-westchester-deal-untermyer-is-expected-to-ask.html | GRAND JURY MAY SIFT WESTCHESTER DEAL; Untermyer Is Expected to Ask Roosevelt to Act in $948,000 White Plains Land Purchase. WIDER INQUIRY DEMANDED Citizens Want Investigation Extended to Cover Building of County Park System. NEW EVIDENCE DISCOVERED Witnesses Not Yet Associated With Case Summoned to Testify at Today's Session. Requested Brief Withheld. Would Enlarge Scope of Inquiry. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/national-parks-net-title-won-by-jennings-2d-straight-year.html | National Parks Net Title Won By Jennings 2d Straight Year | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lieutenant-clark-forced-down.html | Lieutenant Clark Forced Down. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/names-committee-to-study-pier-plan-board-of-trade-asks-engineers.html | NAMES COMMITTEE TO STUDY PIER PLAN; Board of Trade Asks Engineers, Ship Owners and Others to Act on 1,000-Foot Docks. TO ORGANIZE NEXT WEEK Investigation of Port Needs Already Under Way, With Questionnaire Sent to 19 Companies. Investigation Under Way. Members of Committee. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fund-for-psal-reaches-133888-15878-realized-in-wingate-memorial.html | FUND FOR P.S.A.L. REACHES $133,888; $15,878 Realized in Wingate Memorial Drive From Bouts at Ebbets Field July 24. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/providence-on-top.html | Providence on Top. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/laguardia-urges-new-shipping-laws-sees-need-for-revision-of-the.html | LAGUARDIA URGES NEW SHIPPING LAWS; Sees Need for Revision of the Regulation of Government Inspection Service. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/walker-is-hailed-for-park-program-heckscher-committee-says-his.html | WALKER IS HAILED FOR PARK PROGRAM; Heckscher Committee Says His Record Surpasses All Other Administrations. 1,326 ACRES PURCHASED Elimination of Court Action in Getting New Sites Has Saved City Big Sums, Group Finds. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/two-trusties-flee-auburn-prison-camp-fourteen-convicts-now-at.html | TWO TRUSTIES FLEE AUBURN PRISON CAMP; Fourteen Convicts Now at Liberty, Fear of Them Having Fled During Riot in July. | True | Special to The New York Times. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/german-tax-exceeds-estimate.html | German Tax Exceeds Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/other-utility-earnings-wisconsin-hydro-electric.html | OTHER UTILITY EARNINGS.; Wisconsin Hydro Electric. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/jones-seeded-no1-at-pebble-beach-meeting-with-von-elm-in-final.html | JONES SEEDED NO.1 AT PEBBLE BEACH; Meeting With Von Elm in Final Possible, as They Are in Opposite Brackets. U.S.G.A. HONORS TOLLEY British Champion Is Only Invader Listed Independently--Several Changes This Year. Tolley Wins Distinction. Changes in Seeded List. | True | BY Lincoln A. Werden. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/international-bank-plan-again-criticized-other-german-banking.html | INTERNATIONAL BANK PLAN AGAIN CRITICIZED; Other German Banking Authorities Skeptical Over ProposedActivities in Gold Market. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bank-of-englands-position-this-season-and-in-1926.html | Bank of England's Position. This Season and in 1926 | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/rush-work-on-broadway-temple.html | Rush Work on Broadway Temple. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/giants-amplifying-set-makes-umpires-voice-audible-to-all.html | Giants' Amplifying Set Makes Umpire's Voice Audible to All | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/2000-riflemen-practice-ready-for-opening-of-national-shoot-at-camp.html | 2,000 RIFLEMEN PRACTICE.; Ready for Opening of National Shoot at Camp Perry Today. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/barclays-bank-opens-in-canada-on-sept-3-capital-and-surplus.html | BARCLAYS BANK OPENS IN CANADA ON SEPT. 3; Capital and Surplus Contributed by London and Colonial Branches of Institution. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/schiller-in-plane-crash-forced-to-land-near-canadian-lake-when.html | SCHILLER IN PLANE CRASH.; Forced to Land Near Canadian Lake When Engine Dies. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/make-14-liquor-raids-four-detectives-arrest-15-in-alleged.html | MAKE 14 LIQUOR RAIDS.; Four Detectives Arrest 15 in Alleged Speakeasies on West Side. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/union-tank-car-company-reports.html | Union Tank Car Company Reports. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tuccillo-bike-victor-captures-25mile-race-of-acme-wheelmen20-riders.html | TUCCILLO BIKE VICTOR.; Captures 25-Mile Race of Acme Wheelmen--20 Riders Compete. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bridgeport-is-defeated.html | Bridgeport Is Defeated. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/white-poloists-win-defeat-yellows-124-in-ox-ridge-club-match-at.html | WHITE POLOISTS WIN.; Defeat Yellows, 12-4, in Ox Ridge Club Match at Darien. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/decision-made-in-conferences.html | Decision Made in Conferences. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/french-prices-higher-in-july-but-below-1928-lowest-midsummer-index.html | FRENCH PRICES HIGHER IN JULY, BUT BELOW 1928; Lowest Midsummer "Index Number" Since 1924 -Retail Prices Rise Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/woman-knocked-down-and-robbed-in-street-interior-decorator-attacked.html | WOMAN KNOCKED DOWN AND ROBBED IN STREET; Interior Decorator Attacked by Man Who Gets $21--Suspect Caught After Chase. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mrs-george-mesta-gives-a-musicale-mme-frances-alda-and-efrem.html | MRS. GEORGE MESTA GIVES A MUSICALE; Mme. Frances Alda and Efrem Zimbalist Are Soloists Before 200 of Newport Colony. | True | Special to The New York Times. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/giants-six-in-3d-stop-pirates105-otts-32d-homer-is-finishing-blow.html | GIANTS' SIX IN 3D STOP PIRATES,10-5; Ott's 32d Homer is Finishing Blow of Rally--Petty Is the Victim. BENTON VICTOR ON MOUND Triumph Gives McGrawmen Series, 3 to 1, and Puts Them Three Games Behind Pittsburgh. Petty Tries Again. Throws Wildly to Infield. EASTERN LEAGUE. | True | By John Drebinger.times Wide World Photo. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/steel-production-declines-slightly-rate-is-off-about-5-per-cent.html | STEEL PRODUCTION DECLINES SLIGHTLY; Rate Is Off About 5 Per Cent From Peak and Further Drop Is Likely. PRICES ARE MODERATE Good Steel Will Go Into Feight Oars, Rails and Automobiles In Remainder of Year. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/martin-wins-dawes-cup-race.html | Martin Wins Dawes Cup Race. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/universal-quest-for-barguins-blamed-for-mankinds-ills.html | Universal Quest for Bargains Blamed for Mankind's Ills | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gillmore-returns-here-silent-on-equitys-calling-off-of-fight-for.html | GILLMORE RETURNS HERE.; Silent on Equity's Calling Off of Fight for Movie Recognition. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cardinals-blank-the-braves-40-sherdel-holds-boston-to-five-hits-as.html | CARDINALS BLANK THE BRAVES, 4-0; Sherdel Holds Boston to Five Hits as Victors Take Series, Three Out of Four. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gastonia-strikers-again-go-to-trial-sixteen-including-labor.html | GASTONIA STRIKERS AGAIN GO TO TRIAL; Sixteen, Including Labor Organizers, Face Slaying Chargeat Charlotte, N.C., Today.THREE WOMEN IN NUMBEROne of the Defendants Is Expected to Turn State's Evidence,According to Prosecutor.HAYS ADMITTED TO DEFENSE Civil Liberties Union Lawyer Refuses to Share Communist Opinion of a "Frame-Up." Hays Is "Consultant Counsel." Judge Has Barred Extraneous Issues. Ten Lawyers Will Prosecute. | True | From s Staff Correspondent of The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/american-speculation-expected-to-continue-european-markets.html | AMERICAN SPECULATION EXPECTED TO CONTINUE; European Markets Interested in Wall Street--German Buying of Stocks Here. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/germanys-import-surplus-unfavorable-balance-caused-by-imports-in.html | GERMANY'S IMPORT SURPLUS; Unfavorable Balance Caused by Imports in Advance of Higher Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/donovan-wins-title-in-junior-tennis-fordham-player-defeats-hebard.html | DONOVAN WINS TITLE IN JUNIOR TENNIS; Fordham Player Defeats Hebard to Capture Metropolitan Crown. HECHT IS BOYS' CHAMPION Downs Steele at Briarcliff by 6-1, 6-3--Hebard and Moore Take Junior Doubles. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/building-plans-and-the-new-law.html | BUILDING PLANS AND THE NEW LAW. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/play-by-washington-heights-guild.html | Play by Washington Heights Guild. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/campbell-demands-state-take-burden-of-speakeasy-war-says-new-policy.html | CAMPBELL DEMANDS STATE TAKE BURDEN OF SPEAKEASY WAR; Says New Policy Will Be to Turn Over Complaints to Banton and Whalen. POINTS TO NUISANCE LAW If Police Act and Magistrates Do Duty, He Asserts, Resorts Will "Rapidly Fade Away." Sees Cases for Magistrates. DEMANDS STATE WAR ON THE SPEAKEASIES Banton Forwarded Complaints. Says He Can Always Prosecute. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ufa-nature-films-shown-fiftyfifth-street-playhouse-also-offers.html | UFA NATURE FILMS SHOWN.; Fifty-fifth Street Playhouse Also Offers Chaplin Revival. Other Photoplays. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fire-throws-60000-out-destroys-vessels-and-buildings-for-half-a.html | FIRE THROWS 60,000 OUT.; Destroys Vessels and Buildings for Half a Mile of Hull Docks. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hitchcocks-team-beats-eastcotts-his-sands-point-quartet-rides-to.html | HITCHCOCK'S TEAM BEATS EASTCOTTS; His Sands Point Quartet Rides to Brilliant Victory, 10-7, at Port Washington. HITCHCOCK MAKES 5 GOALS English Team, Here for Open Title Play, Shows Fine Form, Though Suffering Defeat. Two 3-Goal Periods. Tremayne Shows Improvement. Hitchcock Scores Twice. | True | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/german-potash-exports-increasing.html | German Potash Exports Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/railroad-earnings-southern-pacific-lines-canadian-national-railways.html | RAILROAD EARNINGS.; Southern Pacific Lines. Canadian National Railways. New York, Ontario & Western. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bowyer-heads-miami-fliers.html | Bowyer Heads Miami Fliers. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/says-civilization-lacks-destination-the-rev-jw-nixon-declares-world.html | SAYS CIVILIZATION LACKS DESTINATION; The Rev. J.W. Nixon Declares World Must Rediscover Spiritual Laws. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/marblehead-celebrates-old-seaport-town-begins-observance-of-its.html | MARBLEHEAD CELEBRATES.; Old Seaport Town Begins Observance of Its 300th Anniversary. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/morrissey-scores-an-ace.html | Morrissey Scores an Ace. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sinorussian-break-hurts-trade-in-china-shanghai-hankow-and-foochow.html | SINO-RUSSIAN BREAK HURTS TRADE IN CHINA; Shanghai, Hankow and Foochow Hit by Closing of Dalbank and Loss of Soviet Tea Contracts. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/finds-less-talk-of-sin-the-rev-el-peet-jr-declares-evil-still.html | FINDS LESS TALK OF SIN.; The Rev. E.L. Peet Jr. Declares Evil Still Exists, However. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/leipzig-fair-opens-with-8000-exhibits-visitors-arrive-in-24-special.html | LEIPZIG FAIR OPENS WITH 8,000 EXHIBITS; Visitors Arrive in 24 Special Trains and in Dozens of Airplanes to See Wares. SEVENTY AMERICAN BOOTHS Our Motor Cars Take Much Space --Attendance and Displays Below Last Year's Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/brooklyn-hakoah-wins-soccer-game-beats-highly-rated-new-bedford.html | BROOKLYN HAKOAH WINS SOCCER GAME; Beats Highly Rated New Bedford Eleven in AmericanLeague Test by 4 to 1.NATIONALS LOSE BY 3 TO 2 New Yorkers Are Upset by FallRiver Team--Providence WinsFifth in Row. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/finds-mans-nature-not-yet-complete-bishop-johnson-declares-god.html | FINDS MAN'S NATURE NOT YET COMPLETE; Bishop Johnson Declares God Shares Joy of Perfecting the World With Human Beings. SAYS BEHAVIORISM ERRS He Tells Congregation at St. John the Divine Machine Theory of Life Is Insufficient. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/robin-hurlers-fail-and-phils-win-40-clark-and-dudley-allow-eleven.html | ROBIN HURLERS FAIL AND PHILS WIN, 4-0; Clark and Dudley Allow Eleven Safeties Before 15,000 at Ebbets Field. Sweetland Prevents Score. Robins' Fielding Ragged. | True | By Roscoe McGowen. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. General Printing Ink. American Utilities and Gen. Corp. Foremost Dairy Product, Inc. Exchange Buffet Corporation. Keith-Albee-Orpheum. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/frank-b-paulsen-dead-controller-of-mutual-life-insurance-co-dies-in.html | FRANK B. PAULSEN DEAD.; Controller of Mutual Life Insurance Co. Dies in New York Hospital. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/says-15000-die-here-in-year-nedlessly-dr-wynne-finds-preventable.html | SAYS 15,000 DIE HERE IN YEAR NEDLESSLY; Dr. Wynne Finds Preventable Ills Killed 4,100 Children Under 5 During 1928. SAYS BIG TOLL TO QUACKS Bad Surroundings and Lack of PreNatal Care Also Caused ManyDeaths, He Asserts. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mayor-gillis-raided-by-own-dry-officers-newburyport-police-carry.html | MAYOR GILLIS RAIDED BY OWN DRY OFFICERS; Newburyport Police Carry Out His Orders, but Find No Liquor in His Room. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/paris-now-expects-hague-breakdown-nationalists-look-upon-parley-as.html | PARIS NOW EXPECTS HAGUE BREAK-DOWN; Nationalists Look Upon Parley as Most Badly Prepared of Modern Times. RENEW RHINELAND WARNING Le Temps Supports Briand's Stand Against Third Zone Withdrawal If Young Plan Fails. Believe MacDonald More Tractable. Another Conference Expected. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/follow-thru-on-coast-schwab-mandel-also-to-present-the-new-moon-in.html | "FOLLOW THRU" ON COAST.; Schwab & Mandel Also to Present "The New Moon" in Los Angeles. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/american-engineers-in-mexico-city.html | American Engineers in Mexico City. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/worlds-hurdle-mark-broken-sweden-beats-norway-in-meet.html | World's Hurdle Mark Broken; Sweden Beats Norway in Meet | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mrs-willebrandts-conclusions.html | MRS. WILLEBRANDT'S CONCLUSIONS. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/libenais-makes-record-cast-of-527-feet-as-coast-team-wins.html | Libenais Makes Record Cast of 527 Feet As Coast Team Wins Telegraphic Match | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/france-will-welcome-a-bid-to-naval-parley-paris-nettled-by-reports.html | FRANCE WILL WELCOME A BID TO NAVAL PARLEY; Paris Nettled by Reports Abroad That Parity With Italy Is a Stumbling Block. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/four-motorists-drown-in-missouri.html | Four Motorists Drown in Missouri. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mr-stovers-estate-the-willebrandt-articles-the-writer-is-courageous.html | Mr. Stover's Estate.; THE WILLEBRANDT ARTICLES The Writer Is Courageous, but Her Viewpoint Is Disputed. Misleading Comparisons. ANOTHER BRITISH VIEW. The Question of Debts and of Lasting Credit. | True | GREGORY WEINSTEIN.TEAN RUSHMORE PATTERSON.GEO. L. TRAGER.Major ARTHUR DE BLES. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/101st-cavalry-four-triumphs-by-7-to-5-conquers-first-division-team.html | 101ST CAVALRY FOUR TRIUMPHS BY 7 TO 5; Conquers First Division Team in Exhibition After Being Accorded 3-Goal Handicap. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/welfare-workheld-to-lag-in-summer-council-report-urges-more-intown.html | WELFARE WORKHELD TO LAG IN SUMMER; Council Report Urges More InTown Activities DuringtheHot Months.41 SETTLEMENTS STUDIEDThey Are Advised to Use More Carein Restricting Outings to Children Who Need Them. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gets-pugsley-portrait-field-home-for-aged-receives-picture-of-tls.html | GETS PUGSLEY PORTRAIT.; Field Home for Aged Receives Picture of tls Benefactor. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/frosted-foods-expands-acquires-interest-in-batchelder-and-snyder.html | FROSTED FOODS EXPANDS.; Acquires Interest in Batchelder and Snyder Company of Boston. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/shoots-himself-drawing-gun-to-halt-auto-ignoring-lights.html | Shoots Himself Drawing Gun To Halt Auto Ignoring Lights | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fred-spencer-loses-to-harris-horder-sprint-champion-bows-in-onemile.html | FRED SPENCER LOSES TO HARRIS HORDER; Sprint Champion Bows in OneMile Match at New YorkVelodrome Before 22,000.JAEGER ALSO IS VICTORCaptures 30-Mile Title Motor-PacedEvent—Georgetti Finishes inSecond Place. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/arabs-attack-jaffa-thirty-are-killed-troops-repulse-raiders-after.html | ARABS ATTACK JAFFA, THIRTY ARE KILLED; Troops Repulse Raiders After Clash--British Marines Arrive From Malta. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/duray-pilots-american-auto-to-victory-on-french-track.html | Duray Pilots American Auto To Victory on French Track | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/miss-e-seimer-victor-advances-with-granata-in-staten-island-mixed.html | MISS E. SEIMER VICTOR.; Advances With Granata In Staten Island Mixed Doubles. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/learning-by-play.html | LEARNING By PLAY. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nationals-are-defeated.html | Nationals are Defeated. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/detroit-wins-in-11th-turns-back-washington-8-to-7-in-closing-game.html | DETROIT WINS IN 11TH.; Turns Back Washington, 8 to 7, in Closing Game of Series. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/drug-inc-to-acquire-the-bristolmyers-stockholders-of-the-former.html | DRUG INC. TO ACQUIRE THE BRISTOL-MYERS; Stockholders of the Former Called to Meet Sept. 9 to Pass on Merger. STOCK AND CASH PAYMENT Buyers View the Expansion as Aiding Both Their Production and Manufacturing. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/denver-mine-seats-advance.html | Denver Mine Seats Advance. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/plane-to-deliver-frankfurters-opening-air-grocery-delivery.html | Plane to Deliver Frankfurters, Opening Air Grocery Delivery | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/railway-plans-time-cut-canadian-pacific-considers-10hour-reduction.html | RAILWAY PLANS TIME CUT.; Canadian Pacific Considers 10-Hour Reduction Across Continent. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/planes-use-machine-guns-on-arabs-in-palestine-armored-cars-fire.html | Planes Use Machine Guns on Arabs in Palestine; Armored Cars Fire Into Mobs on City Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gets-parents-associations-post.html | Gets Parents' Associations Post. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/americans-visit-verdun-delaware-university-students-tour.html | AMERICANS VISIT VERDUN.; Delaware University Students Tour Battlefields and See Monuments. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dr-gilkey-assails-habit-of-selfpity-it-undermines-capacity-for-work.html | DR. GILKEY ASSAILS HABIT OF SELF-PITY; It Undermines Capacity for Work, He Tells St. Nicholas Collegiate Audience. SAYS LABOR SHOULD BE JOY Inner Anxiety, Not External Tasks, Are Responsible for Fatigue, He Declares. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/saddle-river-beats-governors-island-wins-polo-game-83-grandson-of.html | SADDLE RIVER BEATS GOVERNORS ISLAND; Wins Polo Game, 8-3, Grandson of Pop Anson Playing a Stellar Role. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/washington-gets-report-knabenshue-cables-disturbances-are-on-the.html | WASHINGTON GETS REPORT.; Knabenshue Cables Disturbances Are on the Increase. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/secures-its-subscribers-cuba-cane-sugar-will-return-cash-if.html | SECURES ITS SUBSCRIBERS.; Cuba Cane Sugar Will Return Cash if Reorganization Fails. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lee-finishes-first-in-ninemile-swim-weeks-is-second-800-yards-back.html | LEE FINISHES FIRST IN NINE-MILE SWIM; Weeks Is Second, 800 Yards Back --Miss Nalevaiko Beats Women Rivals Over Same Course. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/flags-train-saves-10-in-triple-auto-wreck-injured-youth-waves-red.html | FLAGS TRAIN, SAVES 10 IN TRIPLE AUTO WRECK; Injured Youth Waves Red Coat Affer Cars Go Through Bridge --One Killed, Seven Hurt. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/preacher-decries-slavery-of-souls-the-rev-ae-claxton-declares-white.html | PREACHER DECRIES SLAVERY OF SOULS; The Rev. A.E. Claxton Declares White Slave Traffic Still Reaps "Hideous Harvest." POINTS TO POLICE RECORDS We Need Fires of Love and Morality to Break Shackles of Sin and Hate, He Asserts. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wins-deauville-stakes-wildensteins-charlemagne-and-kantara-earn.html | WINS DEAUVILLE STAKES.; Wildenstein's Charlemagne and Kantara Earn $30,000. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pays-for-babys-burial-brooklyn-alderman-saves-infant-from-grave-in.html | PAYS FOR BABY'S BURIAL.; Brooklyn Alderman Saves Infant From Grave in Potter's Field. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-york-printers-win-defeat-cleveland-119-in-international.html | NEW YORK PRINTERS WIN.; Defeat Cleveland, 11-9, in International Baseball Tourney. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/great-war-of-races-seen-as-imminent-the-rev-at-bennetthaines-says.html | GREAT WAR OF RACES SEEN AS IMMINENT; The Rev. A.T. Bennett-Haines Says Oppression of Colored Peoples Will Bring It On. BLAMES FOREIGN MISSIONS Asserts They Impart to Natives the Most Barbaric Characteristics of Our Civilization. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/no-more-worlds-fairs.html | NO MORE WORLD'S FAIRS. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/french-crop-abundant.html | French Crop Abundant. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/boat-train-to-southampton-breaks-in-half-at-high-speed.html | Boat Train to Southampton Breaks in Half at High Speed | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/resident-offices-report-on-trade-uncertainty-about-new-styles-held.html | RESIDENT OFFICES REPORT ON TRADE; Uncertainty About New Styles Held Down Apparel Sales During Past Week. COATS MADE BEST SHOWING Low-End Dress Orders Gain--Ponies Prominent in Furs-- Tapestry Effects Led in Bags. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ch-cronin-dead-dealer-in-realty-was-a-leader-in-development-of-the.html | C.H. CRONIN DEAD; DEALER IN REALTY; Was a Leader in Development of the Bronx--Among First to Foresee Its Future. APPRAISER OF LAND VALUES Set Prices for Much of Property Taken in Manhattan for the Holland Tunnel. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/battle-to-rescue-man-buried-alive-three-thousand-volunteers-tunnel.html | BATTLE TO RESCUE MAN BURIED ALIVE; Three Thousand Volunteers Tunnel Toward Michigan Farmer Trapped in a Well. FALLING ROCK PINS HIM Victim Directed Aid at First, but Loses Consciousness After 24 Hours. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/yellow-bird-plane-reaches-warsaw.html | Yellow Bird Plane Reaches Warsaw. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/london-feels-loss-of-gold-is-near-end-higher-bank-rate-and.html | LONDON FEELS LOSS OF GOLD IS NEAR END; Higher Bank Rate and "Emergency Protective Measures"Are Both Now Doubted.BANK GETS FOREIGN GOLDOpinion Grows That Advance in Bank of England Rate WouldNot Help the Situation. Theory of 'Unknown Gold Reserves.' Doubt Higher Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/roosevelt-to-run-for-governor-again-close-friends-declare-he-and.html | ROOSEVELT TO RUN FOR GOVERNOR AGAIN; Close Friends Declare He and Lehman Are Certain to Be Renominated in 1930. DENY ILL-HEALTH REPORT Executive Never Better, It is Said--He is Not Seeking the Presidential Designation. Governor in Good Health. Hope to Keep Assembly Seats. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/films-for-keiths-boston-theatre-where-present-day-vaudeville-began.html | FILMS FOR KEITH'S, BOSTON; Theatre, Where "Present Day Vaudeville" Began, Changes Policy. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bordens-in-polo-tourney-brigadier-general-and-son-to-ride-in-second.html | BORDENS IN POLO TOURNEY.; Brigadier General and Son to Ride in Second Corps Area Play. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/give-swimming-pool-womens-clubs-to-make-presentation-to-childrens.html | GIVE SWIMMING POOL.; Women's Clubs to Make Presentation to Children's Home Thursday. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/chase-and-park-one-bank-today-merger-of-national-institutions.html | CHASE AND PARK ONE BANK TODAY; Merger of National Institutions Effective, With Capital Funds Exceeding $210,000,000. TWO DIRECTORATES UNITE Twenty-eight Offices in Manhattan and Brooklyn, and Foreign Organization in Addition. Directorates Combined. Appointments Announced. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/boston-police-halt-sacco-gathering-picked-men-headed-by.html | BOSTON POLICE HALT SACCO GATHERING; Picked Men Headed by Superintendent Disperse Meetingon the Common. | True | Special to The New York Times. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/12-americans-killed-by-arabs-in-hebron-as-british-troops-reach.html | 12 AMERICANS KILLED BY ARABS IN HEBRON AS BRITISH TROOPS REACH JERUSALEM; ARMED MOSLEMS THREATEN NEW ATTACK; BROOKLYN STUDENT SLAIN Is One of Fifty Victims in Sudden Attack on Rabbinical College. TOWNS LOOTED AND BURNED Entire Colonies Are Wiped Out as Peasants Join Rioters in Outlying Sections. MARTIAL LAW IS ENFORCED Death Toll Now More Than 100 --Consulate Guards American Woman and Children. 12 American Students Killed. Hebron Death Toll Is Fifty. Acts to Protect Americans. ARABS KILL TWELVE YOUNG AMERICANS Eyewitness Tells of Attack. Terrible Panic Follows. Crude Weapons Used. Herbron Was Undefended. Weder was Chicago Youth. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. By Wireless. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/investors-warned-of-stock-frauds-report-of-better-business-bureau.html | INVESTORS WARNED OF STOCK FRAUDS; Report of Better Business Bureau Tells of War on 'Financial Bootleggers.' | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/train-hits-auto-2-killed-rochester-woman-and-daughter-are-fatally.html | TRAIN HITS AUTO; 2 KILLED.; Rochester Woman and Daughter Are Fatally Burned Near Hannibal. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/boy-hangs-off-roof-saves-girl-at-fire-seizes-child-from-thirdstory.html | BOY HANGS OFF ROOF, SAVES GIRL AT FIRE; Seizes Child From Third-Story Window as a Companion Clings to His Heels. PAIR THEN RESCUE PARENTS Batter Down Door of East Side Apartment When Occupants Cannot Find Key. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/karle-is-selected-to-oppose-harvey-queens-executive-committee-will.html | KARLE IS SELECTED TO OPPOSE HARVEY; Queens Executive Committee Will Meet Secretly Today and Name Him. BRIEGER DECLINES TO RUN Refuses the Designation for Register and George Jones Will BeChosen Instead. Brieger Declines to Run. Denies Connolly Support. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hagenlacher-wins-2-games.html | Hagenlacher Wins 2 Games. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dealers-in-cotton-uncertain-of-crop-new-orleans-has-week-of-wide.html | DEALERS IN COTTON UNCERTAIN OF CROP; New Orleans Has Week of Wide Price Fuletuations, With Trade Irregular. GINNING IS REPORTED SLOW Figures to Aug. 16 Disappointing-- Next Private and Government Forecasts Awaited. Longs Take Profits. Large Yield Now Doubted. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/berlin-still-hopes-for-hague-results-german-markets-regard-the.html | BERLIN STILL HOPES FOR HAGUE RESULTS; German Markets Regard the Final Abandonment of Negotiations as Impossible.WATCH LONDON BANK RATEDifficulty at Bank of England Is Ascribed to Excessive Volumeof French Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/elect-baron-rothschild-french-voters-choose-him-for-senator-in-alps.html | ELECT BARON ROTHSCHILD.; French Voters Choose Him for Senator in Alps Department. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/reich-now-doubts-real-settlement-germans-await-hague-results-with.html | REICH NOW DOUBTS REAL SETTLEMENT; Germans Await Hague Results With Suspicion Tinging Their Optimism. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sketch-book-to-move-goes-to-44th-st-theatre-sept-30-talking.html | "SKETCH BOOK" TO MOVE.; Goes to 44th St. Theatre Sept. 30-- Talking Pictures for Carroll. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gives-traits-of-christian-dr-jh-harris-urges-knowledge-and.html | GIVES TRAITS OF CHRISTIAN.; Dr. J.H. Harris Urges Knowledge and Consciousness of Strength. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/stocks-react-at-berlin-bank-failure-at-frankfort-the-governing.html | STOCKS REACT AT BERLIN.; Bank Failure at Frankfort the Governing Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/adopts-glass-milk-tanks-dairymens-league-cuts-cost-by-laborsaving.html | ADOPTS GLASS MILK TANKS.; Dairymen's League Cuts Cost by Labor-Saving Methods. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/prepares-to-indict-in-city-trust-case-grand-jury-due-to-return-two.html | PREPARES TO INDICT IN CITY TRUST CASE; Grand Jury Due to Return Two True Bills Today and Others Later in the Week. NEW EVIDENCE IS SIFTED Banton Aides to Spend Several Days Checking Data on Alleged Graft Payments. Graft Testimony to Be Resumed. Bank's Funds Lost in Stock Deals | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cuts-prices-of-auto-lamps.html | Cuts Prices of Auto Lamps. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/german-steel-output-almost-at-maximum-july-production-151037-tons.html | GERMAN STEEL OUTPUT ALMOST AT MAXIMUM; July Production 151,037 Tons Above 1928--Increase in Employment Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/eleanor-gamble-engaged-to-marry-her-troth-to-gerald-h-howell.html | ELEANOR GAMBLE ENGAGED TO MARRY; Her Troth to Gerald H. Howell Announced by Her Mother, Mrs. H.R. Gamble of London. MISS CLARKE BETROTHED Vassar Graduate Is to Marry John Wallis Dunn, Graduate of Cambridge. Clarke--Dunn. Johnson--Carney. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/world-wheat-crop-shows-big-decline-london-estimates-it-454344000.html | WORLD WHEAT CROP SHOWS BIG DECLINE; London Estimates It 454,344,000 Bushels Below 1928 and78,448,000 Below 1927.AMERICAN LOSS GREATEST Further Rise in Grain's Price May Be Prevented by Magnitude ofSupplies From1928 Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tells-how-tipsters-work-better-business-bureau-head-finds-they-use.html | TELLS HOW TIPSTERS WORK.; Better Business Bureau Head Finds They Use Reputable Names as Bait. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-police-report.html | THE POLICE REPORT. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/named-in-marlow-murder-chicago-police-say-greens-arrest-may-shed.html | NAMED IN MARLOW MURDER.; Chicago Police Say Green's Arrest May Shed New Light on Case. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dr-poling-at-northfield-addresses-closing-sessions-of-christian.html | DR. POLING AT NORTHFIELD.; Addresses Closing Sessions of Christian Endeavor Conference. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/thomas-shuts-out-athletics-3-to-0-white-sox-take-three-out-offour-a.html | THOMAS SHUTS OUT ATHLETICS, 3 TO 0; White Sox Take Three Out ofFour as the Mackmen AreHeld to Four Safeties.REYNOLDS DRIVES A HOMER Philadelphia Ends Trip in the West,Winning Seven Contests andLosing Eight. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/plattsburg-faces-inspection-by-ely-general-arrives-with-major.html | PLATTSBURG FACES INSPECTION BY ELY; General Arrives With Major Bowditch to Appraise Results at Citizens Soldiers' Camp. RESERVE OFFICERS TESTED Colonel Madden, Post Commandant, Commends the Showing Made by 306th Infantry's Officers. Excellent Morale Maintained. Saw Service in World War. Athletic Rivalry Intense. | True | From a Staff Correspondent of The New York Times. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sherman-victor-on-mat-canadian-beats-boganski-russian-wrestler-in.html | SHERMAN VICTOR ON MAT.; Canadian Beats Boganski, Russian Wrestler, in South Africa. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/6000-due-today-aboard-13-liners-10-ships-including-minnewaska.html | 6,000 DUE TODAY ABOARD 13 LINERS; 10 Ships Including Minnewaska, Arabic, DeGrasse, Albertic Coming From Europe. THREE ARRIVE FROM SOUTH Bring Travelers From West Indies, Bermuda and Central America --Resolute Sails Tonight. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/money-still-easier-on-french-market-preparations-for-monthend.html | MONEY STILL EASIER ON FRENCH MARKET; Preparations for Month-End Requirements Were Made Earlier Than Usual.RECALL FOREIGN BALANCESRecovery in Sterling Indicates ThatGold Engagements in LondonAre Terminated. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/heroic-fight-is-made-by-oxford-students-undergraduates-in-palestine.html | HEROIC FIGHT IS MADE BY OXFORD STUDENTS; Undergraduates in Palestine Battle Arabs Until Armored Cars Repel Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/captain-aa-farris-mississippi-river-steamboat-man-dies-at-hickman.html | CAPTAIN A.A. FARRIS.; Mississippi River Steamboat Man Dies at Hickman, Ky. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/whalen-reports-sharp-drop-in-crime-gangs-broken-up-how-holdup-and.html | WHALEN REPORTS SHARP DROP IN CRIME, GANGS BROKEN UP; HOW HOLD-UP AND BURGLARY LOSSES HAVE DROPPED. | True | Times Wide World Photo. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/machinery-exports-for-mines-increase-sates-abroad-during-1928-were.html | MACHINERY EXPORTS FOR MINES INCREASE; Sates Abroad During 1928 Were 6 Per Cent More Than in 1927. INDUSTRY BOOMS IN CANADA Russia Also Shows Progress, but Heavy Taxes Retard Growth In Mexico. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/shanghai-paper-closed-japanese-seal-it-for-15-days-for-reporting.html | SHANGHAI PAPER CLOSED.; Japanese Seal It for 15 Days for Reporting Red's Deportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sunday-law-halts-races-two-held-in-newmarket-nj-track-officials.html | SUNDAY LAW HALTS RACES.; Two Held in Newmarket, N.J.-- Track Officials Cause Arrests in Return. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/chileans-approve-cabinet-selections-four-new-secretaries-include.html | CHILEANS APPROVE CABINET SELECTIONS; Four New Secretaries Include Diplomats and Former Members of Ministries. PRESS PRAISES PRESIDENT His Careful Selection Is Lauded--Nitrate Development Will BePushed Forward. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/municipal-loan-glen-cove-ny.html | MUNICIPAL LOAN.; Glen Cove, N.Y. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ken-murray-spreads-jollity-at-palace-his-revue-lou-holtz-tiller.html | KEN MURRAY SPREADS JOLLITY AT PALACE; His Revue, Lou Holtz, Tiller Girls and Jules Bledsoe Are Features of Long Program. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/asserts-lack-of-love-in-world-defies-god-rev-bz-stambaugh-says-man.html | ASSERTS LACK OF LOVE IN WORLD DEFIES GOD; Rev. B.Z. Stambaugh Says Man, in Holding Aloof From Others, Is Separated From Deity. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/british-unemployment-slightly-above-month-ago-but-less-than-last.html | BRITISH UNEMPLOYMENT; Slightly Above Month Ago, but Less Than Last Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/parade-of-protest-is-planned-here-american-jewish-legion-calls-mass.html | PARADE OF PROTEST IS PLANNED HERE; American Jewish Legion Calls Mass Meeting to Assail British in Palestine. Gross Wires Washington Officials. Calls for "No Surrender." | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pet-cat-saves-3-from-death-in-fire-of-middtetown-ny.html | Pet Cat Saves 3 From Death In Fire of Middtetown, N.Y. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/5-killer-2-injured-in-crashing-planes-passenger-hurt-on-detroit.html | 5 KILLER, 2 INJURED IN CRASHING PLANES; Passenger Hurt on Detroit Ship Dies in Auto Collision on Way to Hospital. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-open-yiddish-season.html | WILL OPEN YIDDISH SEASON. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/to-uses-serbian-language-yugoslavian-minister-would-make-it.html | TO USES SERBIAN LANGUAGE.; Yugoslavian Minister Would Make It Mandatory in Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/women-fliers-land-at-port-columbus-mrs-thaden-leads-14-to-ohio.html | WOMEN FLIERS LAND AT PORT COLUMBUS; Mrs. Thaden Leads 14 to Ohio Field--Last Lap to Cleve land Today. OREGON GROUP AT ST. PAUL Bowyer Heads Miami Airmen Reaching Birmingham--Oakland(Cal.) Derby Starts. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/aileen-takes-lead-in-yachting-series-finishes-fourth-in-seventh.html | AILEEN TAKES LEAD IN YACHTING SERIES; Finishes Fourth in Seventh Race of Bermuda Cup Event, but Gains in Points. NOW FOUR TALLIES AHEAD Ermar Loses First Place, but Daphne Is Second After Test Off Larchmont. TANGENT IS HOME FIRST Diane Crosses Line Second and Blue Streak Is Third-Stars Are Led by Catherine. All Victories Are Decisive. First by Four Seconds. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/duchess-of-luxemburg-has-daughter.html | Duchess of Luxemburg Has Daughter | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/turner-at-los-angeles-flew-from-here-under-24-hours-made-lieutenant.html | TURNER AT LOS ANGELES.; Flew From Here Under 24 Hours-- Made Lieutenant Colonel. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/swedish-ships-hit-rocks.html | Swedish Ships Hit Rocks. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gladys-granzow-dancer-to-marry.html | Gladys Granzow, Dancer, to Marry. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/spielmann-moves-into-tie-for-lead-wins-at-carlsbad-from-treyba-and.html | SPIELMANN MOVES INTO TIE FOR LEAD; Wins at Carlsbad From Treyba and Shares First Place With Nimzowitsch. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/staten-island-beats-fordham-in-cricket-triumphs-106-to-86-de-motte.html | STATEN ISLAND BEATS FORDHAM IN CRICKET; Triumphs, 106 to 86, De Motte Leading the Victors in Batting With 28. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/police-boat-saves-22-from-drowning-the-gypsy-on-east-river-cruise.html | POLICE BOAT SAVES 22 FROM DROWNING; The Gypsy, on East River Cruise, Rescues 20 on Sinking Pleasure Craft and 2 in Motor Boat. STANDS BY TO HELP OTHERS Physician and Wife, Arrested in Altercation With Commander, Get Suspended Sentences. Starts for East 127th Street. Three Men Saved. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bears-break-even-with-rochester-newark-takes-first-game-134-then.html | BEARS BREAK EVEN WITH ROCHESTER; Newark Takes First Game, 13-4, Then Bows in Second Contest, 7 to 6. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pastor-calls-fame-worlds-servile-flattery-urges-unselfish-service.html | Pastor Calls Fame World's 'Servile Flattery'; Urges Unselfish Service Life That of Christ | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lindberghs-take-off-for-cleveland-races-colonel-and-wife-fly-dual.html | LINDBERGHS TAKE OFF FOR CLEVELAND RACES; Colonel and Wife Fly Dual Control Plane--Other AviatorsAlso Depart. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/latest-dealings-in-realty-field-corporation-enlarges-third-av-site.html | LATEST DEALINGS IN REALTY FIELD; Corporation Enlarges Third Av. Site for 26-Story Office and Showroom Building. FULTON ST. PLOT RESOLD Reardon Realty Company Buys Block Front for Improvement-- Some Suburban Sites Sold. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/crops-need-moisture-thrashing-returns-confirm-the-low-estimate-of.html | CROPS NEED MOISTURE.; Thrashing Returns Confirm the Low Estimate of Yields. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/morrow-unlikely-to-run-for-senate-ambassador-believed-to-look.html | MORROW UNLIKELY TO RUN FOR SENATE; Ambassador Believed to Look Unfavorably on Suggestion of Jersey Republicans. MAY GET PLACE IN CABINET Washington Hears He Is in Line for the Treasury Job When Mellon Resigns. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/swim-title-is-won-by-walter-spence-captures-national-aau-senior.html | SWIM TITLE IS WON BY WALTER SPENCE; Captures National A.A.U. Senior 440-Yard Breast-Stroke Crown as Meet Closes. FOUR TITLES FOR CRABBE Retains 880-Yard Free Style Honors and Wins Individual Scoring Laurels With 21 Points. Adds the Finishing Touch. Not Far Behind Crabbe. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sells-grocery-products-shares.html | Sells Grocery Products Shares. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/roscigno-shows-the-way-pedals-to-victory-in-unione-sportiva.html | ROSCIGNO SHOWS THE WAY.; Pedals to Victory in Unione Sportiva Italiana Bike Race. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/a-reviving-industry.html | A REVIVING INDUSTRY. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cubsreds-divide-as-35000-look-on-record-cincinnati-crowd-sees-home.html | CUBS-REDS DIVIDE AS 35,000 LOOK ON; Record Cincinnati Crowd Sees Home Club Win, 6-3, Then Drop 2d Game, 10-1. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/discerns-a-peril-in-middle-age.html | Discerns a Peril in Middle Age. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/play-by-mrs-belmont-harriet-ford-her-collaborator-in-christopher.html | PLAY BY MRS. BELMONT.; Harriet Ford Her Collaborator in "Christopher Rand" for Gloucester. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/graf-zeppelin-reaches-pacific-coast-passes-san-francisco-nearing.html | GRAF ZEPPELIN REACHES PACIFIC COAST; PASSES SAN FRANCISCO, NEARING GOAL; THOUSANDS WAIT AT LOS ANGELES FIELD; AT SAN FRANCISCO AT DUSK 6,000 Miles From Tokio Made in 67 Hours and 49 Minutes. OVER CITY NEARLY AN HOUR Army Fliers Escort Airship as Thousands Crowd Hills to Watch the Sight. CAUGHT BY GUST OF WIND Dirigible Goes Through Golden Gate Sidewise--Field at Los Angeles Thronged. Hundreds of Planes Arise. Circles in Great Arc. Arrives From Northwest. Likely to Beat Record Flood Lights Brighten Field. Escort of Navy Planes. Naval Escort Awaits Signal. Planes Also on Patrol. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-supply-data-on-bonds.html | Will Supply Data on Bonds. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/holds-inspiration-is-part-of-worship-dr-ae-harris-says-true-service.html | HOLDS INSPIRATION IS PART OF WORSHIP; Dr. A.E. Harris Says True Service to God Is Without Fear or Sense of Obligation.URGES SPIRITUAL VISION Professor at Philadelphia Seminary Preaches at Calvary BaptistChurch Services. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dr-charles-w-richardson-noted-ear-nose-and-throat-specialist-dies.html | DR. CHARLES W. RICHARDSON; Noted Ear, Nose and Throat Specialist Dies at 68 Years. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/stollwerck-dies-after-swim-in-surf-chocolate-manufacturer-succumbs.html | STOLLWERCK DIES AFTER SWIM IN SURF; Chocolate Manufacturer Succumbs to Heart Disease atCape May.OTHER BROTHERS GIVE AIDHead of Brewster Chocolate Concern--Founded American Branchof Own Family's Business. Special to The New York Times. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/oakland-derby-starts.html | Oakland Derby Starts. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nixon-is-assessed-7281-by-customs-shipbuilder-must-pay-this-sum-on.html | NIXON IS ASSESSED $7,281 BY CUSTOMS; Shipbuilder Must Pay This Sum on Articles Listed as Omitted From Declaration. HE WILL APPEAR TODAY Trunks Brought Back by Him and Wife From Europe Sent to the Appraiser's Stores for Check-Up. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-yorker-dead-two-other-americans-hurt-in-wreck-of-pariswarsaw.html | New Yorker Dead, Two Other Americans Hurt, In Wreck of Paris-Warsaw Train in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/links-faith-and-science-rabbi-lichtenstein-says-close-study-of-both.html | LINKS FAITH AND SCIENCE.; Rabbi Lichtenstein Says Close Study of Both Shows Their Harmony. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/steel-output-less-in-chicago-district-mills-have-good-back-logs-but.html | STEEL OUTPUT LESS IN CHICAGO DISTRICT; Mills Have Good Back Logs, but New Buying Is Slackening. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/luncheon-is-given-by-ch-thieriots-they-entertain-at-southampton-for.html | LUNCHEON IS GIVEN BY C.H. THIERIOTS; They Entertain at Southampton for Countess of Effingham, Mrs. R.M. Littlejohn. H.H. BENEDICTS ARE HOSTS Orson D. Munns, W.L. Mileses, W. A. Peasea, Eliot Buffintons and Gardner Browns Have Guests. H.S. Blacks Entertain on Yacht. Star Class Boat Race Postponed. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/outing-refreshes-hoover-president-will-leave-camp-for-white-house.html | OUTING REFRESHES HOOVER; President Will Leave Camp for White House at 7 This Morning. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/stock-average-rises-fisher-index-highest-for-the-year-and-for-the.html | STOCK AVERAGE RISES; "Fisher Index" Highest for the Year and for the Period. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/red-sox-and-indians-split-double-bill-boston-loses-opener-5-to-4.html | RED SOX AND INDIANS SPLIT DOUBLE BILL; Boston Loses Opener, 5 to 4, Then Rallies for 3 Runs in 9th to Win Nightcap, 5-3. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mrs-delia-akeley-off-to-push-pigmy-studies-plans-to-live-with.html | MRS. DELIA AKELEY OFF TO PUSH PIGMY STUDIES; Plans to Live With Tribes in Africa to Learn Customs Regarding Children. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/concludes-summer-pastorate.html | Concludes Summer Pastorate. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/addicts-free-of-drugs-found-to-think-better-dr-rh-paynter-says.html | ADDICTS FREE OF DRUGS FOUND TO THINK BETTER; Dr. R.H. Paynter Says Year's Study Tends to Disprove Common Assumption. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lectures-on-the-theatre-gilbert-seldes-and-dr-hwl-dana-to-give-two.html | LECTURES ON THE THEATRE; Gilbert Seldes and Dr. H.W.L. Dana to Give Two Courses. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wants-east-to-meet-west-the-rev-pk-voon-urges-races-to-unite-under.html | WANTS EAST TO MEET WEST.; The Rev. P.K. Voon Urges Races to Unite Under Banner of Christ. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bermuda-in-draw-in-cricket-match-honors-divided-in-game-with-new.html | BERMUDA IN DRAW IN CRICKET MATCH; Honors Divided in Game With New York West Indians at Dyckman Oval. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/rogers-contributes-a-note-on-golfs-progress-out-west.html | Rogers Contributes a Note On Golf's Progress Out West | True | WILL ROGERS. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nyu-wins-camp-laurels-medical-college-unit-is-placed-in-rotc-honor.html | N.Y.U. WINS CAMP LAURELS; Medical College Unit Is Placed in R.O.T.C. Honor Company. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tarangeoli-advances-eliminates-levin-and-tissot-in-locust-point.html | TARANGEOLI ADVANCES.; Eliminates Levin and Tissot in Locust Point Tennis Tourney. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nutmeg-first-boat-home-leads-fleet-of-forty-in-canadian-race-which.html | NUTMEG FIRST BOAT HOME.; Leads Fleet of Forty in Canadian Race Which Began Saturday. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wilgold-iii-takes-freeforall-race-owner-keyes-in-another-boat-which.html | WILGOLD III TAKES FREE-FOR-ALL RACE; Owner Keyes, in Another Boat Which Overturns, Suffers a Broken Arm. WAKE CAPSIZES A CANOE Two Men and Woman Swim to Safety in Shrewsbury at Red Bank. MANY OUTBOARDS COMPETE Thirty Take Part in Class D Event With Why Not Winning--Chris Craft in Front. Left Arm Is Broken. Nine Boats Compete Ceestepper Wins Heat. | True | By Shannon Cormack. Special To The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/yacht-race-is-won-by-american-yc-rye-skippers-turn-tables-on-the.html | YACHT RACE IS WON BY AMERICAN Y.C.; Rye Skippers Turn Tables on the Cedarhurst Club by 13 Points to 9. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/jeremiah-w-jenks.html | JEREMIAH W. JENKS. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-york-firemen-lose-are-beaten-by-cedarhurst-nine-32-before-2500.html | NEW YORK FIREMEN LOSE.; Are Beaten by Cedarhurst Nine, 3-2, Before 2,500 Fans. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/net-title-to-callanan-defeats-hoffmann-in-montclair-class-b-tourney.html | NET TITLE TO CALLANAN.; Defeats Hoffmann in Montclair Class B Tourney. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wins-lamme-scholarship-lr-ludwig-of-wilkinsburg-to-study-for-year.html | WINS LAMME SCHOLARSHIP.; L.R. Ludwig of Wilkinsburg to Study for Year in Germany. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/weds-before-ohio-fans-helps-win-league-game.html | Weds Before Ohio Fans; Helps Win League Game | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/urges-a-worthy-goal-dr-niedermeyer-says-it-is-not-enough-to-be.html | URGES A WORTHY GOAL; Dr. Niedermeyer Says It Is Not Enough to Be Purposeful. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/national-tennis-on-today-mens-doubles-play-to-open-on-the-longwood.html | NATIONAL TENNIS ON TODAY.; Men's Doubles Play to Open on the Longwood Courts. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/midwick-four-wins-12goal-polo-title-california-team-turns-back-fort.html | MIDWICK FOUR WINS 12-GOAL POLO TITLE; California Team Turns Back Fort Leavenworth, 11-7, in Final at Chicago. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fourth-speed-boat-is-entered-for-harmsworth-trophy-event.html | Fourth Speed Boat Is Entered For Harmsworth Trophy Event | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/use-aircraft-carrier-to-rush-more-troops-british-to-send-battalion.html | USE AIRCRAFT CARRIER TO RUSH MORE TROOPS; British to Send Battalion From Malta to Palestine for Riot Duty. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/holman-leads-oregon-group.html | Holman Leads Oregon Group. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nominate-antismith-man-virginia-republicans-choose-cb-jones-for.html | NOMINATE ANTI-SMITH MAN.; Virginia Republicans Choose C.B. Jones for Lieutenant Governor. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/good-autumn-seen-by-guaranty-trust-industrial-operations-and-trade.html | GOOD AUTUMN SEEN BY GUARANTY TRUST; Industrial Operations and Trade Volume to Remain Large for Some Weeks, It Says. SLIGHT SLACKENING NOTED Decline Purely Seasonal, It Holds, and Serves Merely to Emphasize Exceptional Summer Business. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/broken-back-mends-naturally.html | Broken Back Mends Naturally. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/two-die-in-crash-on-montauk-highway-mrs-paul-n-layman-and-ferris.html | TWO DIE IN CRASH ON MONTAUK HIGHWAY; Mrs. Paul N. Layman and Ferris Conklin Killed--Layman and Mrs. Conklin Injured. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/air-industry-hears-hoover-plans-cuts-reports-current-at-cleveland.html | AIR INDUSTRY HEARS HOOVER PLANS CUTS; Reports Current at Cleveland That Huge Reduction is Planned in Military Aviation. CAPITAL DENIES ANY MOVE Fears of Industry Held Based on Extravagant Rumor--Only Slight Slash Seen, if Any. 1,800 Planes Scheduled for Army. Output Less Than Half Sold. Big Slash Denied in Washington. Reports Called Extravagant. Army Men Opposed to Cuts. | True | From a Staff Correspondent of The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-continuing-drain-on-londons-gold-past-weeks-large-withdrawals.html | THE CONTINUING DRAIN ON LONDON'S GOLD; Past Week's Large Withdrawals --Belief That Shipments to Berlin Will Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ranger-team-loses-at-soccer-5-to-1-is-beaten-by-new-york-hakoah-in.html | RANGER TEAM LOSES AT SOCCER, 5 TO 1; Is Beaten by New York Hakoah in Exhibition Test at McGoldrick Field. Other Soccer Games. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pampero-home-in-front-bullarda-yacht-wins-in-atlantic-class-of.html | PAMPERO HOME IN FRONT.; Bullard'a Yacht Wins in Atlantic Class of Pequot Series. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/erie-road-carries-record-freight-load-four-270000pound-transformers.html | ERIE ROAD CARRIES RECORD FREIGHT LOAD; Four 270,000-Pound Transformers Hauled 600 Miles on Train of Twenty Cars. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/declares-church-preceded-the-bible-rev-fj-clark-asserts-holy-writ.html | DECLARES CHURCH PRECEDED THE BIBLE; Rev. F.J. Clark Asserts Holy Writ Was Compiled by Bodies Established Before Genesis. WOULD WELCOME DOUBTERS Says the Greatest Problem of Religion Is to Teach Value of Faith to Skeptics. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/a-daughter-to-mrs-pa-myers.html | A Daughter to Mrs. P.A. Myers. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/rubber-trade-slow-in-london-market-plantation-grades-remain-steady.html | RUBBER TRADE SLOW IN LONDON MARKET; Plantation Grades Remain Steady in Price--Tin Firm but Less Active--Lead Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/killed-when-driver-naps-syracuse-woman-is-fatally-injured-when-auto.html | KILLED WHEN DRIVER NAPS.; Syracuse Woman is Fatally Injured When Auto Goes Into Ditch. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/financial-markets-various-uncertainties-at-the-end-of.html | FINANCIAL MARKETS; Various Uncertainties at the End of Summer--Problems of Money Rates. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log of the Graf Zeppelin | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/russian-yield-above-average.html | Russian Yield Above Average. | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/club-calls-first-meeting-westchester-country-to-adopt-bylaws-at.html | CLUB CALLS FIRST MEETING.; Westchester Country to Adopt ByLaws at Session Thursday. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/commodity-average-goes-slightly-lower-fourth-successive-weekly.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Fourth Successive Weekly Decline--Moderate Rise in theBritish Average. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/austrian-factions-assemble-in-peace-heimwehr-obeys-orders-of.html | AUSTRIAN FACTIONS ASSEMBLE IN PEACE; Heimwehr Obeys Orders of Leaders to Avoid Clashes With the Socialists. SIX DEMONSTRATIONS HELD Foes Stand in Silent Tribute to Defense Leaguer Killed in Conflict of Week Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/paris-thinks-london-bank-is-able-to-protect-its-gold.html | Paris Thinks London Bank Is Able to Protect Its Gold | True | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-schneider-cup-race.html | THE SCHNEIDER CUP RACE. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-york-steam-earns-32-a-share-corporation-reports-increase-of-10.html | NEW YORK STEAM EARNS $32 A SHARE; Corporation Reports Increase of 10% in Gross Receipts for Fiscal Year. FINDS ITS FIELD EXPANDING Most New Buildings Not Equipped With Boilers, President Says. In His Statement. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cattle-market-glutted-liberal-supplies-of-live-stock-bring-a-drop.html | CATTLE MARKET GLUTTED.; Liberal Supplies of Live Stock Bring a Drop in Prices. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/offer-to-snowden-60-of-his-demand-four-powers-to-submit-final-young.html | OFFER TO SNOWDEN 60% OF HIS DEMAND; Four Powers to Submit "Final" Young Plan Proposal to Britain at The Hague Today. ACCEPTANCE CHANCES EVEN Italy Yields Fourth of Her Benefits--London Gives Spokesman Full Power. Even Chance for Success Seen. OFFER TO SNOWDEN 60% OF HIS DEMAND British Yieldiag at Paris Recalled. Present Need for Mediation. Question of "Principle" Remains. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dance-at-greenwich-club-regulars-at-shore-island-parties-are-hosts.html | DANCE AT GREENWICH CLUB.; "Regulars" at Shore Island Parties Are Hosts to Newcomers. Special to The New York Times. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/whalen-to-request-1765-more-policemen-seeks-extra-men-to-help.html | Whalen to Request 1,765 More Policemen; Seeks Extra Men to Help Handle Traffic | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/acid-fumes-from-still-kill-two-in-hiddenpit-camouflaged-trapdoor.html | Acid Fumes From Still Kill Two in Hidden-Pit; Camouflaged Trapdoor Leads to Liquor Plant | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/alan-fox-to-direct-couderts-campaign-selection-seen-as-another-bid.html | ALAN FOX TO DIRECT COUDERT'S CAMPAIGN; Selection Seen as Another Bid for Support of LaGuardia by Conservative Republicans. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/battleship-called-a-political-factor-williamstown-institute-leaders.html | BATTLESHIP CALLED A POLITICAL FACTOR; Williamstown Institute Leaders Restrict Arguments for Abolishing It. RODGERS FAVORS BIG SHIPS Admiral Sees in Them a Means for United States to Aid in Keeping World Peace. NAVAL PARITY DISCUSSED Professor Reeves Says That AngloAmerican Accord Must Be on"Give and Take" Basis. Young Urges Abolition. Libby Stresses Economy. Rodger Cites Battleship's Position | True | By Louis Stark Staff Correspondent of the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/under-writing-men-to-form-bank-soon-trust-company-to-serve-the.html | UNDER WRITING MEN TO FORM BANK SOON; Trust Company to Serve the Insurance District Will Open About Oct. 1. OFFICES AT 111 JOHN ST. Horatio N. Kelsey Announces Plans and Tells of Field for Specialized Service. | True | | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-orient-new-students-union-college-to-begin-registrations-sept.html | WILL ORIENT NEW STUDENTS; Union College to Begin Registrations Sept. 11. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/holds-present-unrest-in-world-is-evidence-of-new-renaissance.html | Holds Present Unrest in World Is Evidence of New Renaissance | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/soviet-budget-rise-reveals-progress-moscow-boosts-192930-outlay.html | SOVIET BUDGET RISE REVEALS PROGRESS; Moscow Boosts 1929-30 Outlay From 4 to 5 Billion Dollars to Quicken Productive 'Tempo.' GAINS EXCEEDING PROGRAM Results of Current Year in 5-Year Plan Bring Call for 32 Per Cent Advance In Industry. Call for Higher 'Tempo' as Justified. Increases in Industry and Farming. Stalin's Prospects for Success. | True | By Walter Duranty. Wireless To the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/daughter-to-mrs-c-alison-scully.html | Daughter to Mrs. C. Alison Scully. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/165th-in-training-camp-14th-regiment-of-brooklyn-also-arrives-at.html | 165TH IN TRAINING CAMP.; 14th Regiment of Brooklyn Also Arrives at Peekskill. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bond-flotation-north-american-car-equipment.html | BOND FLOTATION.; North American Car Equipment. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hoover-will-press-for-tariff-action-leaders-find-him-insistent.html | HOOVER WILL PRESS FOR TARIFF ACTION; Leaders Find Him Insistent Legislation Be Enacted in Special Session. RATES ARE UP TO CONGRESS But He Is Said to Feel Public Opinion Will Force Changes in "Objectionable" Duties. LEVY ON SHOES AN ITEM Mileage factor May Expedite Vote on Bill for Adjournment Before December. Manganese Duty an Item. Regular Session Will Be Busy One. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/synagogue-silver-stolen-two-men-befriended-by-sexton-are-suspected.html | SYNAGOGUE SILVER STOLEN.; Two Men Befriended by Sexton Are Suspected in Yonkers Theft. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ruth-hits-2-homers-but-yankees-lose-drives-no-34-and-no-35-first.html | RUTH HITS 2 HOMERS, BUT YANKEES LOSE; Drives No. 34 and No. 35, First Ending Scoreless Inning String of Hugmen at 32. BROWNS TRIUMPH BY 3-2 Sweep Four-Game Series as Babe Takes Major League Home-Run Lead--15,000 at Game. Record Book Not Definite. Babe's Blow Is Acclaimed. | True | By William E. Brandt. Special To the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/paterson-is-victor-at-cricket154113-beats-bermuda-c-c-of-new-york.html | PATERSON IS VICTOR AT CRICKET,154-113; Beats Bermuda C. C. of New York, Pendlebury Scoring 58 Runs for Winners. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/predicts-reaction-will-aid-democrats-byrns-of-tennessee-says-tariff.html | PREDICTS REACTION WILL AID DEMOCRATS; Byrns of Tennessee Says Tariff and Other Measures May Overturn House. THREE ELECTIONS PENDING Party Committees Active on November Polls to Fill New York, Illinois and Georgia Seats. Byrns Gives Democratic View. Sees Farmers Opposing Tariff. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/london-banks-position-protective-measures-against-gold-outflow-may.html | LONDON BANK'S POSITION.; Protective Measures Against Gold Outflow May Be Necessitated. | True | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-screen-another-triumphant-blonde-st-louis-blues.html | THE SCREEN; Another Triumphant Blonde. "St. Louis Blues." | True | By Mordaunt Hall. | C1B 39538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dorfman-fights-tonight-meets-pisano-at-dexter-park-arena-newark.html | DORFMAN FIGHTS TONIGHT.; Meets Pisano at Dexter Park Arena -- Newark Bouts Listed. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/reduces-fancy-worsteds-american-also-lowers-prices-of-novelty.html | REDUCES FANCY WORSTEDS.; American Also Lowers Prices of Novelty Woolens for Spring. | True | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tries-scheme-to-curb-the-reckless-driver-connecticut-will-charge.html | TRIES SCHEME TO CURB THE RECKLESS DRIVER; Connecticut Will Charge Neligent Motorists a Higher Insurance Rate Than Others. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-rev-wh-carwardine-methodist-clergyman-dies-at-74-defended.html | THE REV. W.H. CARWARDINE.; Methodist Clergyman Dies at 74-- Defended Strikers in 1894. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/old-aiken-four-enters-open-handicaps-of-players-raised.html | Old Aiken Four Enters Open; Handicaps of Players Raised | True | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/announces-714635-gifts-american-philosophical-society-reports-on.html | ANNOUNCES $714,635 GIFTS.; American Philosophical Society Reports on New Home Fund. | True | Special to The New York Times. | C1B 39538 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public and to Investment Bankers. Cuyahoga County, Ohio. Memphis, Tenn. Los Angeles County, Cal. Cedar Rapids, Iowa. Columbus, Ga. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-listing-talked-for-transamerica-wall-st-hears-corporations.html | NEW LISTING TALKED FOR TRANSAMERICA; Wall St. Hears Corporation's Shares, Now on Curb, May Go On "Big Board." TRADED IN SAN FRANCISCO Application to Stock Exchange for Admittance Would Reveal Security Holdings. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/packard-heir-killed-in-crash-of-seaplans-son-of-founder-of-the.html | PACKARD HEIR KILLED IN CRASH OF SEAPLANS; Son of Founder of the Motor Car Company Falls Into Detroit River. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rubber-trading-quiet-price-movement-narrow-and-irregular-on.html | RUBBER TRADING QUIET.; Price Movement Narrow and Irregular on Exchange Here. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/broadcast-by-byrd-will-test-fading-experiments-tomorrow-night-will.html | BROADCAST BY BYRD WILL TEST 'FADING'; Experiments Tomorrow Night Will Seek More Knowledge About "Radio Roof." MANY STATIONS WILL AID Columbia System Announces a New Grouping in Far West Network and Taking Over WOR Features. To Use Delicate Instruments. Will Test "Radio Roof" Theory. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hoover-returns-to-work-back-from-virginia-president-confers-on.html | HOOVER RETURNS TO WORK.; Back From Virginia, President Confers on Budget Estimates. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/senate-honors-tyson-eulogy-by-mkellar-dead-tennessee-member-called.html | SENATE HONORS TYSON; EULOGY BY M'KELLAR; Dead Tennessee Member Called "Great Soldier"-- Committee to Attend Funeral. Guard Detailed for Funeral. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dividends-announced-international-great-northern.html | DIVIDENDS ANNOUNCED.; International Great Northern. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/frank-e-kirby-dies-marine-architect-he-served-as-expert-for.html | FRANK E. KIRBY DIES; MARINE ARCHITECT; He Served as Expert for Government in War With Spain-- Designed Many Lake Steamers. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-use-force-only-at-need-says-palestine-official.html | To Use Force Only at Need, Says Palestine Official | True | London Times Dispatch. Special Cable to THE NEW YORK TIMES. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/auburn-road-convicts-return.html | Auburn Road Convicts Return. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lakehurst-awaits-zeppelins-arrival-naval-station-there-is-ordered.html | LAKEHURST AWAITS ZEPPELIN'S ARRIVAL; Naval Station There Is Ordered to Be Ready to Receive the Airship Wednesday. SPECIAL TRAIN TO MEET IT Dr. Eckener and Crew Are Expected to Go to Washington First to Pay Respects to Hoover. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/local-dry-aid-made-a-national-policy-prohibition-officers-in-all.html | LOCAL DRY AID MADE A NATIONAL POLICY; Prohibition Officers in All Sections Told to Demand StateProsecutions.SPECIAL AGENT SENT HERELowman Acts to Spur New YorkAuthorities to Start Clean-UpUnder Nuisance Act. Special Agent Sent to New York. Will Seek State Injunctions. Banton Assails Campbell. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/australian-deficit-causes-new-tariff-american-goods-among-those.html | AUSTRALIAN DEFICIT CAUSES NEW TARIFF; American Goods Among Those Affected by Higher Duties Announced by Treasurer. BRITISH PREFERENCES KEPT Films, Tobacco, Motor Chassis and Gasoline on List-- Shortage Last Year 2,358,975. Other Changes in Tariffs. War Debt Being Reduced. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/prohibition-intermezzo.html | PROHIBITION INTERMEZZO. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/princeton-fascisti-held-four-accused-in-bombing-of-house-of-member.html | PRINCETON FASCISTI HELD.; Four Accused in Bombing of House of Member of Rival Faction. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/promoted-by-electric-rail-body.html | Promoted by Electric Rail Body. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/motorpace-race-tonight-georgetti-chapman-letourner-to-ride-at-new.html | MOTOR-PACE RACE TONIGHT.; Georgetti, Chapman, Letourner to Ride at New York Velodrome. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/honduras-to-attend-league-session-again-absent-from-assembly-since.html | HONDURAS TO ATTEND LEAGUE SESSION AGAIN; Absent From Assembly Since 1923, It Will Be Third LatinAmerican Country to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lauds-work-of-league-dr-perkins-tells-institute-of-unity-it-solves.html | LAUDS WORK OF LEAGUE.; Dr. Perkins Tells Institute of Unity It Solves World Questions. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/three-of-the-teams-which-won-opening-matches-in-national-doubles.html | THREE OF THE TEAMS WHICH WON OPENING MATCHES IN NATIONAL DOUBLES TITLE TOURNAMENT. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/spanish-queens-yacht-wins-kings-crew-protests-victory.html | Spanish Queen's Yacht Wins; King's Crew Protests Victory | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-italian-army-fliers-killed.html | Two Italian Army Fliers Killed. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/baby-and-carriage-disappear-in-bronx-police-vainly-hunt-infant-left.html | BABY AND CARRIAGE DISAPPEAR IN BRONX; Police Vainly Hunt Infant Left in Front of Store Ten Minutes by Mother. MASKED MAN MENTIONED He Had Been Seen Loitering Near Child's Home--Parents Can Recall No Enemies. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bus-hits-car-one-killed-four-injured-one-seriously-in-collision.html | BUS HITS CAR, ONE KILLED.; Four Injured, One Seriously, in Collision Near Baltimore. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dance-teachers-seek-grace-in-fox-trot.html | DANCE TEACHERS SEEK GRACE IN FOX TROT | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/donovan-delves-into-fake-records-bankruptcy-inquiry-witnesses-say.html | DONOVAN DELVES INTO FAKE RECORDS; Bankruptcy Inquiry Witnesses Say 63% Was Cut From Actual Auction Prices. SHONGOOD TAKES STAND Indicted Auctioneer Says He Can't Explain Discrepancies-- Admits His System Was "Bad". | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wl-ward-is-linked-to-county-land-deal-westchester-republican-chief.html | W.L. WARD IS LINKED TO COUNTY LAND DEAL; Westchester Republican Chief Took Part in Planning Site Purchase, Barrett Admits. ANOTHER NAMES CHAIRMAN Supervisor Hill Says He Was Told Action Was Rushed as "Organization Matter." UNTERMYER VOICES DOUBTS Says He Believes Board Exceeded Its Powers and Members May Be Liable Individually. Untermeyer Doubts Its Legality. Says Other Site Was Not Used. Barrett Admits Initiating Deal. Tells of Discussion With Ward. Denies Misleading Others. Hill Tells of Washburn Talk. Sullivan Contradicts Christopher. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/russianew-york-plane-in-siberia.html | Russia-New York Plane in Siberia. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/louis-marshall-goes-under-knife-in-zurich-new-york-lawyer-and.html | LOUIS MARSHALL GOES UNDER KNIFE IN ZURICH; New York Lawyer and Prominent Zionist, in His Seventy-third Year, Has Pancreas Abscess. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mortgages-recorded-hearst-obtains-loan-of-800000-on-twelfth-avenue.html | MORTGAGES RECORDED.; Hearst Obtains Loan of $800,000 on Twelfth Avenue Block Front. Sells 112 Acres in North Salem. Architect Buys in West Side House. Buys Brooklyn Residence. Eleventh Avenue Flats Mortgaged. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/says-economic-idea-dominates-europe-herbert-houston-declares-it-is.html | SAYS ECONOMIC IDEA DOMINATES EUROPE; Herbert Houston Declares It Is the Key to Almost Every International Question. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/article-3-no-title-company-meetings-today.html | Article 3 -- No Title; COMPANY MEETINGS TODAY. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/snake-bites-girl-swimmer-sister-helps-to-save-her.html | Snake Bites Girl Swimmer; Sister Helps to Save Her | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/man-dies-rescuing-children-from-fire-his-wife-severely-burned-as.html | MAN DIES RESCUING CHILDREN FROM FIRE; His Wife Severely Burned, as Four in Palmyra Family Are Felled by Smoke. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/increases-crop-yields.html | Increases Crop Yields. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zionist-executives-called-to-london-emergency-session-to-discuss.html | ZIONIST EXECUTIVES CALLED TO LONDON; Emergency Session to Discuss Palestine Situation--Lipsky Scores British Policy. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/poultry-case-bill-filed-gives-particulars-against-90-in-antitrust.html | POULTRY CASE BILL FILED.; Gives Particulars Against 90 in Anti-Trust Law Action. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/osage-indians-face-loss-of-oil-wealth-royalties-are-dwindling-from.html | OSAGE INDIANS FACE LOSS OF OIL WEALTH; Royalties Are Dwindling From Oklahoma Wells Which Yielded Them $200,000,000. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/auto-tag-slogan-legal-judge-denies-injunction-against-kentucky-for.html | AUTO TAG SLOGAN LEGAL.; Judge Denies Injunction Against "Kentucky for Progress." | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/national-amateur-bike-races-listed-for-newark-sept-8.html | National Amateur Bike Races Listed for Newark Sept. 8 | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-kellogg-treaty-events-in-the-east-seen-as-proof-of-its.html | THE KELLOGG TREATY.; Events in the East Seen as Proof of Its Ineffectiveness. | True | THOMAS HALL SHASTID. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sharp-contests-due-in-1930-elections-capital-sees-signs-of-upsets.html | SHARP CONTESTS DUE IN 1930 ELECTIONS; Capital Sees Signs of Upsets in the Congressional and State Campaigns. RITCHIE HAS OPPOSITION David McIntosh Seeks Governorship, Challenging Leader of Maryland's Democracy. Dry Law No Issue Between Them. Virginia Republicans Hopeful. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sports-of-the-times-reg-us-pat-off-a-similar-problem-slightly.html | Sports of the Times Reg. U.S. Pat. Off.; A Similar Problem. Slightly Different. The Waterbury Wonder. Going Back to Shenandoah. | True | By John Kieran. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/crime-and-delinquency-laid-to-unbalanced-diet-in-youth.html | Crime and Delinquency Laid To Unbalanced Diet in Youth | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/earths-new-satellite.html | EARTH'S NEW SATELLITE. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/brownlarsen-fight-arouses-copenhagen-30000-expected-to-see-al-box.html | BROWN-LARSEN FIGHT AROUSES COPENHAGEN; 30,000 Expected to See Al Box European Featherweight Champion Tomorrow Night. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ccny-to-take-50-to-football-camp-largest-squad-in-history-will.html | C.C.N.Y. TO TAKE 50 TO FOOTBALL CAMP; Largest Squad in History Will Start Practice Tuesday at Bedford Village. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/stops-runaway-and-dies-man-falls-dead-after-quieting-team-which.html | STOPS RUNAWAY AND DIES.; Man Falls Dead After Quieting Team Which Endangered Crowds. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/arms-convention-begun-at-geneva-league-committee-proceeds-slowly.html | ARMS CONVENTION BEGUN AT GENEVA; League Committee Proceeds Slowly, Waiting for Progress on the Naval Question. CIVIL PLANES BROUGHT UP German Proposal to Exempt Them in Manufacturing Pact is Backed by the United States. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/600-at-funeral-of-percy-r-pyne-new-yorkers-among-notables-who-mourn.html | 600 AT FUNERAL OF PERCY R. PYNE; New Yorkers Among Notables Who Mourn Philanthropist and Financier. SERVICE AT BERNARDSVILLE Three Clergymen Officiate--Private Burial at Woodlawn Cemetery. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/campolo-is-signed-for-scott-sept-11-fugzy-closes-contract-for-bout.html | CAMPOLO IS SIGNED FOR SCOTT SEPT. 11; Fugzy Closes Contract for Bout at Ebbets Field--Winner to Meet Von Porat. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/whalen-is-caustic-on-campbell-plan-says-prohibition-administrator.html | WHALEN IS CAUSTIC ON CAMPBELL PLAN; Says Prohibition Administrator Is "Passing Buck," but Will Confer With Prosecutors. WALKER MAKES CRITICISM Says Federal Authorities Have Failed to Cooperate--LaGuardia Hostile, Bennett Approves. Whalen to Confer. LaGuardia Criticizes Campbell. Campbell Refuses Comment. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seeking-to-kill-greek-minister-in-capital-new-yorker-draws-pistol.html | Seeking to Kill Greek Minister in Capital, New Yorker Draws Pistol, Is Disarmed and Held | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/underpass-planned-at-42d-st-and-madison-av-to-end-pedestrian-jams.html | Underpass Planned at 42d St. and Madison Av. To End Pedestrian Jams at Congested Corner | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/18-british-warships-are-speeding-to-palestine-infantry-artillery.html | 18 British Warships Are Speeding to Palestine; Infantry, Artillary, Tanks and 100 Planes on Way | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nine-confess-to-plot-to-break-buffalo-jail-seventeen-prisoners.html | NINE CONFESS TO PLOT TO BREAK BUFFALO JAIL; Seventeen Prisoners Trapped After Anonymous Note Murder of Guard Planned. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seek-news-of-two-victims-parents-of-rabbi-berman-and-his-brother.html | SEEK NEWS OF TWO VICTIMS; Parents of Rabbi Berman and His Brother Hear They Died at Hebron. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/denies-air-services-cut-newton-secretary-to-hoover-says-funds-will.html | DENIES AIR SERVICES CUT.; Newton, Secretary to Hoover, Says Funds Will Be Provided. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/china-stands-firm-on-railway-issue-statement-by-wang-places-hope-in.html | CHINA STANDS FIRM ON RAILWAY ISSUE; Statement by Wang Places Hope in Negotiations, but Refuses Return to Status Quo.JAPAN MINIMIZES DANGER Authorities Consider Affrays asWork of Irregulars Which WillNot Lead to War. Refuses Return to 1924 Status. Japan Sees Little Danger in Trouble. Chinese to Restrict Emigration. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zeppelin-program-heard-in-germany-the-graf-zeppelin-after-6000mile.html | ZEPPELIN PROGRAM HEARD IN GERMANY; THE GRAF ZEPPELIN AFTER 6,000-MILE FLIGHT FROM TOKIO. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wilbraham-academy-gets-10000.html | Wilbraham Academy Gets $10,000. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/falls-150-feet-at-niagara-detroit-man-painfully-hurt-while-trying.html | FALLS 150 FEET AT NIAGARA.; Detroit Man Painfully Hurt While Trying to Climb River Bank. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fleece-industry-reforms-methods-sorting-now-regarded-as-the-only.html | FLEECE INDUSTRY REFORMS METHODS; Sorting Now Regarded as the Only Satisfactory Way of Preparing Wool for Market. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plans-to-expand-container-service-united-states-freight-company-to.html | PLANS TO EXPAND CONTAINER SERVICE; United States Freight Company to Include Area as Far West as St. Louis. AWAITS RULING ON RATES I.C.C. Examiner's Report Holds the Present Schedule of Charges Is Too Low. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-bandits-shot-after-holdup.html | Two Bandits Shot After Hold-Up. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/newport-museum-holds-navy-day-annual-reception-at-art-association.html | NEWPORT MUSEUM HOLDS NAVY DAY; Annual Reception at Art Association Honors War CollegeStaff and Their Wives.SETH SPRAGUE ENTERTAINSMrs. Charles Chandler, W.S. Burden and Dr. H.J. Knapp AreAlso Luncheon Hosts. Dances Planned for Saturday. Professor Burgess Honored. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fred-t-ley-reported-buyer-of-union-league-club-corner.html | Fred T. Ley Reported Buyer Of Union League Club Corner | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-die-in-macedonian-flood.html | Two Die in Macedonian Flood. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/need-serum-in-ottawa-epidemic.html | Need Serum in Ottawa Epidemic. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-vernon-booth-weds-daughter-of-david-r-forgan-of-chicago-marries.html | MRS. VERNON BOOTH WEDS.; Daughter of David R. Forgan of Chicago Marries Philip L. Dodge. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ecuador-honors-doctor-chief-surgeon-of-panama-hospital-gets-order.html | ECUADOR HONORS DOCTOR.; Chief Surgeon of Panama Hospital Gets Order of Merit. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/assails-british-officials-zionist-leader-here-declares-they-are-at.html | ASSAILS BRITISH OFFICIALS.; Zionist Leader Here Declares They Are at Fault in Palestine. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/15000-jews-march-in-protest-here-the-parade-here-in-protest-of-the.html | 15,000 JEWS MARCH IN PROTEST HERE; THE PARADE HERE IN PROTEST OF THE PALESTINE SITUATION. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/out-to-punch-farm-foes-georgia-mayor-threatens-to-pummel-cutrate.html | OUT TO PUNCH FARM FOES.; Georgia Mayor Threatens to Pummel Cut-Rate Crop Buyers. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/stops-136th-stolen-car-eagleeye-gus-schalkham-adds-new-catch-to.html | STOPS 136TH STOLEN CAR.; Eagle-Eye Gus Schalkham Adds New Catch to Record—Youths Held. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/complains-to-hoover-of-welfare-group-author-says-letter-of.html | COMPLAINS TO HOOVER OF WELFARE GROUP; Author Says Letter of Foundation Created to Teach Sobriety Ignored Prohibition. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/african-air-mail-started-letters-taken-from-cape-town-to-five.html | AFRICAN AIR MAIL STARTED.; Letters Taken From Cape Town to Five Cities by Planes. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nuisance-drive-planned-westchester-district-attorney-to-aid.html | NUISANCE DRIVE PLANNED.; Westchester District Attorney to Aid Campbell "as Far as Possible." | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-cruiser-delivered-the-salt-lake-city-is-towed-to-the.html | NEW CRUISER DELIVERED.; The Salt Lake City Is Towed to the Philadelphia Navy Yard. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/easts-big-carriers-increase-incomes-prrs-net-up-4142413-for-july.html | EAST'S BIG CARRIERS INCREASE INCOMES; P.R.R.'s Net Up $4,142,413 for July and $17,884,147 for Seven Months. NEW YORK CENTRAL'S GAINS Rises of $643,770 and $3,345,944 for Same Periods Reported--Other Railroad Earnings. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plane-cuts-off-day-with-mail-to-london-irish-flier-carries-letters.html | PLANE CUTS OFF DAY WITH MAIL TO LONDON; Irish Flier Carries Letters From Liner Karlsruhe Anchored Off Galway. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/milk-wagons-to-continue-sheffield-farms-will-use-electric-trucks.html | MILK WAGONS TO CONTINUE.; Sheffield Farms Will Use Electric Trucks Only in Financial District. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/boston-radicals-cases-go-over.html | Boston Radicals' Cases Go Over. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/max-bonvit-dead-at-75-former-new-york-merchant-hurt-when-his-horse.html | MAX BONVIT DEAD AT 75.; Former New York Merchant Hurt When His Horse Falls. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/said-to-admit-100-burglaries.html | Said to Admit 100 Burglaries. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-trainmen-killed-third-leaps-from-engine-in-rearend-crash-at.html | TWO TRAINMEN KILLED.; Third Leaps From Engine in RearEnd Crash at Royalton, Pa. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/our-business-women-astound-frenchmen-group-now-in-paris-control.html | Our Business Women Astound Frenchmen; Group Now in Paris Control Huge Concerns | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/cole-wins-prize-on-equinox-links-detroit-player-leads-first.html | COLE WINS PRIZE ON EQUINOX LINKS; Detroit Player Leads First Division in Green MountainBoys' Golf Contest.DODGE OF NEW YORK IS 2D Merrall and Smith, Also of This City, Winner and Runner-Upin Second Division. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-thaden-tells-how-she-won-derby-in-own-story-of-flight-she.html | MRS. THADEN TELLS HOW SHE WON DERBY; In Own Story of Flight She Credits Victory to Her Plane and the "Breaks." BEGGED MOTOR TO KEEP ON Fetes, Not Flying, Tired Her--Will Have Cup Commemorate Death of Marvel Crosson. Tired by Fetes, Not Flying. Sees Planes Designed for Women. Found Plenty of Thrills. | True | By Louise Thaden, Winner of the Women'S Air Derby From santa Monica To Cleveland. Copyright 1929 By the Pittsburgh Postgasette and the New York Times.special To The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hook-200pound-sting-ray-sportsmen-land-sea-monster-off-fire-island.html | HOOK 200-POUND STING RAY; Sportsmen Land Sea Monster Off Fire Island. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bond-flotation-atlantic-public-utilities.html | BOND FLOTATION.; Atlantic Public Utilities. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ask-approval-of-jersey-phone-deal.html | Ask Approval of Jersey Phone Deal. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nyquist-captures-100targets-shoot-philadelphians-score-of-96-leads.html | NYQUIST CAPTURES 100-TARGETS SHOOT; Philadelphian's Score of 96 Leads the Field of Strausstown Traps Feature. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/find-a-stray-police-bullet-hit-woman-13-blocks-away.html | Find a Stray Police Bullet Hit Woman 13 Blocks Away | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/walker-and-the-parks.html | WALKER AND THE PARKS. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-gladman-wins-on-newport-court-pairs-with-mrs-shepherdbarron-to.html | MISS GLADMAN WINS ON NEWPORT COURT; Pairs With Mrs. ShepherdBarron to Defeat Miss. NuthallMiss Sarah Palfrey.SCORE OF MATCH, 6-3, 6-3Mr. and Mrs. B.C. Covell Lose to Van Alen and Miss GladmanIn Another Exhibition | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seagull-wins-race-beats-swallow-by-five-seconds-in-contest-off.html | SEAGULL WINS RACE; Beats Swallow by Five Seconds in Contest Off Fishers Island. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/end-marion-nc-strike-cotton-mill-officials-and-workers-reach.html | END MARION (N.C.) STRIKE.; Cotton Mill Officials and Workers Reach Agreement. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/links-creagers-name-with-deal-in-texas-fort-worth-man-tells-senate.html | LINKS CREAGER'S NAME WITH DEAL IN TEXAS; Fort Worth Man Tells Senate Patronage Body of 'Gifts,' Denied by Alleged Recipient. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/politics-in-virginia.html | POLITICS IN VIRGINIA. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/258-men-undergo-test-for-25000-swim-race-vierkoetter-present.html | 258 MEN UNDERGO TEST FOR $25,000 SWIM RACE; Vierkoetter, Present Champion, Is First Accepted for Toronto Event Tomorrow. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/calls-in-preferred-stock-republic-capital-service-winding-up.html | CALLS IN PREFERRED STOCK; Republic Capital Service, Winding Up Affairs, to Pay $100 a Share. | True | Special to The New York Times. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/palestine-death-toll-mounts-hourly-with-fifteen-americans-among.html | PALESTINE DEATH TOLL MOUNTS HOURLY, WITH FIFTEEN AMERICANS AMONG SLAIN; NEW OUTBREAKS INDICATE ARAB REVOLT; TYPICAL DETACHMENT OF BRITISH TROOPS RUSHED TO JERUSALEM. | True | By Joseph M. Levy. Staff Correpondent of the New York Times. Wireless to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/our-methods-praised-by-argentine-press-british-mission-told-we-have.html | OUR METHODS PRAISED BY ARGENTINE PRESS; British Mission Told We Have Conquered the Market by Action, Not Words. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zeppelin-again-in-flight-heading-for-lakehurst-touring-nation-on.html | ZEPPELIN AGAIN IN FLIGHT HEADING FOR LAKEHURST; TOURING NATION ON WAY; IN LOS ANGELES 23 HOURS Zeppelin Is Viewed There by 150,000 After Flight Over the Pacific. SHIP IS REFUELED AT ONCE Had Enough Left to Reach the Atlantic--Germany in Eight Days Goal Now. ENGINES STILL FLAWLESS Ship Now Flying East to El Paso--Route From There Will Depend on Weather. Blimp Dips in Welcome. Mists Tinted by Sunrise. ZEPPELIN OFF TODAY TO TOUR THE NATION Bayonets Discourage Smoking. Will Leave Quickly for Germany. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/clothes-of-rg-brophy-found-at-coney-island-no-trinkets-left-but.html | CLOTHES OF R.G. BROPHY FOUND AT CONEY ISLAND; No Trinkets Left, but Identification Aplenty for Ex-Manager of the Byrd Expedition. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/cobb-knocks-out-grosso-stops-new-yorker-in-second-round-in.html | COBB KNOCKS OUT GROSSO.; Stops New Yorker in Second Round in Baltimore Ring. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/pirates-release-hill-to-cards.html | Pirates Release Hill to Cards. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/graham-beats-gregorio-utica-boxer-victor-in-torrid-10round-bout-at.html | GRAHAM BEATS GREGORIO.; Utica Boxer Victor in Torrid 10Round Bout at Philadelphia. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/listed-bonds-reach-new-record-prices-several-convertibles-including.html | LISTED BONDS REACH NEW RECORD PRICES; Several Convertibles, Including A.T. & T. and I., T.,& T. 4 s, Surpass Previous Highs. ADVANCES IN RAIL GROUP Governments Securities and Sugar, Steel, Rubber and Foreign Issues Are Irregular. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/league-begins-study-of-gold-fluctuations-preliminary-work-by.html | LEAGUE BEGINS STUDY OF GOLD FLUCTUATIONS; Preliminary Work by Financial Committee Group to Include Private Talks With Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/frederick-clayton-bitler-fatally-stricken-with-thrombosis-while-on.html | FREDERICK CLAYTON BITLER; Fatally Stricken With Thrombosis While on His Yacht. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/william-btuthill-archtect-is-dead-designer-of-carnegie-hall-and.html | WILLIAM B.TUTHILL, ARCHTECT, IS DEAD; Designer of Carnegie Hall and Post-Graduate Hospital Dies at His City Home. WRITER ON ARCHITECTURE A Prominent Amateur Cellist, He Was Secretary of New York Oratorio Society for 36 Years. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/14-newtype-planes-get-federal-approval-two-air-schools-at-san-diego.html | 14 NEW-TYPE PLANES GET FEDERAL APPROVAL; Two Air Schools at San Diego, Cal., Receive Ratings From Commerce Department. | True | Special to The New York Times. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/watrouss-283-takes-michigan-golf-title-plays-his-final-round-in-68.html | WATROUSS 283 TAKES MICHIGAN GOLF TITLE; Plays His Final Round in 68-- Kocsis Second With 284-- Armour Third With 286. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gillmore-ascribes-defeat-to-threats-equitys-president-says-movie.html | GILLMORE ASCRIBES DEFEAT TO THREATS; Equity's President Says Movie Producers Used Them Against Its Members. ETHEL BARRYMORE'S CASE Her Interference in Film Fight Is to Be Placed Before the Council of Equity. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/neckwear-parley-fails-employers-insist-on-25-wage-cut-strike-vote.html | NECKWEAR PARLEY FAILS.; Employers Insist on 25% Wage Cut -- Strike Vote Expected Tomorrow. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fordham-eleven-draws-in-cricket-good-batting-features-match-with.html | FORDHAM ELEVEN DRAWS IN CRICKET; Good Batting Features Match With Crescent Club When Time Calls a Halt. ST. GEORGE TEAM WINS Defeats Cameron by 21 Runs in Met. League Title Play at Yonkers. English Cricket. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/belgrade-red-cross-man-kills-self.html | Belgrade Red Cross Man Kills Self. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/swedish-yacht-arrives-22square-meter-boat-to-race-sept-13-at-indian.html | SWEDISH YACHT ARRIVES.; 22-Square Meter Boat to Race Sept. 13 at Indian Harbor Y.C. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/paris-press-urges-wide-naval-parley-hope-is-voiced-that-the-next.html | PARIS PRESS URGES WIDE NAVAL PARLEY; Hope Is Voiced That the Next Arms Conference Will Be One of Five Leading Powers. OBSERVER ROLE IS DECRIED Le Temps Says France, Italy and Japan Must Take Part if Problem Is to Be Solved. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/borrowings-drop-bank-report-shows-member-banks-statement-discloses.html | BORROWINGS DROP, BANK REPORT SHOWS; Member Banks Statement Discloses a Decrease in Loansand Investments. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gastonia-strikers-win-on-two-points-judge-in-conspiracy-trial.html | GASTONIA STRIKERS WIN ON TWO POINTS; Judge in Conspiracy Trial Orders State to Amplify Billof Particulars.CONSIDERS DELETING PARTGives Defense the Privilege ofExamining Prosecution Witnesses in Advance. PROSECUTOR ACTS QUICKLY Submits Specifications DeclaringDeal Deliberately Incited to Violence. State Amplifies Charges. Further Allegations. Point Not Yet Decided. To Decide Other Motion. | True | By Joseph Shaplen, Staff Correpondent of the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/michigan-group-in-mishap-party-seeking-american-graves-in-russia.html | MICHIGAN GROUP IN MISHAP.; Party Seeking American Graves in Russia Saved as Boat Sinks. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/raw-silk-market-firm-turnover-is-divided-equally-between-old-and.html | RAW SILK MARKET FIRM.; Turnover Is Divided Equally Between Old and New Contracts. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/pirates-lose-8-to-6-bow-to-bridgeport-in-exhibition-nine-errors-for.html | PIRATES LOSE, 8 TO 6.; Bow to Bridgeport in Exhibition-- Nine Errors for Pittsburgh. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fewer-freight-cars-need-repair.html | Fewer Freight Cars Need Repair. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rogers-finds-traffic-problem-in-the-air-is-getting-terrible.html | Rogers Finds Traffic Problem In the Air Is Getting Terrible | True | WILL ROGERS. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plan-eckener-reception-city-officials-await-word-from-commander-as.html | PLAN ECKENER RECEPTION.; City Officials Await Word From Commander as to Date. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fined-100-as-drunken-driver.html | Fined $100 as Drunken Driver. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/six-yachts-compete-in-sea-wanhaka-test-paines-gypsy-and-irvins.html | SIX YACHTS COMPETE IN SEA WANHAKA TEST; Paine's Gypsy and Irvin's Sally Triumph in First Two Cup Trial Races. THISBE ALSO SHOWS WAY; Merle-Smith's Craft Disqualified After Beating Priscilla III in Initial Test. BOATS IN DRIFTING MATCH Committee to Pick Defender Irrespective of Victories in the Current Trials. Marin Does Not Start. Pairings to Continue. Sally and Gypsy Impress. | True | By Shannon Cormack. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/water-power-aids-in-nitrate-making-nitrogen-from-air-is-changed.html | WATER POWER AIDS IN NITRATE MAKING; Nitrogen From Air Is Changed Into Fertilizer at Big Norwegian Plants.HIGH TEMPERATURE NEEDEDHeat of More Than 3,000 Degrees Centigrade Developed inChemical Process. Gases Passed Through Water. Plan to Double Production. Used in Making Explosives. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorker-calls-dublin-by-phone.html | New Yorker Calls Dublin by Phone. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/walter-dear-wins-in-syracuse-trot-captures-american-horse-breeders.html | WALTER DEAR WINS IN SYRACUSE TROT; Captures American Horse Breeders' Stake as Grand Circuit Meet Opens. MARGARET C. IS VICTOR Takes 2-Year-Old Trot After Protest--Peter McCrea BeatsGuy Worthy. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/murder-witnesses-slain-says-whalen-he-declares-3-wanted-in-hotsy-to.html | MURDER WITNESSES SLAIN, SAYS WHALEN; He Declares 3 Wanted in Hotsy Totsy Killing Have Been Done Away With to Silence Them. TWO DEATHS NOT VERIFIED But Third, a Waiter, Was Found Riddled With Bullets Near Bordentown, N.J. SECRET POLICE GIVE DATA Charles Green, Indicted for the Crime, Is Due Here From Chicago Today. Two Deaths Not Verified. Cohen Says Slayings. Says Death Won't Hurt Case. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/british-troops-are-attacked-landing-at-jaffa-convoy-reported.html | British Troops Are Attacked Landing at Jaffa; Convoy Reported Disarmed on Way to Holy City | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorker-named-trade-envoy.html | New Yorker Named Trade Envoy. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/see-hand-of-reds-in-riots-jerusalem-officials-find-evidence-of.html | SEE HAND OF REDS IN RIOTS; Jerusalem Officials Find Evidence of Communist Activities. | True | By the Jewish Telegraphic Agency. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/liquor-imports-cut-down-lowman-reports-265740-gallons-less-shipped.html | LIQUOR IMPORTS CUT DOWN.; Lowman Reports 265,740 Gallons Less Shipped From Canada. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/10-quit-sunken-submarine-test-made-in-italy-intended-to-help-reduce.html | 10 QUIT SUNKEN SUBMARINE; Test Made in Italy Intended to Help Reduce Sea Deaths. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/review-of-the-day-in-realty-market-trading-light-throughout-city.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light Throughout City and Suburbs, With More Rumors Than Sales. DEAL ON WEST 43D STREET Plans Filed for Nineteen-Story Park Avenue Apartment House Estimated to Cost $2,000,000. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/pope-receives-veterans-legion-delegation-headed-by-commander-mcnutt.html | POPE RECEIVES VETERANS; Legion Delegation Headed by Commander McNutt Is WarmlyWelcomed. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hide-futures-advance-exchange-trading-here-affected-by-buenos-aires.html | HIDE FUTURES ADVANCE.; Exchange Trading Here Affected by Buenos Aires Prices. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seminary-honors-four-graduate-fellowships-are-awarded-to-princeton.html | SEMINARY HONORS FOUR.; Graduate Fellowships Are Awarded to Princeton Men. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/federal-men-raid-shoestring-bank-two-organizers-are-arrested-on.html | FEDERAL MEN RAID 'SHOESTRING' BANK; Two Organizers Are Arrested on Charges of Using the Mails to Defraud. SAID TO BE DESTITUTE Prominent Persons Deny They Consented to Use of Their Names by Wall Street Capital Bank. Organizer Once Convicted. Judge Paroles May. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mr-snowdens-attitude.html | Mr. Snowden's Attitude. | True | PETER F. SOMERVILLE. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/st-jean-is-double-victor.html | St. Jean Is Double Victor. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-dedicate-sanatorium-mayor-walker-to-be-guest-of-honor-of.html | TO DEDICATE SANATORIUM.; Mayor Walker to Be Guest of Honor of National Variety Artists. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/curtisswright-dividend-class-a-stock-to-be-put-on-2-annual-basis.html | CURTISS-WRIGHT DIVIDEND.; Class A Stock to Be Put on $2 Annual Basis, Chairman Says. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/15-drown-in-bulgarian-floods.html | 15 Drown in Bulgarian Floods. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/curb-is-irregular-with-trade-active-many-new-high-records-are.html | CURB IS IRREGULAR WITH TRADE ACTIVE; Many New High Records Are Scored by the Industrial Specialty Stocks. OILS AND UTILITIES GAIN Some of the Investment Trusts Show Unprecedented Rises, While Others Decline. ENGLISH SECURITIES ON CURB. London Underground and Newcastle Electric Admitted. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/city-troops-open-training-165th-takes-up-field-work-and-14th-rifle.html | CITY TROOPS OPEN TRAINING; 165th Takes Up Field Work and 14th Rifle Practice. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/italy-orders-team-to-prepare-to-race-schneider-cup-airmen-expected.html | ITALY ORDERS TEAM TO PREPARE TO RACE; Schneider Cup Airmen Expected to Compete When Rome Speeds Preparations. SILENCE MYSTIFIES ENGLISH Calshot Gets Conflicting Reports-- England Ready to Race Alone if Necessary. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tube-train-breaks-in-two-short-circuit-then-starts-a-fire-but.html | TUBE TRAIN BREAKS IN TWO.; Short Circuit Then Starts a Fire, but Passengers Are Quieted. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/will-warn-of-sales-of-insurance-stocks-conway-calls-attention-to.html | WILL WARN OF SALES OF INSURANCE STOCKS; Conway Calls Attention to Law Requiring Permits for Brokers and Corporations. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zionists-to-raise-relief-fund-here-committee-to-be-formed-to-give.html | ZIONISTS TO RAISE RELIEF FUND HERE; Committee to Be Formed to Give Information on the Holy Land Outrages. MASS MEETING IS CALLED All Jewish Organizations in City Will Be Asked to Participate on Thursday Night. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bronx-properties-sold-taxpayers-in-jerome-avenue-are-transferred.html | BRONX PROPERTIES SOLD; Taxpayers in Jerome Avenue Are Transferred. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/english-set-hounds-after-murderer.html | English Set Hounds After Murderer | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/demands-for-safety-of-americans-made-washington-instructs-dawes-to.html | DEMANDS FOR SAFETY OF AMERICANS MADE; Washington Instructs Dawes to See British Foreign Office on Palestine Situation. END OF RIOTS HOPED FOR State Department Believes the Arrival of Troops Will Quickly Restore Quiet. Instructions Sent to Dawes. DEMANDS FOR SAFETY OF AMERICANS MADE DENIES OUR NAVY WILL ACT. Stimson Sees No Need of Sending Warship to Palestine. PLEAS SENT TO WASHINGTON. Protection of Americans in Palestine Urged in Many Messages. RABBI APPEALS TO HOOVER. Chicagoan Lost a Son in Palestine Riot--Others Send Messages. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/cotton-prices-sag-as-market-closes-lose-2-to-8-points-net-after.html | COTTON PRICES SAG AS MARKET CLOSES; Lose 2 to 8 Points Net After Showing Slight Gains for Most of Session. SWAPPING BUSINESS LARGE March Contracts Purchased While December Deliveries Are Sold at Spread of 30 Points. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/duplicate-of-portland-vase-discovered-of-french-auction.html | Duplicate of Portland Vase Discovered of French Auction | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-hold-hollinger-stock-investment-trust-formed-in-quebec-by-mining.html | TO HOLD HOLLINGER STOCK.; Investment Trust Formed in Quebec by Mining Company. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hoppe-wins-2-matches-beats-matsuyama-5024-and-5028-in-3cushion.html | HOPPE WINS 2 MATCHES.; Beats Matsuyama, 50-24 and 50-28, in 3-Cushion Handicap Match. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/financial-markets-stocks-move-irregularly-advances-and-declines.html | FINANCIAL MARKETS; Stocks Move Irregularly, Advances and Declines About Equal--Call Money 7%. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-conference-expected-by-paris-cabinet-gives-up-hope-of-hague.html | NEW CONFERENCE EXPECTED BY PARIS; Cabinet Gives Up Hope of Hague Results After Hearing Envoy Sent by Briand. NOW FIRMER ON RHINELAND Parley at War Ministry Indicates Intention to Keep Occupation Pending a Settlement. End of Present Parley Seen. Troops to Stay Pending Guarantee. Warning on Rhineland Railway's. Talk of Keeping Army on Frontier. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/safara-wins-at-toronto-rochester-yacht-clubs-sloop-takes-freeman.html | SAFARA WINS AT TORONTO.; Rochester Yacht Club's Sloop Takes Freeman Cup Race. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/woman-held-in-attack-accused-of-seriously-beating-another-in-a.html | WOMAN HELD IN ATTACK.; Accused of Seriously Beating Another in a Roadhouse. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dress-houses-weigh-ultimatum-of-union-general-sentiment-of.html | DRESS HOUSES WEIGH ULTIMATUM OF UNION; General Sentiment of Employers Now Believed to Favor a Conference in October. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/novel-locomotive-tested-in-canada-oileletric-engine-paces-the.html | NOVEL LOCOMOTIVE TESTED IN CANADA; Oil-Electric Engine Paces the Regular Chicago-Toronto Train From Montreal. GENERATES ITS OWN POWER Averages Not Less Than 60 Miles an Hour for a Run of 334 Miles. Needs No Power Lines. Five Minutes Late at Start. | True | From a Staff Correspondent of the New York Times. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/evelyn-laye-coming-london-musical-comedy-actress-to-appear-here-in.html | EVELYN LAYE COMING.; London Musical Comedy Actress to Appear Here in "Bitter Sweet." | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/will-race-to-cleveland-twelve-fliers-will-start-from-camden-nj.html | WILL RACE TO CLEVELAND.; Twelve Fliers Will Start From Camden, N.J., Today. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gershwin-conducts-own-music-at-stadium-he-has-clean-beat-in-first.html | GERSHWIN CONDUCTS OWN MUSIC AT STADIUM; He Has Clean Beat in First Experience at Leading Orchestra--Record Audience Applauds. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/declares-sinclair-is-in-good-health-washington-jail-head-reports-to.html | DECLARES SINCLAIR IS IN GOOD HEALTH; Washington Jail Head Reports to Mitchell on Prisoner's Plea for Commutation. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/step-taken-to-repeal-bay-state-dry-law-certifying-of-initiative.html | STEP TAKEN TO REPEAL BAY STATE DRY LAW; Certifying of Initiative Petition Is Unopposed, Although Dry Women Leaders Speak. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/georgia-tobacco-brings-16662622.html | Georgia Tobacco Brings $16,662,622. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/museum-to-show-live-fish.html | Museum to Show Live Fish. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/chile-oranges-sold-here-for-first-time-fifty-cases-of-south.html | CHILE ORANGES SOLD HERE FOR FIRST TIME; Fifty Cases of South American Fruit Bring Good Prices on Local Markets. BULK SHIPMENTS PLANNED Lemons May Also Be Sent to New York in Quantity Next Year, Consul General Declares. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/last-ateca-suit-settled-mexican-bank-accepts-10000-releases.html | LAST ATECA SUIT SETTLED.; Mexican Bank Accepts $10,000--Releases Impounded $168,000. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/davies-outpoints-carpentere.html | Davies Outpoints Carpentere. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/paris-hails-graf-zeppelin.html | PARIS HAILS GRAF ZEPPELIN | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tobias-outpoints-peters.html | Tobias Outpoints Peters. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/jones-is-welcomed-to-pebble-beach-links-amateur-golf-champion-to.html | JONES IS WELCOMED TO PEBBLE BEACH LINKS; Amateur Golf Champion to Spend Week Practicing to Defend His Title. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/thomas-e-obrien-brooklyn-plumbing-contractor-dies-suddenly-in-paris.html | THOMAS E. O'BRIEN.; Brooklyn Plumbing Contractor Dies suddenly in Paris. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-changing-wheat-situation.html | THE CHANGING WHEAT SITUATION. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/army-chiefs-at-prague-petain-cheered-as-he-arrives-for-czechoslovak.html | ARMY CHIEFS AT PRAGUE.; Petain Cheered as He Arrives for Czechoslovak Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-plant-for-baking-company.html | New Plant for Baking Company. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/archives/ship-mail-stand-defended-by-brown-questions-united-states-lines.html | SHIP MAIL STAND DEFENDED BY BROWN; Questions United States Lines' Financial "Set Up" as Company Files Reply.FINANCING IS EXPLAINED Company Insists Statements Are Sound--Issue of Contract Likely to Go to Cabinet. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nimzowitsch-takes-first-chess-prize-danish-master-triumphs-in.html | NIMZOWITSCH TAKES FIRST CHESS PRIZE; Danish Master Triumphs in Tournament by Defeating Tartakower of France. CAPABLANCA IS TIED AT 2D Cuban and Spielmann, Austria, Finish Half Point Behind Victor at Carlsbad. MARSHALL OF U.S. TRAILS Nimzowitsch Takes Deciding Game in 53 Moves--His Triumph is Hailed by Spectators. Marshall Held to a Draw. Spectators Applaud Victor. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zeppelin-leaves-los-angeles.html | Zeppelin Leaves Los Angeles. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/asks-rooms-for-veterans-elizabeth-nj-is-swamped-by-legion.html | ASKS ROOMS FOR VETERANS; Elizabeth, N.J., Is Swamped by Legion Convention Reservations. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/greenfield-wins-low-net-first-with-72-in-newspaper-golf-low-gross.html | GREENFIELD WINS LOW NET.; First With 72 in Newspaper Golf-- Low Gross to Campbell. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-study-gulf-stream.html | TO STUDY GULF STREAM. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/inspired-by-dr-jenks.html | Inspired by Dr. Jenks. | True | EARL HARDING. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/get-whisky-in-holdup-two-armed-robbers-also-get-45-cash-in-brooklyn.html | GET WHISKY IN HOLD-UP.; Two Armed Robbers Also Get $45 Cash in Brooklyn Drug Store. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/league-to-discuss-riots-in-palestine-british-will-be-questioned-by.html | LEAGUE TO DISCUSS RIOTS IN PALESTINE; British Will Be Questioned by Mandates Commission on Racial Clashes. SITUATION CAUSED SURPRISE Geneva Understood Two Races Were More Friendly--Mandatory's Actions Are Lauded. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/trading-in-suffolk-southampton-acreage-is-bought-as-site-for.html | TRADING IN SUFFOLK.; Southampton Acreage Is Bought as Site for Residence. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-install-new-engine-in-navy-racing-plane-williams-sends-the.html | TO INSTALL NEW ENGINE IN NAVY RACING PLANE; Williams Sends the Mercury to Philadelphia Preparatory to Try for Speed Record. | True | From a Staff Correspondent of The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/unlisted-stocks-irregular-at-close-early-strength-followed-by-a.html | UNLISTED STOCKS IRREGULAR AT CLOSE; Early Strength Followed by a Reactionary Trend--Gains and Losses in Industrials. TRADING DULL IN UTILITIES Little Activity in Sugar Issues-- Bank Stocks Turn Quiet, With Prices Mixed. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/produce-market-awes-immensity-of-daily-stocks-overwhelmed-the.html | PRODUCE MARKET AWES; Immensity of Daily Stocks Overwhelmed the Casual Visitor. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hoover-asks-change-in-our-land-policy-for-state-control-recommends.html | HOOVER ASKS CHANGE IN OUR LAND POLICY; FOR STATE CONTROL; Recommends Turning Over 200,000,000 Acres, With States to Govern Reclamation. WOULD CUT BUREAUCRACY Views Set Forth in Letter Read to Western Governors Meeting at Salt Lake. COMMISSION WILL BE NAMED Proposal by President Is Likely to Draw Criticism From Conservationists--Borah Objects. Will Name a Commission. Wide Controversy Likely. HOOVER ASKS CHANGE IN OUR LAND POLICY To Reduce "Federal Interference." Deteriorate as Grazing Land. Text of the Hoover Letter. Time to Determine the Facts. PUBLIC LANDS. State Action More Efficient. RECLAMATION SERVICE. Several Suggestions for Changes. Water Storage Essential. MINERAL RESOURCES. GENERAL. Borah Against Such a Change. Conferees Hesitant About Project. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/steal-15000-in-jewels-thieves-pick-best-in-second-recent-robbery-of.html | STEAL $15,000 IN JEWELS.; Thieves Pick Best in Second Recent Robbery of Cape Cod Home. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/simpson-sees-need-for-bank-inquiry-new-jersey-securities-company.html | SIMPSON SEES NEED FOR BANK INQUIRY; New Jersey Securities Company Should Be Sifted for Public's Benefit, He Says.HE ASSAILS GOV. LARSONTwo Stockholders, in Answer to $3,500,000 Suit, Deny They Conspired to Ruin Concern. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/king-alfonso-makes-first-flight.html | King Alfonso Makes First Flight. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/110thst-apartment-is-swept-by-fire-west-wing-of-the-semiramis-is.html | 110THST APARTMENT IS SWEPT BY FIRE; West Wing of the Semiramis Is Destroyed--Flames Spread to Adjoining Building. 6,000 IN PARK SEE BLAZE Thirty Families Are Hurried to the Street by Police and Firemen --Cause Not Determined. Throngs in Park Watch Blaze. Detective Discovers Fire. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorkpenn-league.html | NEW YORK-PENN LEAGUE. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/situation-reported-quieter-duty-to-protect-religious-rights-report.html | Situation Reported Quieter.; Duty to Protect Religious Rights. Report to the Government. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/newark-bows-in-9th-to-rochester-76-bears-rally-to-take-lead-in-7th.html | NEWARK BOWS IN 9TH TO ROCHESTER, 7-6; Bears Rally to Take Lead in 7th, but Victors Tie It in 8th and Win in Final. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/crowds-seek-work-in-elizabeth.html | Crowds Seek Work in Elizabeth. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/side-with-chapman-in-mail-contract-loss-jm-thompson-calls-it-an.html | SIDE WITH CHAPMAN IN MAIL CONTRACT LOSS; J.M. Thompson Calls It an "Outrage"--Munson Says Cabinet Will Adjust Matter. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/chinese-depot-explodes-martial-law-declared-as-blast-wrecks-nanking.html | CHINESE DEPOT EXPLODES.; Martial Law Declared as Blast Wrecks Nanking Munitions. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/phonograph-for-train-simplon-express-paris-to-constantinople-to.html | PHONOGRAPH FOR TRAIN.; Simplon Express, Paris to Constantinople, to Have Entertainment. The International Wagons-Lits Company ... | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/embroiderers-strike-averted-temporarily-employers-agree-to-meet.html | EMBROIDERERS' STRIKE AVERTED TEMPORARILY; Employers Agree to Meet With Unions to Discuss the Questions in Dispute. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/medalround-scores-in-womens-western-golf.html | Medal-Round Scores in Women's Western Golf. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/quimistan-hearing-held-case-of-the-lost-freighters-crew-taken-up-at.html | QUIMISTAN HEARING HELD.; Case of the Lost Freighter's Crew Taken Up at German Consulate. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/only-one-steamship-to-leave-port-today-the-america-going-out-of.html | ONLY ONE STEAMSHIP TO LEAVE PORT TODAY; The America Going Out of Midnight--The Olympic and Two From South America to Arrive. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/giants-at-sing-sing-defeat-prison-team-mcgrawmen-in-visit-to.html | GIANTS AT SING SING DEFEAT PRISON TEAM.; McGrawmen in visit to Ossining Beat the Mutual Welfare Nine, 16 to 3. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/horse-show-cup-to-howard-entry-katinka-and-peter-the-great-annex.html | HORSE SHOW CUP TO HOWARD ENTRY; Katinka and Peter the Great Annex Empire Plate for Jumpers at State Fair. LAWLER WINS THREE BLUES Scores With Knight Bachelor, Killegardy Pride and Bonita--Pennypack Farm Takes Saddle Event. Lawler Horses Triumph. Hancher and West Are Judges. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hepburn-of-long-island-wins-with-havers-in-london-golf.html | Hepburn of Long Island Wins With Havers in London Golf | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/held-for-abandoning-baby-mother-18-says-husbands-lack-of-employment.html | HELD FOR ABANDONING BABY; Mother, 18, Says Husband's Lack of Employment Forced Action. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rifle-shoot-begins-today-67-boys-and-20-girls-to-compete-in-opening.html | RIFLE SHOOT BEGINS TODAY.; 67 Boys and 20 Girls to Compete in Opening Event at Camp Perry. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/selz-will-filed-in-chicago.html | Selz Will Filed in Chicago. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/markets-in-london-paris-and-berlin-british-rails-up-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; British Rails Up on English Exchange--Money Tight in Lombard Street. FRENCH STOCKS ADVANCE Trade Stimulated by Foreign Orders --A.E.G. Rises, Enlivening the German Boerse. London Closing Prices. Paris Closing Prices. French Industrials Gain. Tone Stronger in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/reginald-barker-marries-film-director-wed-to-mrs-nona-c-geiger-in.html | REGINALD BARKER MARRIES.; Film Director Wed to Mrs. Nona C. Geiger in Riverside, Cal. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/farm-board-hears-growers-body-aims-says-purposes-would-result-in.html | FARM BOARD HEARS GROWERS' BODY AIMS; Says Purposes Would Result in Valuable Service in Fruit and Vegetable Field. WORK TO BE RESTRICTED Group Will Not Compete With Other Cooperatives, Ex-Secretary Jardine Explains. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-study-criminal-justice-chicago-university-staff-under-dean.html | TO STUDY CRIMINAL JUSTICE; Chicago University Staff Under Dean Abbott Will Aid Wickersham Body. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/will-ask-26000000-to-wipe-out-fruit-fly-department-of-agriculture.html | WILL ASK $26,000,000 TO WIPE OUT FRUIT FLY; Department of Agriculture Seeks New Appropriation--$4,500,000 Already Expended. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/painters-held-for-looting-home.html | Painters Held for Looting Home. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tariff-hopes-and-fears.html | TARIFF HOPES AND FEARS. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/financial-notes-94175135.html | FINANCIAL NOTES. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-stetson-left-estate-of-190573-christian-science-leader-gave-the.html | MRS. STETSON LEFT ESTATE OF $190,573; Christian Science Leader Gave the Bulk of Her Holdings to Nephew Before Death. TIM MURPHY HAD $6,109 Property of Dr. R.J. Leonard Valued at $9,755--Miss E.W. White Left $2,861,793 Estate. Miss E.W. White Left $2,861,793. Dr. R.J. Leonard Left $9,755. Tim Murphy Had $6,109 at Death. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/edwin-quinby-bell-freelance-writer-for-newspapers-dies-at-the-age.html | EDWIN QUINBY BELL.; Free-Lance Writer for Newspapers Dies at the Age of 55. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/herrera-defeats-charles.html | Herrera Defeats Charles. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/7-horses-run-today-in-lady-owners-race-mrs-whitneys-unbeaten-filly.html | 7 HORSES RUN TODAY IN LADY OWNERS' RACE; Mrs. Whitney's Unbeaten Filly Goose Egg Favored for Novel Handicap of Saratoga. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/changes-in-corporations-ms-sloane-on-reliance-management.html | CHANGES IN CORPORATIONS.; M.S. Sloane on Reliance Management Board--Webster Cigar Elects. Holdings in Morris Plan Increase. $579,000 Prussian Bonds Called. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/conclude-campaign-for-hospital-fund-committees-at-victory-luncheon.html | CONCLUDE CAMPAIGN FOR HOSPITAL FUND; Committees at Victory Luncheon Report Total of $917,555 for Southampton Institution. OPERETTA FOR CHILDREN Hostesses at "Blue Butterfly" Are Mrs. J.W. Stafford, Mrs. H.F. du Pont and Mrs. W.R. Betts. Children's Concerts Explained. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seeks-disclosure-of-railroad-buyer-western-maryland-asks-icc-to.html | SEEKS DISCLOSURE OF RAILROAD BUYER; Western Maryland Asks I.C.C. to Reopen Case Involving Canton Company of Baltimore. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eckener-ill-on-trip-is-hurried-by-auto-to-hotel-for-a-rest.html | Eckener, Ill on Trip, Is Hurried By Auto to Hotel for a Rest | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/big-british-airship-built-for-short-trips.html | BIG BRITISH AIRSHIP BUILT FOR SHORT TRIPS | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eckeners-prepared-talk-lost-it-blew-away-on-zeppelin.html | Eckener's Prepared Talk Lost; It Blew Away on Zeppelin | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/refuses-evidence-in-newspaper-suit-paper-company-executive-declines.html | REFUSES EVIDENCE IN NEWSPAPER SUIT; Paper Company Executive Declines to Produce "Interoffice Memoranda."COURT TO RULE ON ISSUEDefense Seeks Documents in Fight for Control of Four Southeastern Dailies. Counsel Engage in Tiff. Refers to "Binding Agreement." | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/estelle-iv-at-race-scene-british-speedboat-is-lowered-into-the.html | ESTELLE IV AT RACE SCENE.; British Speedboat Is Lowered Into the Detroit River. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hutchinson-gems-retrieved-here-114000-jewelry-stolen-from-beverly.html | HUTCHINSON GEMS RETRIEVED HERE; $114,000 Jewelry Stolen From Beverly Summer Home Is Recovered in Harlem. FOUR NEGROES ARRESTED Whalen Gets Confession From One That He Took Part in the Burglary. SECRET SQUAD GOT CLUES Trailed Robber for Days While He Tried to Dispose of Loot at Any price He Could Get. Had Shotgun in Hold-Up. Three Pieces Missing. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-bonds-for-5616400-offered-to-investors-today.html | New Bonds for $5,616,400 Offered to Investors Today | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/slain-resenting-ridicule-youth-stabbed-in-quarrel-over-taunts-of.html | SLAIN RESENTING RIDICULE; Youth Stabbed in Quarrel Over Taunts of His Companions. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/american-charges-attack-says-he-was-thrown-from-bus-by-antisemite.html | AMERICAN CHARGES ATTACK.; Says He Was Thrown From Bus by Anti-Semite. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/warns-on-speeding-by-ships-in-harbor-col-hoffman-army-engineer.html | WARNS ON SPEEDING BY SHIPS IN HARBOR; Col. Hoffman, Army Engineer, Cites Damage to Dredging Boat Off Coney Island. SWELLS IMPERIL BATHERS Further Violations Will Bring Prosecution by a Federal Attorney, It Is Stated. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-high-for-prr-stock-opinion-held-in-philadelphia-that-dividend.html | NEW HIGH FOR P.R.R. STOCK.; Opinion Held in Philadelphia That Dividend will Be Increased. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/horrors-of-rioting-in-palestine-told-stories-of-eyewitnesses-give.html | HORRORS OF RIOTING IN PALESTINE TOLD; Stories of Eyewitnesses Give Details of 4 Days of Strife in Holy Land. ARABS RAID MERCILESSLY Families Are Cut Down at Meals-- Knives, Pistols, Rifles Flash From Dark Corners. Variety of Weapons Used. Slain During Sabbath Meal. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/freebooters-four-wins-beats-westchester-team-54-as-newport-polo.html | FREEBOOTERS' FOUR WINS; Beats Westchester Team, 5-4, as Newport Polo Season Ends. Special to The New York Times. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/brookwoods-position-state-labor-federation-merely-endorsed-action.html | BROOKWOOD'S POSITION.; State Labor Federation Merely Endorsed Action Taken by A.F. of L. | True | LEONARD BRIGHT. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/phillies-2-rallies-defeat-cards-76-trail-by-62-in-eighth-when-davis.html | PHILLIES' 2 RALLIES DEFEAT CARDS, 7-6; Trail by 6-2 in Eighth, When Davis Gets Homer With Two on Base. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/defends-slovak-aide-on-treason-charge-father-hlinka-tells.html | DEFENDS SLOVAK AIDE ON TREASON CHARGE; Father Hlinka Tells Bratislava Court That Tuka Trial Is to Crush the People's Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/laguardia-admits-he-is-not-a-regular-replies-to-bennett-that-he-is.html | LAGUARDIA ADMITS HE IS NOT A REGULAR; Replies to Bennett That He Is in Race on Fusion Ticket as a Progressive Republican. DENIES HE GOT DRY BACKING Declares That Charges Only Serve to Bring Out His Political Independence. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zionists-go-to-capital-for-formal-protests-delegation-from-here-to.html | ZIONISTS GO TO CAPITAL FOR FORMAL PROTESTS; Delegation From Here to Make Appeals to Stimson, Borah and Ambassador Howard. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tin-futures-are-easier-market-shows-net-declines-at-close-of-quiet.html | TIN FUTURES ARE EASIER.; Market Shows Net Declines at Close of Quiet Day. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/derby-winners-broadcast.html | Derby Winners Broadcast. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Investment Trust Buying. The New Treasurer Financing. The Strategy of Pool Managers. A Limited Supply. Split Closing in Steel. Call Money Does Not Change. Among the Record Makers. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/laguardia-attacks-tammany-on-judges-says-it-opposes-nonpartisan.html | LAGUARDIA ATTACKS TAMMANY ON JUDGES; Says It Opposes Non-Partisan Judiciary Because Of Need to Protect Graft. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/thief-chase-in-the-village-patrolman-fires-at-pair-fleeing-after.html | THIEF CHASE IN THE VILLAGE; Patrolman Fires at Pair Fleeing After Early Morning Hold-Up. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/annual-output-of-lipstick-would-paint-hollywood-red.html | Annual Output of Lipstick Would Paint Hollywood Red | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wj-meier-sees-hoover-new-york-state-committee-chairman-discusses.html | W.J. MEIER SEES HOOVER.; New York State Committee Chairman Discusses "Minor Matters." | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/montreal-sweeps-series-wins-4th-in-row-from-orioles-106-in-their.html | MONTREAL SWEEPS SERIES.; Wins 4th in Row From Orioles, 10-6, in Their Last Meeting of Year. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/warder-indicted-in-city-trust-case-three-secret-true-bills-charge.html | WARDER INDICTED IN CITY TRUST CASE; Three Secret True Bills Charge Felony and Two Misdemeanors Against Former Official. HE WILL PLEAD TODAY Extraordinary Grand Jury Sworn in Brooklyn--Accused There Waive Immunity. $25,000 Gratuity Charged. Talks With Warder's Counsel. WARDER INDICTED IN CITY TRUST CASE More Warder Indictments Soon. Brooklyn Grand Jury Sworn In. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/atlantic-city-shows-activity-in-building-construction-work-under.html | ATLANTIC CITY SHOWS ACTIVITY IN BUILDING; Construction Work Under Way or Authorized Totals $15,000,000--More Projected. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rabburn-portrait-coming-to-america-his-picture-of-lady-elibank-is.html | RABBURN PORTRAIT COMING TO AMERICA; His Picture of Lady Elibank Is Bought by Ehrich Galleries for Resale Here. PRICE IS PUT AT $150,000 Canvas Has Been Held in Collection in Scotland for Nearly a Century Despite Many Offers. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/baseball-fan-hurt-in-fight-at-game-spectators-arm-injured-one.html | BASEBALL FAN HURT IN FIGHT AT GAME; Spectator's Arm Injured, One Player Arrested During Contest at Memphis. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/schober-ends-fear-of-vienna-putsch-police-chief-reassures-public.html | SCHOBER ENDS FEAR OF VIENNA PUTSCH; Police Chief Reassures Public With Declaration of Strength to Cope With Heimwehr. HOTHEADS CALMED DOWN Dr. Pfrimer, Fascist Chief, Drops Slogan of "March With Rifles" for "March of Ideals." | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-oneill-intercedes-saves-man-from-going-to-jail-after-crash-in.html | MRS. O'NEILL INTERCEDES.; Saves Man From Going to Jail After Crash in Her Car. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/scozza-defeats-till.html | Scozza Defeats Till. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nixon-pays-customs-penalty.html | Nixon Pays Customs Penalty. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/met-caddie-title-is-won-by-rossi-siwanoy-yongsters-154-leads.html | MET. CADDIE TITLE IS WON BY ROSSI; Siwanoy Yongster's 154 Leads Sciliano, New Jersey Champion, by 2 Strokes. GALGANO ALSO TRIUMPHS Gedney Farms Entry Takes Caddie Masters' Crown With 151 Over Hempstead Links. Stage Intersting Tussle. Team Title to Westchester. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fire-department.html | Fire Department. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/my-dandy-scores-at-lincoln-fields-runs-in-his-best-form-in-olympia.html | MY DANDY SCORES AT LINCOLN FIELDS; Runs in His Best Form in Olympia Fields Handicap as Meeting Opens. TRIUMPHS BY 5 LENGTHS Martinique in Closest Pursuit of Victor Throughout--Winner Pays $3.62--Typhoon Third. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/24-hurt-in-bus-crash-car-in-pittsburgh-suburb-barely-saved-from.html | 24 HURT IN BUS CRASH.; Car in Pittsburgh Suburb Barely Saved From Plunge Into Ravine. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/8-americans-listed-in-70-hebron-dead-attack-on-rabbinical-college.html | 8 AMERICANS LISTED IN 70 HEBRON DEAD; Attack on Rabbinical College Was Savage--18 Killed in Banker's House. WOMEN AND CHILDREN SLAIN Newly Wed American Woman Is Seriously Injured--New Yorkers Among Killed. Some of the Resident Victims. 8 AMERICANS LISTED IN 70 HEBRON DEAD | True | From a Staff Correspondent of The New York Times. Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/saves-3-chinese-in-bay-customs-boat-picks-up-men-believed-trying-to.html | SAVES 3 CHINESE IN BAY.; Customs Boat Picks Up Men Believed Trying to Steal In. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eastcotts-picked-to-start-open-polo-to-face-sands-point-in-first.html | EASTCOTTS PICKED TO START OPEN POLO; To Face Sands Point in First Match of National Tourney at Meadow Brook Saturday. GREENTREES PLAY MONDAY Will Oppose Roslyn in Second Game of Series--Hurricanes in Practice Contest Today. Get First Round Byes. Practice Matches Are Carded. | True | By Robert F. Kelley. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/holds-search-illegal-without-a-warrant-federal-court-of-appeals.html | HOLDS SEARCH ILLEGAL WITHOUT A WARRANT; Federal Court of Appeals Decides Against Dry Agents Who 'Smelled' the Evidence. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/may-be-renamed-commissioner.html | May Be Renamed Commissioner. | True | By the Jewish Telegraphic Agency | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dry-agents-continue-raids-in-new-jersey-poulson-blames-both-parties.html | DRY AGENTS CONTINUE RAIDS IN NEW JERSEY; Poulson Blames Both Parties for Failure of Prohibition Enforcement. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/superlov-e-scores-in-dorval-feature-puts-up-a-strong-finish-to-nose.html | SUPERLOV E SCORES IN DORVAL FEATURE; Puts Up a Strong Finish to Nose Out Keith in Race at Mile. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/off-to-start-survey-for-nicaraguan-canal-advance-engineers.html | OFF TO START SURVEY FOR NICARAGUAN CANAL; Advance Engineers Detachment Embarks at Balboa for Corinto for 'Extended Duty.' | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-wills-seeks-rest-from-tennis-will-leave-tomorrow-for-home-in.html | MISS WILLS SEEKS REST FROM TENNIS; Will Leave Tomorrow for Home in Berkeley--To Spend Few Days in Chicago. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/standard-oil-takes-land-option-here-new-york-company-likely-to.html | STANDARD OIL TAKES LAND OPTION HERE; New York Company Likely to Build Finishing and Packing Plant in Staten Island. 200 ACRES ON ARTHUR KILL Site to Be Used to Enlarge Terminal Facilities, but Erection of Refinery Is Not Expected. Numerous Economies Seen. Most Shipments for Orient. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gold-in-reichsbank-up-26758000-marks-but-reserve-is-still-63887000.html | GOLD IN REICHSBANK UP 26,758,000 MARKS; But Reserve Is Still 63,887,000 Below Year Ago, Weekly Statement Shows. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/admit-pocantico-holdup-two-negroes-tell-of-rehearsing-robbery-on.html | ADMIT POCANTICO HOLD-UP.; Two Negroes Tell of Rehearsing Robbery on Rockefeller Estate. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lipton-optimistic-on-eve-of-sailing-british-yachtsman-expects-to.html | LIPTON OPTIMISTIC ON EVE OF SAILING; British Yachtsman Expects to Win America's Cup Next Year With New Shamrock V. PREVIOUS BOATS "FREAKS" Sir Thomas Says Latest Racer Will Be More Seaworthy Than Its Predecessors. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tunnel-engineer-falls-into-12foot-water-pit-ole-singstad-saves-him.html | Tunnel Engineer Falls Into 12-Foot Water Pit; Ole Singstad Saves Him in East River Tube | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-late-percy-r-pyne.html | The Late Percy R. Pyne. | True | W.H. MATTHEWS. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/derrick-saves-man-51-hours-in-well-gas-anesthetic-is-pumped-into.html | DERRICK SAVES MAN 51 HOURS IN WELL; Gas Anesthetic Is Pumped Into Pit and Harness Attached to Victim at the Bottom. CAVE-INS HAMPER RESCUE Food and Stimulants Lowered to Michigan Farmer, Who Aids by Digging with Spoon. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/murphy-is-elected-captain-by-champion-columbia-crew.html | Murphy Is Elected Captain By Champion Columbia Crew | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/british-are-urged-to-quit-palestine-press-sees-nations-attempt-to.html | BRITISH ARE URGED TO QUIT PALESTINE; Press Sees Nation's Attempt to Build Home for Jews as Mad Adventure. JAFFA MADE NAVAL BASE Port Will Be Used for Operations of Warships--1,500 Troops Near Trouble Zone. Firm Handling Is Urged. Troops Rushed to Palestine. Seen As Difficult Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/buys-royal-embroidery-texas-oil-man-obtains-draperies-made-for.html | BUYS ROYAL EMBROIDERY.; Texas Oil Man Obtains Draperies Made for Austrian Empress. $10,000,000 Auto Body Order. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/crowned-in-asbury-park-woodmere-li-girl-to-reign-over-baby-parade.html | CROWNED IN ASBURY PARK.; Woodmere (L.I.) Girl to Reign Over Baby Parade Tomorrow. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sinclair-confirms-oil-merger-report-declares-however-he-has-no.html | SINCLAIR CONFIRMS OIL MERGER REPORT; Declares, However, He Has "No Intention of Retiring From the Oil Business." DEAL IS REGARDED AS SURE Surveys Under Way--Sinclair and Prairie Companies Have About $600,000,000 in Assets. Engineers Surveying Properties. Sinclair the Larger Concern. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/younggreen-leaves-berlin-hospital.html | Younggreen Leaves Berlin Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/snowden-rejects-final-hague-offer-breakup-at-hand-british-leader.html | SNOWDEN REJECTS 'FINAL' HAGUE OFFER; BREAK-UP AT HAND; British Leader Replies to the Four Powers in Three Hours That Proffer Is 'Inadequate.' 57%, NOT 60, OF HIS DEMAND He Disputes Figures in Close Analysis and Notes Necessity of Germany's Assent. LAST EFFORTS BEING MADE Jaspar, Adachi and Briand Strive for Compromise, but Failure Within 24 Hours Seems Likely. Now Spurred by Dread of Break. Swift Mediation the Only Hope. Snowden Explains Rejection. SNOWDEN REJECTS 'FINAL' HAGUE OFFER Analyzes Effects of Offer. Offer Subject to Assent of Others. French Insist on Compromise. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/favored-pairs-win-in-title-doubles-hunter-flies-to-national-play.html | FAVORED PAIRS WIN IN TITLE DOUBLES; Hunter Flies to National Play From New Hampshire and Advances With Tilden. VAN RYN-ALLISON TRIUMPH Wimbledon Winners Beat Feibleman-Fenno, 6-3, 6-0, 4-6, 6-1,and Gain Second Round.LOTT-DOEG ARE BRILLIANTCheck Neer and Barnes, 6-2, 6-1,6-4--Mercur-Hall Also Among the Victors at Longwood. Encounter Little Difficulty. Intercepts Everything at Net. Doeg Strokes the Ball. De Ricou Plays Brilliantly. Will Play Tilden-Hunter. | True | By Allison Danzig. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sir-ernest-satow-diplomatist-dies-former-british-minister-to-japan.html | SIR ERNEST SATOW, DIPLOMATIST, DIES; Former British Minister to Japan and China Reached His 87th Year. WAS AN AUTHOR OF NOTE Wrote Much on History and Language of Japan--Served on Arbitration Court at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/karle-dfsignated-to-oppose-harvey-republican-committee-selects-him.html | KARLE DFSIGNATED TO OPPOSE HARVEY; Republican Committee Selects Him to Replace Henry Baum for Borough Presidency. GEORGE JONES AS REGISTER Executive Body Also Adopts a Resolution Upholding De Bragga'sLeadership. Upheld De Bragga Rule. Democratic Fight Is On. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/relief-work-undisturbed-americans-in-palestine-asylums-reported.html | RELIEF WORK UNDISTURBED; Americans in Palestine Asylums Reported Unmolested by Rioters. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dawes-peace-work-lauded-on-birthday-british-newspapers-will-discuss.html | DAWES PEACE WORK LAUDED ON BIRTHDAY; British Newspapers Will Discuss Difficulties Met by Him and MacDonald Today. EARLY REPORT LOOKED FOR Feeling Prevails That London and Washington Will Issue Statements Simultaneously. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/british-population-steady-vital-statistics-show-decrease-in-birth.html | BRITISH POPULATION STEADY; Vital Statistics Show Decrease in Birth and Death Rates. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ruth-hits-2-homers-in-exhibition-game-yanks-beat-columbus-147-as.html | RUTH HITS 2 HOMERS IN EXHIBITION GAME; Yanks Beat Columbus, 14-7, as Durst and Gehrig Also Get Circuit Drives. | True | Special to The New York Times. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ship-arrivals-here-swamp-inspectors-8000-passengers-on-13-liners-in.html | SHIP ARRIVALS HERE SWAMP INSPECTORS; 8,000 Passengers on 13 Liners in Day Met by Only 27 Immigration Men. CONTE BIANCAMANO GETS 5 Customs Official Collapses at Pier-- Service Is Criticized as Inadequate. Five Inspectors for Big Ship. List of Day's Arrivals. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-killed-in-indiana-bus-crash.html | Two Killed in Indiana Bus Crash. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/criticizes-roving-radio-commission-replies-to-appeal-from.html | CRITICIZES ROVING RADIO.; Commission Replies to Appeal From Revocation of License. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/article-2-no-title-gains-decision-in-fast-tenround-contest-befort.html | Article 2 -- No Title; Gains Decision in Fast Ten-Round Contest Befort 10,000-- Elkins Beats Harrison. | True | | |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/grain-bodies-fight-to-save-identify-organizers-of-farm-boards.html | GRAIN BODIES FIGHT TO SAVE IDENTIFY; Organizers of Farm Board's Corporation Fail to Agree on Merger Problem. TWO PLANS ARE CONSIDERED Cooperatives at Chicago Meeting Favor Holding Company Proposal --Market Slump Feared. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/will-ask-canada-to-bid-for-labrador-newfoundland-gives-authority-to.html | WILL ASK CANADA TO BID FOR LABRADOR; Newfoundland Gives Authority to J. De Champlain to Open Negotiations. VALUE CALLED DOUBTFUL Territory Contains Undevelopd Mineral, Pulp and Power Resources, but Capital is Needed. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/70-passengers-saved-on-elk-river-steamer-transferred-by-motor-boat.html | 70 PASSENGERS SAVED ON ELK RIVER STEAMER; Transferred by Motor Boat When Vessel Springs Leak on Way to Baltimore. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tariff-bill-to-go-to-floor-tomorrow-smoot-plans-to-report-it-by.html | TARIFF BILL TO GO TO FLOOR TOMORROW; Smoot Plans to Report It, by Agreement With Simmons, at Senate Sitting. DEMOCRATS MAP ATTACK Connally Assails Move to Shelve Measure in 1930 Campaign if Vote Is Delayed. Connally Criticizes Watson. Sees Test in Bill Itself. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bankruptcy-practice-changed-in-brooklyn-judge-campbell-bars-lawyers.html | BANKRUPTCY PRACTICE CHANGED IN BROOKLYN; Judge Campbell Bars Lawyers for Petitioning Creditors as Trustees' Counsel. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lindbergh-loses-his-calm-when-his-motor-balks.html | Lindbergh Loses His Calm When His Motor Balks | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/railroad-financing-authorized.html | Railroad Financing Authorized. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 21. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ansonia-corporation-sued-in-bankruptcy-not-connected-with-the-hotel.html | ANSONIA CORPORATION SUED IN BANKRUPTCY; Not Connected With the Hotel Now--Creditors' Attorney Says Petition Is to Be Withdrawn. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-thaden-wins-womens-air-derby-winner-of-air-derby-and-flier-in.html | MRS. THADEN WINS WOMEN'S AIR DERBY; WINNER OF AIR DERBY AND FLIER IN CRASH. | True | By Lauren D. Lyman. Staff Correspondent of the New York Times.by Lauren D. Lyman. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/concert-at-stadium-tonight.html | Concert at Stadium Tonight. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wheat-is-oversold-prices-go-lower-when-shorts-seek-to-cover-they.html | WHEAT IS OVERSOLD, PRICES GO LOWER; When Shorts Seek to Cover They Find the Surplus in the Pit Absorbed. EXPORT DEMAND LACKING Rate Over the Corn Belt Checks Deterioration and Prices Close Lower for the Day. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/samuel-called-to-london-government-asks-him-and-lord-reading-to-aid.html | SAMUEL CALLED TO LONDON.; Government Asks Him and Lord Reading to Aid on Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/worried-over-palestine-student.html | Worried Over Palestine Student. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/robert-a-bennett-noted-editor-dead-for-last-twenty-years-was-at.html | ROBERT A. BENNETT, NOTED EDITOR, DEAD; For Last Twenty Years Was at Head of The London Weekly Truth. AN ASSOCIATE OF O'CONNOR Engaged by Father of House of Commons for Original Editorial Staff of London Star. | True | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/liquorrunning-flier-captured-in-ontario-canadian-officers-arrest.html | LIQUOR-RUNNING FLIER CAPTURED IN ONTARIO; Canadian Officers Arrest Pilot on Customs Charge as He Is Getting Whisky Cargo. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/50-st-louis-scouts-back-from-england-british-boy-brought-by.html | 50 ST. LOUIS SCOUTS BACK FROM ENGLAND; British Boy Brought by American Leader Is Detained at Ellis Island. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/why-china-is-misunderstood.html | WHY CHINA IS MISUNDERSTOOD | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-york-women-injured-suffer-cuts-and-bruises-in-michigan-motor.html | NEW YORK WOMEN INJURED; Suffer Cuts and Bruises in Michigan Motor Car Collision.Special to The New York Times. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/demented-man-shoots-father-and-officers-holds-off-police-and.html | DEMENTED MAN SHOOTS FATHER AND OFFICERS; Holds Off Police and Guardsmen at Biddeford (Me.) Farm Two Hours Before He Is Killed. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plan-club-in-connecticut-actor-and-editor-among-buyers-of-bennett.html | PLAN CLUB IN CONNECTICUT.; Actor and Editor Among Buyers of Bennett Home on Waterfront. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hocking-valley-up-40-points-on-turnover-of-190-shares.html | Hocking Valley Up 40 Points On Turnover of 190 Shares | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bank-of-united-states-earnings.html | Bank of United States Earnings. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dog-racing-results.html | Dog Racing Results. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/jersey-city-again-loses-in-the-ninth-toronto-triumphs-21-marking.html | JERSEY CITY AGAIN LOSES IN THE NINTH; Toronto Triumphs, 2-1, Marking Third Straight Victory in the Final Frame. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ford-gets-1horse-shay-three-other-oncefashionable-carriages-go-to.html | FORD GETS 1-HORSE SHAY.; Three Other Once-Fashionable Carriages Go to Him From Newport. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lindbergh-urges-use-of-dirigibles-now-superior-to-airplanes-for.html | LINDBERGH URGES USE OF DIRIGIBLES; Now Superior to Airplanes for Transoceanic Flying, He Asserts. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/stabilized-mexico-seen-by-portes-gil-provisional-president-scouts.html | STABILIZED MEXICO SEEN BY PORTES GIL; Provisional President Scouts Talk of New Revolution and Denies Rumors of Unrest. SAYS NATIVES SUPPORT HIM Two Reported Killed and 100 Wounded in Riots During Torreon Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/father-obyrne-to-leave-princeton.html | Father O'Byrne to Leave Princeton. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mr-sargents-hopefulness.html | Mr. Sargent's Hopefulness. | True | JAMES LAWRENCE, | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Telephone Companies. North American Company. National Electric Power. National Public Service. Seaboard Public Service. Arizona Edison. Peoria Water Works. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bradley-death-accidental-inquest-decides-prominent-philadelphian.html | BRADLEY DEATH ACCIDENTAL; Inquest Decides Prominent Philadelphian Fell From Window. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/slavin-in-bout-tonight.html | Slavin in Bout Tonight. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/detroit-woman-balks-drys-with-a-pistol-threatens-to-shoot-if-they.html | DETROIT WOMAN BALKS DRYS WITH A PISTOL; Threatens to Shoot if They Enter Home--Seven Lay Seige, With Warrant for Husband. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/2-saratoga-races-to-three-ds-farm-burgomaster-handicap-is-won-by.html | 2 SARATOGA RACES TO THREE D'S FARM; Burgomaster Handicap Is Won by Prince Pat Over Sunvir by Three Lengths. STABLE-MATE TAKES SIXTH Fillies in Spirited Race. Drawing Board Is Second. | True | By Bryan Field. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/7-runs-in-8th-help-cubs-beat-reds-95-35000-see-rixey-driver-from.html | 7 RUNS IN 8TH HELP CUBS BEAT REDS, 9-5; 35,000 See Rixey Driver From Box at Chicago--Hornsby Connects With No. 29. FREAK HOME RUN DECIDES McMillan's Drive, Ordinary Single, Bounces into Stands With the Bases Full. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/heckscher-at-81-visits-boys-camp-birthday-cake-large-enough-for-all.html | HECKSCHER AT 81 VISITS BOYS' CAMP; Birthday Cake Large Enough for All of the 200 Present to Have a Slice. INSPECTS THE FOUNDATION Goes Over Adams Corner Plant With Trustees and Expresses Pleasure at Management. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/foresters-in-convention-250-delegates-attend-the-opening-session-at.html | FORESTERS IN CONVENTION.; 250 Delegates Attend the Opening Session at Atlantic City. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/held-in-thefts-from-bank-former-pittsburgh-teller-caught-here-in.html | HELD IN THEFTS FROM BANK; Former Pittsburgh Teller Caught Here in $100,000 Defalcations. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/whalen-makes-a-denial-says-exact-number-of-men-to-be-asked-for-will.html | WHALEN MAKES A DENIAL.; Says Exact Number of Men to Be Asked for Will Be Revealed Later. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-rev-henry-medd-retired-methodist-episcopal-minister-dies-at.html | THE REV. HENRY MEDD.; Retired Methodist Episcopal Minister Dies at Southampton. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-stock-exchange-it-serves-a-purpose-dr-meeker-and-senator-glass.html | THE STOCK EXCHANGE.; It Serves a Purpose, Dr. Meeker and Senator Glass Notwithstanding. | True | EDMUND S. NASH. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bar-harbor-is-tied-by-annisquam-crew-shares-lead-as-massachusetts.html | BAR HARBOR IS TIED BY ANNISQUAM CREW; Shares Lead as Massachusetts Junior Yacht Series Opens at Marblehead. PEQUOT Y.C. RANKS THIRD Earns Nine Points in Eliminations, One Less Than Leaders-- Boats Sail in Light Air. Finals on Tomorrow. Larchmont Holds in Shore. | True | Special to The New York Times. | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/byrd-congratulates-eckener-on-flight-zeppelins-trip-and-arrival-in.html | BYRD CONGRATULATES ECKENER ON FLIGHT; Zeppelin's Trip and Arrival in United States Followed by Radio of Antarctic Camp. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-trumbull-withholds-wedding-date.html | Miss Trumbull Withholds Wedding Date. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-reed-to-wed-chester-b-meneely-morristown-nj-girls-troth-to.html | MISS REED TO WED CHESTER B. MENEELY; Morristown (N.J.) Girl's Troth to Princeton Graduate Announced by Her Parents.MISS STEWART BETROTHED Montclair Junior League Girl toMarry Frederick N.L. White -- Other Engagements. Stewart-White. Pulis--Waldron. Stanley--Bell. McNeill--Marrin. Stossel--Palmer. Johnson--O'Hara. A Son to Mrs. John H. Ingalls Jr. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/police-department.html | Police Department. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/venezuela-ends-rebellion-government-funds-and-rifles-are-recovered.html | VENEZUELA ENDS REBELLION; Government Funds and Rifles Are Recovered. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dorfman-is-victor-on-foul-by-pisano-bout-at-dexter-park-ends-in-2d.html | DORFMAN IS VICTOR ON FOUL BY PISANO; Bout at Dexter Park Ends in 2d Round as Winner Collapses From Low Blow.DORFMAN IN LEAD ON POINTSRoth Knocks Out Fiala in FirstRound--Vigna Outpoints Griffinin Six Rounds. | True | By James P. Dawson. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/train-collision-kills-two-brakeman-and-engineer-die-in-rearend.html | TRAIN COLLISION KILLS TWO; Brakeman and Engineer Die in Rear-End Crash in Pennsylvania. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/16-midget-crews-hold-yacht-races-west-hampton-beach-leading-in-long.html | 16 MIDGET CREWS HOLD YACHT RACES; West Hampton Beach Leading in Long Island-Connecticut Championship. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/illinois-centrals-earnings.html | Illinois Central's Earnings. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorker-killed-abroad-paul-herramann-among-13-dead-in-german.html | NEW YORKER KILLED ABROAD; Paul Herramann Among 13 Dead in German Train Wreck. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/roosevelt-to-attend-exercises.html | Roosevelt to Attend Exercises. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/shot-down-in-street-gangster-fired-on-in-brooklyn-hunt-for-motive.html | SHOT DOWN IN STREET.; Gangster Fired On in Brooklyn-- Hunt for Motive Fails. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/washington-surprised-at-british-rejection-officials-however-believe.html | WASHINGTON SURPRISED AT BRITISH REJECTION; Officials, However, Believe if Parley at Hague Breaks It Will Shortly Be Resumed. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/whalen-report-called-politics-opponents-of-democrats-say-police.html | WHALEN REPORT CALLED 'POLITICS'; Opponents of Democrats Say Police Head Ignored Many Crime Conditions. WALKER DEFENDS HIS AIDE Failure to Mention the Rothstein, Marlow and Yale Murders Arouses Criticism. Opponents Also Charge Politics. Denies Gangs Are Ended. Walker Congratulates Force. Bennett Attacks Report. Charges Report Is Political. Whalen Makes Reply. | True | | C1B 39539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/champlain-bridge-opened-with-fete-span-over-lake-linking-new-york.html | CHAMPLAIN BRIDGE OPENED WITH FETE; Span Over Lake, Linking New York and Vermont by Highway, Is Dedicated.GOVERNORS HAIL NEW ERA Roosevelt and Weeks PredictReunion of States, FormerlyOne, in Trade and Travel. MILITARY JOINS IN EVENT Cutting of Ribbon Releases 12-MileParades Over Bridge From CrownPoint and Chimney Point. Editor Peterson Is Honored. General Ely Speaks for Army. Speech of Governor Weeks. | True | From a Staff Correspondent of The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/oils-and-fats-cheaper.html | Oils and Fats Cheaper. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eckener-is-expected-to-call-on-hoover-is-believed-likely-to-go-to.html | ECKENER IS EXPECTED TO CALL ON HOOVER; Is Believed Likely to Go to Capital After Lakehurst Arrival. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/makes-change-in-shares-north-german-lloyd-to-replace-old-common.html | MAKES CHANGE IN SHARES; North German Lloyd to Replace Old Common Certificates With New. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/asks-our-offices-to-stay-war-in-east-dr-william-hung-at-williams-in.html | ASKS OUR OFFICES TO STAY WAR IN EAST; Dr. William Hung, at Williams Institute, Calls for Inquiry Into Sino-Soviet Dispute. CONSUL BLAMES RUSSIA Dr. Blakeslee Holds That Both Countries Have Violated the Railway Agreement of 1924. CANADIAN TREATY LAUDED Plea Made for Strengthening Ties With Dominion as Interpreter of America to Britain. Declares Russians Broke Promise. Sees Japanese Interests Affected. Suggests Wider Pan American Union. Explains Egyptian Treaty. | True | By Louis Stark. Staff Correpondent of the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/a-firm-hand-in-palestine.html | A FIRM HAND IN PALESTINE. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/syracuse-fliers-still-up-empire-state-standard-begins-first-night.html | SYRACUSE FLIERS STILL UP.; Empire State Standard Begins First Night Aloft in Endurance Test. | True | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/indian-moslems-are-quiet-british-watch-situation-closely-no-riots.html | INDIAN MOSLEMS ARE QUIET; British Watch Situation Closely-- No Riots Are Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ny-printers-nine-loses-to-washington-beaten-by-76-in-title-series.html | N.Y. PRINTERS' NINE LOSES TO WASHINGTON; Beaten by 7-6 in Title Series-- Cleveland Downs Boston, St. Paul Halts Cincinnati. | True | Special to The New York Times. | C1B 39539 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sullivan-knocks-out-kohut.html | Sullivan Knocks Out Kohut. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/50-yachts-to-race-in-50mile-event-annual-test-to-stratford-shoal.html | 50 YACHTS TO RACE IN 50-MILE EVENT; Annual Test to Stratford Shoal and Back to Oyster Bay Starts Saturday Night. IS OPEN TO ALL CLASSES Operates on Handicap Basis With Three Prizes and Awards to Winner in Each Division. Handicaps Are Allotted. Arrangements for Food. | True | Times Wide World Photo. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-open-canadian-offices.html | To Open Canadian Offices. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/soviet-budgets.html | SOVIET BUDGETS. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/universal-wireless-asks-7-site-changes-radio-board-requested-to.html | UNIVERSAL WIRELESS ASKS 7 SITE CHANGES; Radio Board Requested to Allow Removal of Buffalo Station to Akron, N.Y. | True | Special to The New York Times. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mackay-gives-medals-to-40-fliers.html | Mackay Gives Medals to 40 Fliers. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/assembly-to-set-record-league-meeting-will-contain-53-member-states.html | ASSEMBLY TO SET RECORD.; League Meeting Will Contain 53 Member States Out of 54. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/soviet-to-abolish-sunday-decides-to-start-sevenday-week-in-industry.html | SOVIET TO ABOLISH SUNDAY; Decides to Start Seven-Day Week in Industry Next Year. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/markley-succeeds-hilson-chief-examiner-promoted-to-deputy-bank.html | MARKLEY SUCCEEDS HILSON; Chief Examiner Promoted to Deputy Bank Commissioner in Jersey. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/message-from-hoover-will-greet-dr-eckener-dirigible-carries-36000.html | MESSAGE FROM HOOVER WILL GREET DR. ECKENER; Dirigible Carries 36,000 Pieces of Round-the-World Mail to Lakehurst. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/orange-team-wins-at-golf-defeats-blues-in-womens-match-at-sound.html | ORANGE TEAM WINS AT GOLF.; Defeats Blues in Women's Match at Sound Beach Club. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-lead-campaign-of-delaney-negro.html | To Lead Campaign of Delaney, Negro | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/navy-is-assembling-grafs-ground-crew-lakehurst-rushes-preparations.html | NAVY IS ASSEMBLING GRAF'S GROUND CREW; Lakehurst Rushes Preparations to Welcome Eckener Third Time in Ten Months. HUGE CROWDS EXPECTED Fuel and Gas Supplies, Latter Larger Than Usual, Are Ready--Hangar Space Cleared. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/approves-parole-of-walb-mitchell-favors-release-of-former-indiana.html | APPROVES PAROLE OF WALB; Mitchell Favors Release of Former Indiana Republican Chairman. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/argentina-sends-1950000-more-gold-shipment-from-buenos-aires-to.html | ARGENTINA SENDS $1,950,000 MORE GOLD; Shipment From Buenos Aires to Guaranty Trust Lifts Total to $58,377,000 Since Jan. 1. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dr-mary-mayfield-dies-she-masqueraded-as-man-for-years-buried-in.html | DR. MARY MAYFIELD DIES.; She Masqueraded as Man for Years --Buried in Male Attire. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/australian-immigration-declines.html | Australian Immigration Declines. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/republicans-seeking-harmony-in-bay-state-capital-hears-federal.html | REPUBLICANS SEEKING HARMONY IN BAY STATE; Capital Hears Federal Posts Will Be Offered to Fuller and Young to Clear Up Conflicts. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/aeg-to-issue-new-stock-german-general-electric-also-to-increase.html | "AEG" TO ISSUE NEW STOCK; German General Electric Also to Increase Capital by $5,700,000. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gardenia-is-victor-in-race-at-toronto-100-yachts-sail-in-lyra.html | GARDENIA IS VICTOR IN RACE AT TORONTO; 100 Yachts Sail in Lyra Regatta Off Grounds of Canadian National Exhibition. STRANGER CLASS P WINNERS Safara Home First in R Class, Defeating Spry by 3:37, With Vitesse Third. Gardenia Gains Wide Lead. Three Rivals Pass Patricia. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Third Avenue Railway. Utilities Power and Light. Jersey Central Power and Light. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/barlow-locked-up-in-cuban-fortress-american-claiming-9000000-for.html | BARLOW LOCKED UP IN CUBAN FORTRESS; American Claiming $9,000,000 for Havana Land Protests to Stimson on Arrest. BORAH CHAMPICNS CAUSE Senator Declares It "Just" and Says Man of 67 Has Been "Badly Treated"--Deportation Had Been Sought. Machado's Kin Named in Case. Borah Calls the Claim "Just." | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Daily Reactions. Call Money. Stirrings in the Rumor Market. New Pools Said to Be Forming. In the London Gold Market. New Haven's "Come-Back." The Status of the Bond Market. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/chilly-water-puts-off-marathon-swim-276-to-seek-25000-prize.html | Chilly Water Puts Off Marathon Swim; 276 to Seek $25,000 Prize Tomorrow | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/brazil-to-retire-bonds-deposits-363500-for-payment-on-oct-1utility.html | BRAZIL TO RETIRE BONDS.; Deposits $363,500 for Payment on Oct. 1--Utility Issues Call. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/floods-wreck-serb-towns-all-balkans-suffer-as-rivers-overflow-their.html | FLOODS WRECK SERB TOWNS; All Balkans Suffer as Rivers Overflow Their Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/canada-england-and-the-united-states.html | CANADA, ENGLAND AND THE UNITED STATES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kills-his-partner-then-slays-himself-afton-ny-man-suicide-while.html | KILLS HIS PARTNER, THEN SLAYS HIMSELF; Afton (N.Y.) Man Suicide While Surrounded by Troopers Who Sought Him After Deposit Shooting. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/westchester-deals-scarsdale-corner-house-bought-rye-purchase.html | WESTCHESTER DEALS.; Scarsdale Corner House Bought --Rye Purchase. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hurley-quits-vienna-soon-office-will-become-consulate-general-on.html | HURLEY QUITS VIENNA SOON; Office Will Become Consulate General on Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/calls-parley-to-fill-mrs-sabins-place-chairman-maier-summons-state.html | CALLS PARLEY TO FILL MRS. SABIN'S PLACE; Chairman Maier Summons State Republican Committee Meeting for Sept. 9. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/french-put-hope-in-hague-miracle-pessimism-gave-way-to-belief-in.html | FRENCH PUT HOPE IN HAGUE 'MIRACLE'; Pessimism Gave Way to Belief in Last-Minute Settlement in Early Hours Today. SLIGHT ACCORD LOOKED FOR Enough to Permit New Conference Expected--Briand's Position as Premier Believed Strong. Reasons for Pessimism. No Crisis Faces Briand. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kidnapped-baby-found-on-stairway-in-bronx-telephone-operator.html | KIDNAPPED BABY FOUND ON STAIRWAY IN BRONX; Telephone Operator Discovers Infant Which Was Taken From in Front of Store. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ford-finds-wealth-unsettling-to-men-few-are-willing-to-continue.html | FORD FINDS WEALTH UNSETTLING TO MEN; Few Are Willing to Continue Useful Work Which Made Them Rich, He Says. OPPOSES IDEA OF RETIRING Without Those Past 50 There Would Not Be Enough Experience to Run World, He Tells Forbes. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/saving-of-tax-cuts-urged-on-counties-roosevelt-warns-of-local.html | SAVING OF TAX CUTS URGED ON COUNTIES; Roosevelt Warns of Local Expenditures Dissipating Relief on States Levies. AT $17,952,086 THIS YEAR Letters to Taxpayers Cite Reductions Effected for Them in Farm Aid Program. Text of Governor's Letter. School and Grade Crossing Savings. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Improves, With Industrials in Strong Demand. FRENCH STOCKS WEAKEN Traders Uneasy Over The Hague Deadlock--Prices Decline on the German Boerse. London Closing Prices. Tendency Downward in Paris. Paris Closing Prices. Reaction on Berlin Boerse. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/whittaker-wins-second-match-in-row-in-western-chess-play.html | Whittaker Wins Second Match In Row in Western Chess Play | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-laura-beach-to-wed-on-sept-4-attendants-chosen-for-her.html | MISS LAURA BEACH TO WED ON SEPT. 4; Attendants Chosen for Her Marriage to Leopold E. Thron--Other Future Nuptials. Findlay--Edgar. Sutton--Dorrance. Deford--Downing. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dawes-celebrates-his-64th-birthday-at-work-urges-britain-to-protect.html | Dawes Celebrates His 64th Birthday at Work; Urges Britain to Protect Americans in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bb-kahane-is-counsel-succeeds-maurice-goodman-who-remains-a.html | B.B. KAHANE IS COUNSEL.; Succeeds Maurice Goodman. Who Remains a Director of R-K-O. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/how-army-teaches-fliers-recruits-learn-military-training-before.html | HOW ARMY TEACHES FLIERS.; Recruits Learn Military Training Before Becoming Airmen. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/iron-man-mginnity-goes-under-knife-famous-pitcher-of-25.html | IRON MAN M'GINNITY GOES UNDER KNIFE; Famous Pitcher of Giants of 25 Years Ago Improving After Operation. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/catholic-missionary-killed-in-china.html | Catholic Missionary Killed in China. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/orders-care-in-firing-by-the-coast-guard-admiral-billard-acts-on.html | ORDERS CARE IN FIRING BY THE COAST GUARD; Admiral Billard Acts on Complaint by Senator Metcalf Against Rhode Island Shooting. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/washington-printers-defeat-pittsburgh-edwardss-home-run-helps.html | WASHINGTON PRINTERS DEFEAT PITTSBURGH; Edwards's Home Run Helps Champions Win, 10 to 5--Pittsburgh Gets 1930 Tourney. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/warder-released-on-bail-of-35000-pleads-not-guilty-to-three.html | WARDER RELEASED ON BAIL OF $35,000; Pleads Not Guilty to Three Indictments in Failure of City Trust Company. HIS TRIAL SET FOR SEPT. 25 Tompkins Says Long Delay in Trial of Accused Officials Justifies Criticism. PRISONER WORN AND PALE Composure Shaken as Photographs and Fingerprints Are Taken-- Loss in Weight Noticeable. Hints at Other Indictments. Justice Insists on Early Trial. Photographed and Fingerprinted. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hoover-sees-saving-in-new-land-policy-proposal-for-state-control.html | HOOVER SEES SAVING IN NEW LAND POLICY; Proposal for State Control Designed Largely as a Conservation Measure.BORAH READY FOR BATTLEBut Gov. Baldridge of Idaho and Governors' Conference EndorseStudy by Commission.MINERAL RIGHTS AT ISSUEWestern Senators Hold Surface Land Is Useless and WillYield No Taxes. Western Senators Opposed. Governor and Borah at Odds. Urges Mineral Rights for States. Governors Endorse Commission. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/wife-72-fights-suit-over-joint-savings-mrs-de-cordova-tells-court.html | WIFE, 72, FIGHTS SUIT OVER JOINT SAVINGS; Mrs. De Cordova Tells Court $50,000 Tied Up by Husband Is Hers Alone. JUSTICE RESERVES DECISION Tea Broker, 75, Contends She Took Accumulations of 49 Years From Common Deposit Box. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/asks-laguardia-to-end-fight-for-callaghan-thomas-says-his.html | ASKS LAGUARDIA TO END FIGHT FOR CALLAGHAN; Thomas Says His Insistence on Backing 'Injunction Judge' May Prove Boomerang. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cards-lose-exhibition-21.html | Cards Lose Exhibition, 2-1. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-dividend-actions.html | NEW DIVIDEND ACTIONS. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/our-astonishing-women.html | OUR ASTONISHING WOMEN. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fly-across-continent-on-nonstop-mail-trip-eaker-and-copilot-on-way.html | FLY ACROSS CONTINENT ON NON-STOP MAIL TRIP; Eaker and Co-Pilot, on Way Here From California, Plan to Go Back and Forth, Refueling. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/worthy-wind-victor-at-flemington-fair-captures-218-pace-as-light.html | WORTHY WIND VICTOR AT FLEMINGTON FAIR; Captures 2:18 Pace as Light Harness Meet Opens--Leonice Wins Trot Feature. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/wheat-prices-rise-after-early-drop-days-trading-is-small-and-values.html | WHEAT PRICES RISE AFTER EARLY DROP; Day's Trading Is Small and Values Recover as Sharply as They Fall. FOREIGN MARKETS HIGHER Outside Interest in Corn Is Not Large, but Trade Grows Bullish on Damage Reports. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mary-bolands-new-role-her-play-is-mrs-cooks-tour-by-john-floyd-and.html | MARY BOLAND'S NEW ROLE.; Her Play is "Mrs. Cook's Tour," by John Floyd and James K. Hawkes. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fire-department.html | Fire Department. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hurricanes-beaten-by-greentree-four-threegoal-rally-in-8th-period.html | HURRICANES BEATEN BY GREENTREE FOUR; Three-Goal Rally in 8th Period Gives Guest's Poloists a 13 to 10 Victory. VICTORS TRAIL IN SIXTH Losers Take 10-8 Lead, but Pedley Scores Twice in 7th to Tie Count --Webb and Guest Star. Guest's Hitting Powerful. Strawbridge Plays Well. | True | By Robert F. Kelley. Special To The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/legge-urges-credit-wires-from-chicago-to-farm-loan-boardseeks-to.html | LEGGE URGES CREDIT; Wires From Chicago to Farm Loan Board--Seeks to Prevent Glutting of the Market. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/draft-bids-today-for-chicago-bonds-two-syndicates-to-determine.html | DRAFT BIDS TODAY FOR CHICAGO BONDS; Two Syndicates to Determine Tenders for $10,650,000 Issue of Sanitary District. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hr-emde-made-division-manager.html | H.R. Emde Made Division Manager. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. SARATOGA SPRINGS. THE BERKSHIRE HILLS. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-evacuate-americans-british-to-rescue-those-still-left-at-hebron.html | TO EVACUATE AMERICANS.; British to Rescue Those Still Left at Hebron. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/politics-and-the-police.html | POLITICS AND THE POLICE. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dry-law-inconsistencies-senator-borahs-views-and-recent-court.html | DRY LAW INCONSISTENCIES.; Senator Borah's Views and Recent Court Decision Are Compared. THE FREE TRADE ISSUE. Democratic Abandonment of it Now Would Be Political Folly. Vitamins and the Tariff. | True | R.M. HARDY.J.G. KELLY.C.M.F. MINOT. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mexican-congress-will-open-sunday-first-formal-step-taken-when.html | MEXICAN CONGRESS WILL OPEN SUNDAY; First Formal Step Taken When Deputies Inform Portes Gil They Await His Message. AFFAIR TO BE BRILLIANT Diplomatic Corps and Many Generals to Attend--Troops toLine the Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/buys-home-site-in-manhasset.html | Buys Home Site in Manhasset. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/newark-air-mail-grows-airport-handled-194304-pounds-from-feb-18-to.html | NEWARK AIR MAIL GROWS.; Airport Handled 194,304 Pounds From Feb. 18 to July 31. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/young-cudahy-pays-5000-fine.html | Young Cudahy Pays $5,000 Fine. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stocks-irregular-over-the-counter-prices-move-uncertainly-up-and.html | STOCKS IRREGULAR OVER THE COUNTER; Prices Move Uncertainly Up and Down All Day--Banks Dull After Early Strength. INSURANCE SHARES QUIET Good Tone Evident in Industrials-- Firmness Shown by Sugar and Communication Issues. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fears-for-her-son-in-jerusalem.html | Fears for Her Son in Jerusalem. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/leipzig-fair-reports-sudden-rise-in-orders-business-picks-up-after.html | LEIPZIG FAIR REPORTS SUDDEN RISE IN ORDERS; Business Picks Up After Poor Start--Developments at Hague Seen as Influencing Factors. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/russian-peace-offer-reported-by-nanking-moscow-willing-to-negotiate.html | RUSSIAN PEACE OFFER REPORTED BY NANKING; Moscow Willing to Negotiate if Permitted to Appoint New Manager, Say Chinese. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/85-get-100000-in-stock-maddocks-sons-company-in-trenton-rewards.html | 85 GET $100,000 IN STOCK.; Maddock's Sons Company in Trenton Rewards Faithful Employes. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/2000-tribesmen-menace-jerusalem-druses-and-bedouins-reported-in.html | 2,000 TRIBESMEN MENACE JERUSALEM; Druses and Bedouins Reported in Armed March of Arabs Upon the Holy City. FERMENT REACHES SYRIA French Mass Troops to Check Moslem-Jewish Clashes at Beirut and Damascus. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cubs-to-build-no-extra-seats-if-they-get-into-world-series.html | Cubs to Build No Extra Seats If They Get Into World Series | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-parkway-to-be-opened-sept-7.html | New Parkway to Be Opened Sept. 7. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/players-of-the-game-leo-diegelan-individualist-of-the-links-a.html | Players of the Game; Leo Diegel--An Individualist of the Links A Costly Finish. His Fourth Canadian Title. Started Career at 9. Balked by National Open. 1928 His Banner Year. | True | By William D. Richardson All Rights Reserved. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/enjoins-his-brother-trenton-man-gets-order-tying-up-proceeds-of.html | ENJOINS HIS BROTHER.; Trenton Man Gets Order Tying Up Proceeds of Portrait Sale. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/otis-skinners-new-play-gilbert-miller-to-present-a-hundred-years.html | OTIS SKINNER'S NEW PLAY.; Gilbert Miller to Present "A Hundred Years Old" at Lyceum Oct. 1. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/albany-jews-protest-appeal-to-hoover-for-protection-in-palestine.html | ALBANY JEWS PROTEST.; Appeal to Hoover for Protection in Palestine. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/restricts-evidence-in-trial-of-strikers-judge-orders-state-to.html | RESTRICTS EVIDENCE IN TRIAL OF STRIKERS; Judge Orders State to Confine Testimony to Events on Day of Slaying. LIMITS CONSPIRACY DATA Such Information Must Deal Only With Alleged Pact to Resist Police Invasion. START PICKING JURY TODAY First Witness in Gastonia Murder Case May Reach the Stand by Saturday Morning. Bars Evidence on Earlier Events. Admits Bill but Bars Evidence. Defense Examines Witnesses. Interprets His Ruling. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/argentinians-resent-our-tariff-schedule-believe-favoritism-for.html | ARGENTINIANS RESENT OUR TARIFF SCHEDULE; Believe Favoritism for Brazil Is Shown and Comment on Hoover's Southern Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tin-trading-dull-here-exchange-business-feels-preholiday-quiet25.html | TIN TRADING DULL HERE.; Exchange Business Feels Pre-Holiday Quiet--25 Tons Sold. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/four-die-in-bolivian-plane-crash.html | Four Die in Bolivian Plane Crash. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ruins-of-first-american-city-reported-found-in-colombia.html | Ruins of First American City Reported Found in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bankers-father-seized-elder-mazza-gives-himself-up-in-italian-crash.html | BANKER'S FATHER SEIZED.; Elder Mazza Gives Himself Up in Italian Crash. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/coxeys-army-starts-general-in-limousine-money-at-cost-and.html | COXEY'S ARMY STARTS; GENERAL IN LIMOUSINE; 'Money at Cost and Non-Interest Bearing Bonds' Slogan in 'On to Washington' March. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tie-in-hubbard-heights-golf.html | Tie in Hubbard Heights Golf. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-stage-one-man-opera-dr-henrys-work-was-written-in-a-german.html | TO STAGE 'ONE MAN OPERA.'; Dr. Henry's Work Was Written in a German Prison Camp. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/quimistan-crew-paid-off-inquiry-at-german-consulate-on-freighters.html | QUIMISTAN CREW PAID OFF.; Inquiry at German Consulate on Freighter's Sinking Continues. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hail-nimzowitsch-at-carlsbad-dinner-chess-masters-end-congress-with.html | HAIL NIMZOWITSCH AT CARLSBAD DINNER; Chess Masters End Congress With Banquet-in Honor of the Victor. SPECIAL PRIZES AWARDED Capablanca Announces He Will Compete in Budapest and Barcelona Tourneys. Capablanca Reveals Plans. Special Prizes Awarded. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/eyewitnesses-tell-of-jewish-massacres-englishwoman-describes-how.html | EYE-WITNESSES TELL OF JEWISH MASSACRES; Englishwoman Describes How Arabs Stabbed at Signal--Immigration Man Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/los-angeles-starts-cruise-to-reach-cleveland-today-after-dodging.html | LOS ANGELES STARTS CRUISE.; To Reach Cleveland Today After Dodging Storm. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/king-gets-versatile-auto-british-monarch-has-sixwheeled-car-to-go.html | KING GETS VERSATILE AUTO.; British Monarch Has Six-Wheeled Car to Go Anywhere on Land. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/2000-shoe-workers-out-strike-at-eleven-factories-at-lynn-salem-and.html | 2,000 SHOE WORKERS OUT.; Strike at Eleven Factories at Lynn, Salem and Beverly, Mass. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/two-in-plea-to-avoid-chair-governor-roosevelt-hears-murders-were.html | TWO IN PLEA TO AVOID CHAIR; Governor Roosevelt Hears Murders Were Caused by Bootleg Liquor. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sues-over-radio-apparatus-hazeltine-corporation-seeks-profits-from.html | SUES OVER RADIO APPARATUS; Hazeltine Corporation Seeks Profits From the General Electric. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reparation-plea-made-by-zionists-world-body-asks-britain-to-pay-for.html | REPARATION PLEA MADE BY ZIONISTS; World Body Asks Britain to Pay for Loss of Jewish Lives and Property in Palestine. DEFINING OF POLICY URGED Right to Arm in Defense Is Also Sought--Melchett and Warburg Start Zionist Relief Fund. $45,000 Raised on Relief Fund. Assurances Sent to Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ratify-plan-to-widen-indiana-standard-oil-stockholders-vote.html | RATIFY PLAN TO WIDEN INDIANA STANDARD OIL; Stockholders Vote Capitalization of $450,000,000--Also Approve Pan-American Merger. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/suit-over-a-biography-involving-a-scandal-injunction-asked-against.html | SUIT OVER A BIOGRAPHY INVOLVING A SCANDAL; Injunction Asked Against a Claimant to British Royal Relationship. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-shock-to-the-world.html | A SHOCK TO THE WORLD. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/riots-threatened-by-tombs-inmates-guards-increased-as-prisoners.html | RIOTS THREATENED BY TOMBS INMATES; Guards Increased as Prisoners Demand Better Food and Longer Exercise Period. DANGER IS REPORTED PAST Menacing Letters to Warden Said "Demonstration" Had been Set for Last Sunday. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cb-hibbards-have-a-daughter.html | C.B. Hibbards Have a Daughter. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/surveys-rubber-industry-association-reports-139292-tons-consumed-in.html | SURVEYS RUBBER INDUSTRY.; Association Reports 139,292 Tons Consumed in Second Quarter. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-good-enough-republican.html | A GOOD ENOUGH REPUBLICAN. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/isaac-kipp-dead-at-84-won-prominence-by-being-carried-to-polls-to.html | ISAAC KIPP DEAD AT 84.; Won Prominence by Being Carried to Polls to Vote for Hoover. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hague-wins-again-freed-from-arrest-vice-chancellor-fallon-says-he.html | HAGUE WINS AGAIN; FREED FROM ARREST; Vice Chancellor Fallon Says He Will Discharge Bail in Legislative Contempt Case. MAYOR TO GO TO EUROPE Jersey City Executive Sailing Tonight--Appeal Planned by Lawmakers' Counsel. To Rely on Recollection. Watson Plans to Appeal. HAGUE WINS AGAIN; FREED FROM ARREST European Trip Revives Rumors. | True | Special to The New York Times. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/no-cut-in-burglary-insurance-to-follow-the-whalen-report.html | No Cut in Burglary Insurance to Follow the Whalen Report | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/changes-in-corporations-equitable-trust-names-hr-robinson-assistant.html | CHANGES IN CORPORATIONS.; Equitable Trust Names H.R. Robinson Assistant Vice President. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/six-get-fellowships-princeton-names-carnegie-students-three-to-go.html | SIX GET FELLOWSHIPS.; Princeton Names Carnegie Students --Three to Go to Europe. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/denounce-campbell-plan-womans-committee-style-enforcement-proposal.html | DENOUNCE CAMPBELL PLAN.; Woman's Committee Style Enforcement Proposal as "Passing Buck." | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/admit-english-boy-scout-immigration-heads-release-lad-for-years.html | ADMIT ENGLISH BOY SCOUT.; Immigration Heads Release Lad for Year's Study in St. Louis. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/would-build-planes-for-1931-schneider-cup-wealthy-private-backers.html | WOULD BUILD PLANES FOR 1931 SCHNEIDER CUP; Wealthy Private Backer's Offer Will Be Accepted, Says Williams, Navy Flier. | True | From a Staff Correspondent of The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gangster-is-slain-2-shot-in-street-brooklyn-feudists-stage-gun.html | GANGSTER IS SLAIN; 2 SHOT IN STREET; Brooklyn Feudists Stage Gun Fight in District Once Ruled by Frank Uale. VICTIMS REFUSE TO TALK Police Say Dead Man Was a "StrongArm" Worker for Garment Shops--Had Record as Criminal. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/women-pacifists-ask-austria-to-curb-feud-prague-congress-also.html | WOMEN PACIFISTS ASK AUSTRIA TO CURB FEUD; Prague Congress Also Pleads With Britain to Bring Early Peace in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/1-killed-2-missing-8-hurt-in-mine-cavein-four-brothers-believed.html | 1 KILLED, 2 MISSING, 8 HURT IN MINE CAVE-IN; Four Brothers, Believed Buried in Hughestown (Pa.) Coal Shaft, Are Rescued. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/petitions-to-league-ask-aid-in-palestine-eight-have-been-received.html | PETITIONS TO LEAGUE ASK AID IN PALESTINE; Eight Have Been Received So Far, Two Being From United States --Action Believed Unlikely. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-gala-audience-at-newport-show-casino-theatre-crowded-as-arms-and.html | A GALA AUDIENCE AT NEWPORT SHOW; Casino Theatre Crowded as "Arms and the Man" Opens Season's Final Week. MANY DINNERS ARE GIVEN Mr. and Mrs. Eugene S. Newbold Hosts to a Party of Thirty-- Other Events in Summer Colony. Entertain With Luncheons. The Laura Wins Again. Benefit for St. Columba's. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-byron-golf-victor-wins-womens-12hole-match-with-a-42-at-wee.html | MRS. BYRON GOLF VICTOR.; Wins Women's 12-Hole Match With a 42 at Wee Burn Club. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/wellet-is-victor-in-dorval-feature-brodies-colorbearer-shows-way-to.html | WELLET IS VICTOR IN DORVAL FEATURE; Brodie's Color-Bearer Shows Way to Manchu in the Queens Hotel Handicap. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/law-board-meets-sept-4-wickersham-against-public-hearings-until.html | LAW BOARD MEETS SEPT. 4.; Wickersham Against Public Hearings Until Late in Winter. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/heimwehr-suffers-setback-in-austria-moral-retreat-seen-when-plans.html | HEIMWEHR SUFFERS SETBACK IN AUSTRIA; 'Moral Retreat' Seen When Plans Are Dropped Because of Economic Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-bondfield-hurt-british-labor-minister-breaks-ankle-while-on.html | MISS BONDFIELD HURT.; British Labor Minister Breaks Ankle While on Holiday. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jl-wells-left-365397-bronx-realty-broker-left-estate-to-son-and.html | J.L. WELLS LEFT $365,397.; Bronx Realty Broker Left Estate to Son and Granddaughters. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/silk-market-easier-august-leads-downward-movement-475-bales-sold.html | SILK MARKET EASIER.; August Leads Downward Movement --475 Bales Sold. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/curb-trading-quiet-with-close-weak.html | CURB TRADING QUIET, WITH CLOSE WEAK | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kidnapped-and-robbed-reports-importer-he-says-three-gunmen-forced.html | KIDNAPPED AND ROBBED REPORTS IMPORTER; He Says Three Gunmen Forced Him Into Car and Took Wallet of Diamonds. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-deport-zoo-aliens-federal-officials-brand-st-louis-mongooses-as.html | TO DEPORT ZOO "ALIENS."; Federal Officials Brand St. Louis Mongooses as Pests. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/will-fight-quota-law-association-formed-here-to-oppose-immigration.html | WILL FIGHT QUOTA LAW.; Association Formed Here to Oppose Immigration Restrictions. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/writ-for-senator-moses-chicagoans-seek-pay-for-negroes-board-at.html | WRIT FOR SENATOR MOSES.; Chicagoans Seek Pay for Negroes' Board at 1920 Convention. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-addie-r-altman-wellknown-writer-former-new-yorker-dies-in-los.html | MRS. ADDIE R. ALTMAN.; Well-Known Writer, Former New Yorker, Dies in Los Angeles. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/untermyer-inquiry-scored-as-illegal-davidson-brief-says-governor.html | UNTERMYER INQUIRY SCORED AS ILLEGAL; Davidson Brief Says Governor Has No Right to Supervise Westchester Purchase. DEAL TERMED FULLY LEGAL County Attorney Asserts Power of Board Is Final "in Absence of Fraud and Corruption." Brief Leaves Loophole. Defends Large Expenditures. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-carl-weds-harold-j-chase-ceremony-in-first-me-church.html | MISS CARL WEDS HAROLD J. CHASE; Ceremony in First M.E. Church, Schenectady, Performed by the Rev. R. Raines. MISS GRACE CUDDY BRIDE Married to Reginald A. Neuwein in St. John's Catholic Church, Stamford-- Other Nuptials. Neuwien--Cuddy. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/link-orloff-forgeries-to-ban-on-recognition-soviet-papers-suggest.html | LINK ORLOFF FORGERIES TO BAN ON RECOGNITION; Soviet Papers Suggest That Hughes Used False Documents in Stand Against Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/schlesinger-is-honored-cloakmakers-union-dines-leader-before-he.html | SCHLESINGER IS HONORED.; Cloakmakers' Union Dines Leader Before He Goes Abroad. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/front-page-1-no-title-british-marines-open-fire-at-haifa.html | Front Page 1 -- No Title; British Marines Open Fire at Haifa. Destruction of Colonies Feared. 2,000 TRIBESMEN MENACE JERUSALEM Jewish Leader Blames British. Arab Paper Conditions Peace. French Troops Ready in Syria. 20,000 Moslems Parade in Beirut. France Orders Precautions. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-son-to-mrs-c-lamont-post.html | A Son to Mrs. C. Lamont Post. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/downtown-leases-bought-by-schulte-purchase-involves-property.html | DOWNTOWN LEASES BOUGHT BY SCHULTE; Purchase Involves Property Between Broadway, Church,Thomas and Worth Sts. OLD DRY GOODS CENTRE Buildings and Ground Rights Were Owned by Associations--Land IsHeld by New York Hospital. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/goose-egg-annexes-lady-owners-race-mrs-whitneys-unbeaten-filly.html | GOOSE EGG ANNEXES LADY OWNERS' RACE; Mrs. Whitney's Unbeaten Filly Leads Mrs. Vanderbilt's Desert Light Home by Length. GAINS HER FOURTH TRIUMPH Comes From Behind With Rush in Stretch at Saratoga--Hold, Pacemaker, Third. SHADY LADY NOSE VICTOR Scores Over Curtsey in Kentucky Claiming Stakes--Jolly Roger Runs Third in Steeplechase. Goose Egg's Spurt Wins. Sun Blow Off in Front. | True | By Bryan Field. Special To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/canton-china-puts-in-system-of-new-automatic-telephones.html | Canton, China, Puts in System Of New Automatic Telephones | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sleeping-sickness-marked-in-japan.html | Sleeping Sickness Marked in Japan. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/warns-jersey-officials-civil-service-commissioner-threatens-arrest.html | WARNS JERSEY OFFICIALS.; Civil Service Commissioner Threatens Arrest if They Leave Hearing. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/donner-steel-to-enlarge-plant.html | Donner Steel to Enlarge Plant. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/angelo-victor-over-peppe.html | Angelo Victor Over Peppe. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/trouble-in-palestine-foreseen-by-vatican-papal-delegate-expressed.html | TROUBLE IN PALESTINE FORESEEN BY VATICAN; Papal Delegate Expressed Fears Which Were Passed On to British, Report Says. | True | Special Cable to The Chicago Tribune. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/48759-refund-on-exchange-rate.html | $48,759 Refund on Exchange Rate. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/zeppelin-in-texas-on-lakehurst-trip-dodges-storm-area-due-to-end.html | ZEPPELIN IN TEXAS ON LAKEHURST TRIP; DODGES STORM AREA; Due to End Flight Around the World Late Today or Early Tomorrow. TURNS TO NORTHERN ROUTE After Laboring Over the Lowest Point of the Rockies Ship Heads for Cleveland. DIFFICULTY IN TAKE-OFF Dirigible Scrapes High-Tension Wire at Los Angeles and Casts Off Supplies. Eckener Indicates Route. ZEPPELIN IN TEXAS ON LAKEHURST TRIP Ship Gains Altitude. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/may-rise-50000-feet-with-new-air-device-soucek-will-seek-new-plane.html | MAY RISE 50,000 FEET WITH NEW AIR DEVICE; Soucek Will Seek New Plane Altitude Record, Using ForcedOxygen. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/private-detective-slain-in-harlem-joseph-chicone-head-of-an-agency.html | PRIVATE DETECTIVE SLAIN IN HARLEM; Joseph Chicone, Head of an Agency, Was "Taken for a Ride," the Police Say. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/athletics-blanked-by-yankees-2-to-0-pipgras-holds-mackmen-hitless.html | ATHLETICS BLANKED BY YANKEES, 2 TO 0; Pipgras Holds Mackmen Hitless Until the Eighth, Allowing Only 3 Safeties in All. LOSERS HAVE 12-GAME LEAD Hugmen Triumph Before 20,000 at Stadium After Dropping Five Contests in Row. RUTH FORCED TO RETIRE Leaves Because of Lame Back and Durst, His Successor, Plays Brilliantly in the Field. Bishop and Haas Fly Out. Strike-Out for the Babe. | True | By William E. Brandt. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/expremier-of-iraq-tells-britain-terms-mohsen-delays-taking-office.html | EX-PREMIER OF IRAQ TELLS BRITAIN TERMS; Mohsen Delays Taking Office Again Till More Conciliatory Attitude Is Shown. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hide-futures-again-rise-trading-is-fairly-active-on-the-local.html | HIDE FUTURES AGAIN RISE.; Trading Is Fairly Active on the Local Exchange. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/calls-tariff-bill-unfair-to-women-mrs-norton-says-it-will-increase.html | CALLS TARIFF BILL UNFAIR TO WOMEN; Mrs. Norton Says It Will Increase Cost of Nearly Every Article They Wear.ASSAILS DUTY ON $10 HATWith Smoot Filing Measure in the Senate Today, Democrats PressPlans for Attack. Speaks for Wage-Earning Women. Says Perfume Is Overprotected. Levy on Hides Assailed. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/presbrey-cup-to-chidsey-captures-low-net-prize-in-advertising-golf.html | PRESBREY CUP TO CHIDSEY.; Captures Low Net Prize in Advertising Golf With a 71. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/navy-dirigible-in-pennsylvania.html | Navy Dirigible in Pennsylvania. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kellogg-urges-navy-cut-says-arms-action-and-arbitration-supplement.html | KELLOGG URGES NAVY CUT.; Says Arms Action and Arbitration Supplement Anti-War Treaty. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/woman-outlasts-drys-in-siege-of-her-home-detroit-agents-end-vigil.html | WOMAN OUTLASTS DRYS IN SIEGE OF HER HOME; Detroit Agents End Vigil After Keeping Out of Pistol Range for Seven Hours. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lindbergh-thrills-cleveland-crowd-with-stunts-in-air-unprepared-he.html | LINDBERGH THRILLS CLEVELAND CROWD WITH STUNTS IN AIR; Unprepared, He Joins Navy "High Hat" Squadron Stars in a Brilliant Exhibition. LEADS THEM IN MANOEUVRES Sets Pace in Twenty Minutes of Flying Through Intricate Formations at High Speed. MRS. OMLIE LEADS RACE Lady Heath Third in Women's Con-... test--Halsey Wins Miami Derby-- Wells First in From Portland. Lindbergh Leads Formations. LINDBERGH THRILLS CLEVELAND CROWD Miami Derby to Halsey. | True | By Lauren D. Lyman. Staff Correspondent of the New York Times.by Lauren D. Lyman. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mr-bonnington-wins-trot-at-nazareth-takes-feature-of-fiftieth.html | MR. BONNINGTON WINS TROT AT NAZARETH; Takes Feature of Fiftieth Annual Fair--Colt, Sold for $6,000, Scores for New Owner. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reports-on-argentine-wheat.html | Reports on Argentine Wheat. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/icc-approves-bond-issue.html | I.C.C. Approves Bond Issue. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dry-warrants-issued-for-pittsburgh-men-alderman-verona-among-four.html | DRY WARRANTS ISSUED FOR PITTSBURGH MEN; Alderman Verona Among Four Charged at Watertown, N.Y., With Smuggling Ale. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sprague-is-winner-in-junior-golf-play-captures-new-haven-title-by.html | SPRAGUE IS WINNER IN JUNIOR GOLF PLAY; Captures New Haven Title by Defeating Resnick by 1 Point With Score of 155. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/other-municipal-loans-announcements-of-new-bond-issues-to-be.html | OTHER MUNICIPAL LOANS; Announcements of New Bond Issues to Be Offered to Investment Bankers. Toledo School District. Florida Navigation District. Harrison, N.Y. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/planned-power-plant-while-buying-papers-witness-in-halllavarre-suit.html | PLANNED POWER PLANT WHILE BUYING PAPERS; Witness in Hall-Lavarre Suit Tells of the International's Deals in Southeastern States. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/convertibles-active-in-the-bond-market-telephone-issues-show-slight.html | CONVERTIBLES ACTIVE IN THE BOND MARKET; Telephone Issues Show Slight Losses--Government Securities Quiet and Irregular. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/impostor-sells-his-teeth-edgar-laplante-of-rhode-island-ends-5year.html | IMPOSTOR SELLS HIS TEETH; Edgar Laplante of Rhode Island Ends 5-Year Jail Term in Italy. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/clock-maker-ends-life-manufacturer-takes-poisonnote-blames-business.html | CLOCK MAKER ENDS LIFE; Manufacturer Takes Poison--Note Blames Business Troubles. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/minority-puts-price-on-hocking-valley-committee-proposes-exchange.html | MINORITY PUTS PRICE ON HOCKING VALLEY; Committee Proposes Exchange of Stock for That of Chesapeake & Ohio. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/trust-to-split-shares-british-type-investors-also-vote-to-increase.html | TRUST TO SPLIT SHARES.; British Type Investors Also Vote to Increase Stock. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/strike-old-snag-on-arms-control-league-committee-again-split-on.html | STRIKE OLD SNAG ON ARMS CONTROL; League Committee Again Split on Publicity Provision in Drafting Convention. JAPAN HOLDS TO SECRECY Delegates Adopt Proposal, but Vote Is Confused and Issue Will Go to the League Council. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/recovers-stolen-trunk-we-neumeyer-of-new-york-is-helped-by-berlin.html | RECOVERS STOLEN TRUNK.; W.E. Neumeyer of New York is Helped by Berlin Police. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/business-records-mechanics-liens-satisfied-judgments-business-notes.html | BUSINESS RECORDS; MECHANICS' LIENS. SATISFIED JUDGMENTS. BUSINESS NOTES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/adler-thinks-british-can-restore-order-voices-faith-that-prosperous.html | ADLER THINKS BRITISH CAN RESTORE ORDER; Voices Faith That Prosperous Palestine Will Be Created to Inspire All Religions. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fullworthy-wins-10000-trot-stake-also-takes-silver-trophy-in-the.html | FULLWORTHY WINS $10,000 TROT STAKE; Also Takes Silver Trophy in the Empire City, Feature at Syracuse. BETTER WIN IS VICTOR Easily Scores in $2,000 Pace-- Hollyrood March Hurt, Driver Thrown in Accident. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-ask-a-44hour-week-postal-clerks-meeting-here-on-monday-will.html | TO ASK A 44-HOUR WEEK.; Postal Clerks, Meeting Here on Monday, Will Discuss Proposals. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/long-island-leads-in-midget-series-youthful-skippers-take-part-in.html | LONG ISLAND LEADS IN MIDGET SERIES; Youthful Skippers Take Part in Second Day of Racing Off Bay Shore. PEQUOT'S HOPES DIMMED Connecticut Crew, With One Event Left, Cannot Lift Championship Cup. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/american-sailor-in-china-drowns.html | American Sailor in China Drowns. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/green-here-denies-cabaret-killings-fugitive-brought-from-chicago.html | GREEN, HERE, DENIES CABARET KILLINGS; Fugitive Brought From Chicago Says He Was Not in Hotsy Totsy Club When Two Died. TUTTLE AIDS DIAMOND HUNT Will Call Racketeer to Trial on Liquor Charge at Once--Witness Sent to Bellevue. | | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/loraine-leaves-for-egypt-new-british-high-commissioner-may-become.html | LORAINE LEAVES FOR EGYPT; New British High Commissioner May Become First Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/babies-to-parade-today-asbury-park-expects-900-entries-in-national.html | BABIES TO PARADE TODAY.; Asbury Park Expects 900 Entries in National Event. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/velodrome-races-called-off.html | Velodrome Races Called Off. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fire-menaces-chemung-town-calls-on-four-others-to-help-fight-blaze.html | FIRE MENACES CHEMUNG.; Town Calls On Four Others to Help Fight Blaze. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/louis-marshall-improves-surgeons-pleased-with-progress-after.html | LOUIS MARSHALL IMPROVES.; Surgeons Pleased With Progress After Operation for Abscess. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-spare-turns-in-fast-trial-for-70000-hopeful-saturday.html | The Spare Turns In Fast Trial For $70,000 Hopeful Saturday | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/croatian-immigrant-turns-poet.html | Croatian Immigrant Turns Poet. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/raided-as-tipsters-in-motors-building-rj-sills-co-inc-had-slogan.html | RAIDED AS TIPSTERS IN MOTORS BUILDING; R.J. Sills & Co., Inc., Had Slogan "Faith and Good-Will IsOur Principal Asset."ITS ONLY ONE, SAYS TUTTLEGoldhurst, Cannon's Broker, Gives $20,000 Bail on Second Chargeof Mail Fraud. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hold-up-paymaster-in-quaker-city-hall-two-bandits-seize-victim-by.html | HOLD UP PAYMASTER IN QUAKER CITY HALL; Two Bandits Seize Victim by His Trousers and Lock Him in a Steel Cabinet. ESCAPE WITH $3,245.53 Intruders, in Elevator, Pass Police Headquarters and Detective Bureau Unobserved. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/all-british-armed-after-sykes-death-action-is-taken-following-the.html | ALL BRITISH ARMED AFTER SYKES DEATH; Action Is Taken Following the Stoning of Railway Head in Haifa Riot. CONVOY IS ATTACKED English Soldiers Reported Slain in Clash With Arabs--Balfour Scheme Is Scored. Rioting Spreads to Villages. General Dobbie in Command. Islamic Leaders Warm British. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lipton-sails-for-new-york-to-plan-americas-cup-quest.html | Lipton Sails for New York To Plan America's Cup Quest | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hawaii-invites-educators-propose-conference-of-world-federation-be.html | HAWAII INVITES EDUCATORS.; Propose Conference of World Federation Be Held in Honolulu. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Universal Leaf Tobacco. Crown Zellerbach. National Department Stores. Leslie-California Salt. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/call-money-rate-rises-to-9-per-cent-approach-of-september-brings.html | CALL MONEY RATE RISES TO 9 PER CENT; Approach of September Brings Firmer Tone, With Only $20,000,000 Withdrawn. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gold-seekers-fly-in-canadian-rush-rich-deposits-found-in-northern.html | GOLD SEEKERS FLY IN CANADIAN RUSH; Rich Deposits Found in Northern Saskatchewan--Many Claims Staked. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stockholders-back-plans-of-united-gas-authorize-increase-of-the.html | STOCKHOLDERS BACK PLANS OF UNITED GAS; Authorize Increase of the Capital Stock to 40,000,000Shares of No Par Value.EXCHANGE OF OLD HOLDINGSA 10% Allotment of New CommonAlso Will Be Offered at $20 a Share. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/series-of-crashes-fatal-to-two-men-chef-mortally-hurt-rushing-pair.html | SERIES OF CRASHES FATAL TO TWO MEN.; Chef Mortally Hurt Rushing Pair Injured in Collision of Three Cars to Doctor. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-quirk-wins-at-golf-scores-93984-at-greenwichmrs-edson-first-at.html | MRS. QUIRK WINS AT GOLF.; Scores 93-9-84 at Greenwich--Mrs. Edson First at Round Hill. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/urbanskis-double-beats-jersey-city-blow-in-eighth-scores-three.html | URBANSKI'S DOUBLE BEATS JERSEY CITY; Blow in Eighth Scores Three Runners and Gives Montreal 5-to-3 Victory. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/london-hotels-bar-negro-wealthy-chicago-publisher-is-turned-away-by.html | LONDON HOTELS BAR NEGRO; Wealthy Chicago Publisher Is Turned Away by Thirty. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ace-scored-of-sands-point-another-on-new-haven-links.html | Ace Scored of Sands Point; Another on New Haven Links | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/peggy-belle-best-in-show-irish-setter-gains-premier-honor-at.html | PEGGY BELLE BEST IN SHOW.; Irish Setter Gains Premier Honor at Rhinebeck Exhibition. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/voorhees-aided-charity-will-gives-10000-each-to-child-hospital-and.html | VOORHEES AIDED CHARITY.; Will Gives $10,000 Each to Child Hospital and Presbyterian Church. Gail Hamilton Left $100,000. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/adopt-oil-sales-code-louisiana-companies-support-ethics-set-by.html | ADOPT OIL SALES CODE.; Louisiana Companies Support Ethics Set by Trade Board. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/blake-checks-reds-for-the-cubs-41-yields-only-six-safeties-as.html | BLAKE CHECKS REDS FOR THE CUBS, 4-1; Yields Only Six Safeties as Chicago Takes the Series byThree Games to One.HORNSBY STARS AT THE BAT Collects Four of Victors' Seven Hits--Cubs Increase Lead Over the Pirates to 14 Games. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/william-chesebrough-new-york-real-estate-dealer-and-yachtsman-dies.html | WILLIAM CHESEBROUGH.; New York Real Estate Dealer and Yachtsman Dies. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jones-praises-links-calls-pebble-beach-true-test-after-practice.html | JONES PRAISES LINKS.; Calls Pebble Beach True Test After Practice Rounds. Jones Stops Haystack. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-pyrma-tilton-to-wed-jhg-pell-herbert-c-pells-announce.html | MISS PYRMA TILTON TO WED J.H.G. PELL; Herbert C. Pells Announce Betrothal of Mrs. Pell's Daughterto Mr. Pell's Cousin. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/legionaires-feted-in-florence.html | Legionaires Feted in Florence. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/attacks-wireless-merger-new-zealand-premier-calls-imperial-plan-a.html | ATTACKS WIRELESS MERGER; New Zealand Premier Calls Imperial Plan a Mistake. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/name-mack-for-foresters-head.html | Name Mack for Foresters' Head. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/snowden-is-victorious-at-young-plan-parley-getting-80-of-demand.html | SNOWDEN IS VICTORIOUS AT YOUNG PLAN PARLEY, GETTING 80% OF DEMAND; GERMAN APPROVAL NEEDED Dr. Stresemann Is Likely to Agree if Rhine Is Evacuated Soon. MEETING ON UNTIL 2 A.M. Britain Gets More Unconditional Payments in Addition to $9,600,000 Increase. M. BRIAND IS PEACEMAKER French Premier Pleads in Long Address to Avoid Wreck and Its Perils to Europe. Evacuation Compromise Likely. Snowden Obtains 30 Per Cent. Admit Snowden Is Victor. SNOWDEN WINNER AT HAGUE PARLEY More Demands Expected. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/luckenbach-liners-join-weighing-bureau-panama-pacific-officials.html | LUCKENBACH LINERS JOIN WEIGHING BUREAU; Panama Pacific Officials' Visit to Coast Thought to Indicate Service Expansion. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/daughter-to-mrs-herbert-walther.html | Daughter to Mrs. Herbert Walther. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/car-loadings-show-gain-over-year-ago-increase-of-42358-compared-to.html | CAR LOADINGS SHOW GAIN OVER YEAR AGO; Increase of 42,358 Compared to Corresponding Week of 1928 --Last Total 1,100,267. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/suicide-at-bridge-table-north-carolina-youth-shoots-himself-after.html | SUICIDE AT BRIDGE TABLE.; North Carolina Youth Shoots Himself After Dealing Poor Hand. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/2500-goes-to-clarke-depositors.html | $2,500 Goes to Clarke Depositors. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/warsaw-jews-close-shops-in-protest-day-of-fast-proclaimed-because.html | WARSAW JEWS CLOSE SHOPS IN PROTEST; Day of Fast Proclaimed Because of Palestine Troubles--Polish Press Indignant. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/vick-dividend-rate-up-20-lunsford-richardson-succeeds-his-brother.html | VICK DIVIDEND RATE UP 20%; Lunsford Richardson Succeeds His Brother as Head of Company. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ward-asks-parley-on-subway-wages-invites-carpenters-leaders-to.html | WARD ASKS PARLEY ON SUBWAY WAGES; Invites Carpenters' Leaders to Conference and Hints He Will Investigate Complaints, BRADY HEARS WITNESSES State Official Is Told Contractors for City Long Have Violated Prevailing Rate Law. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/eckener-reception-planned-for-friday-whalen-sends-copy-of-program.html | ECKENER RECEPTION PLANNED FOR FRIDAY; Whalen Sends Copy of Program, Including Parade and Welcome by Mayor, by Radio to Graf. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/announces-new-issue-by-consolidated-gas-cortelyou-informs.html | ANNOUNCES NEW ISSUE BY CONSOLIDATED GAS; Cortelyou Informs Stockholders They May Buy Additional Common Stock at $75. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/general-asphalt-to-change-stock-board-proposes-recapitalization-and.html | GENERAL ASPHALT TO CHANGE STOCK; Board Proposes Recapitalization and Will Submit Scheme to Stockholders. PLANS TO START DIVIDENDS Segregation of Venezuelan Oil Properties With Wholly Owned Company Also in View. Fleischmann Meeting Called. Texas Port to Build Terminal. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reducing-fire-losses-substitution-of-metal-for-wood-in-apartments.html | REDUCING FIRE LOSSES.; Substitution of Metal for Wood in Apartments Would Help. | True | ELI BENEDICT. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/machine-tools-in-demand-increased-business-in-new-york-predicted.html | MACHINE TOOLS IN DEMAND.; Increased Business in New York Predicted for Next Month. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mercurhall-lose-to-coencoggeshall-clay-court-champions-are-upset-in.html | MERCUR-HALL LOSE TO COEN-COGGESHALL; Clay Court Champions Are Upset in National Title Doubles,6-4, 11-13, 7-5, 7-5.LOTT-DOEG HARD PRESSEDAre Twice Within Stroke of Defeat, but Down Appel-Harrison in Five Sets.VAN RYN-ALLISON ADVANCEBell-White, Austin-Olliff, TildenHunter Are Among the Other Survivors at Longwood. Coen Volleys Cleverly. List of the Survivors. Speed Proves Too Much. Doeg's Service Fails Him. Play on Even Terms. Veterans' Tourney Starts. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-hutchinson-identifies-jewels-praises-police-for-recovery-of.html | MRS. HUTCHINSON IDENTIFIES JEWELS; Praises Police for Recovery of $114,000 Gems Stolen From Her Beverly Home. REGRETS LOSS OF A RING A Gift From Her Husband--Bracelet From Mary Garden Also Is Missing. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/zeppelin-damages-tail-in-takeoff-strikes-high-tension-wires-at-los.html | ZEPPELIN DAMAGES TAIL IN TAKE-OFF; Strikes High Tension Wires at Los Angeles in Failing to Rise Quickly. SOME FOOD IS DUMPED Emergency Action Taken to Reduce Load--Great Crowd Bids Adieu to the Airship. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-western-union-offices.html | New Western Union Offices. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mystery-of-blue-goose-solved-nest-is-found-in-baffin-land.html | Mystery of Blue Goose Solved; Nest Is Found in Baffin Land | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/restrains-title-company-court-issues-temporary-order-against.html | RESTRAINS TITLE COMPANY.; Court Issues Temporary Order Against National of Union City. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cotton-prices-rise-9-to-25-points-net-drouth-in-southwestern-states.html | COTTON PRICES RISE 9 TO 25 POINTS NET; Drouth in Southwestern States Stimulates Futures--More Deterioration Reported. FOREIGN MARKETS HIGHER Arbitrage Transactions Between Liverpool and New York in Early Trading. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sikorsky-stock-deposited.html | Sikorsky Stock Deposited. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/alekhine-outlines-capablanca-error-says-one-mistake-in-game-against.html | ALEKHINE OUTLINES CAPABLANCA ERROR; Says One Mistake in Game Against Saemisch Proved Costly at Carlsbad. REVIEWS HIS PAST RECORD Says Ex-World's Champion Has Made Hasty and Faulty Attacks Before. HAS PRAISE FOR SAEMISCH Expects German Master to Go Far in the Future--Extols Work of Rubinstein. Lacking in Strength. Why He Has Failed. A Change in Play. ALEKHINE OUTLINES CAPABLANCA ERROR World's Chess Champion. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved.by Dr. Alexandre Alekhine. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/steel-ingot-output-drops-entire-industry-operating-at-less-than-89.html | STEEL INGOT OUTPUT DROPS; Entire Industry Operating at Less Than 89% of Capacity. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/senators-conquer-red-sox-in-14th-rices-triple-and-myers-single.html | SENATORS CONQUER RED SOX IN 14TH; Rice's Triple and Myer's Single Enable Washington to Win by 5 to 4. BRAXTON IS MOUND STAR Relieves Jones in 8th and Yields Only 4 Hits--Goslin Reaches MacFayden for Home Run. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/english-cricket.html | English Cricket. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/av-armour-aids-fruit-fly-study.html | A.V. Armour Aids Fruit Fly Study. | True | Special To The New York Times. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/british-to-uphold-prestige-in-east-london-opinion-demands-firm-hand.html | BRITISH TO UPHOLD PRESTIGE IN EAST; London Opinion Demands Firm Hand in Palestine to Stop Spread of Eruptions. MANDATE DUTY STRESSED American Jewry Is Assured That Slayers of Students Will Be Brought to Justice. Demand for Prompt Justice. Premeditation Held Manifest. Setback to British Prestige Seen. Wider Task of Keeping Peace. Fear of General Islamic Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reading-beats-toronto-rallies-for-five-runs-in-seventh-and-wins-7.html | READING BEATS TORONTO.; Rallies for Five Runs in Seventh and Wins, 7 to 4. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/british-troops-fight-moslems-in-haifa-jerusalem-calmer-fears-new-at.html | BRITISH TROOPS FIGHT MOSLEMS IN HAIFA; JERUSALEM, CALMER, FEARS NEW ATTACKS; ARABS REPORTED MASSING ON BORDERS; MANY KILLED IN THE NORTH Galilee Towns Also Are Scenes of New Outrages. JAFFA COMMUNICATION CUT British Official Stoned to Death at Haifa--Soldiers Shot Rescuing Wounded. NO TOWN LEFT UNTOUCHED From Dan to Beersheeba Victims Are Numbered in Hundreds Dead and Wounded. Attacks on Haifa. Tribes Mass on Frontiers. Arab Move for Peace. Fire on British Troops. Danger in Buffer State. | True | Arabs Massing on Borders. By Joseph M. Levy. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/equity-defers-action-on-ethel-barrymore-council-discusses-her.html | EQUITY DEFERS ACTION ON ETHEL BARRYMORE; Council Discusses Her Alleged Interference in Hollywood Fight --Jack Dempsey Suspended. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lindbergh-and-his-wife-plan-pleasure-flight-from-dutch-guiana-to.html | Lindbergh and His Wife Plan Pleasure Flight From Dutch Guiana to Buenos Aires and Back | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/peace-ball-on-dec-21-plans-made-for-benefit-for-international.html | PEACE BALL ON DEC. 21.; Plans Made for Benefit for international Council of Women. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fur-chest-distributes-133500.html | Fur Chest Distributes $133,500. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ml-simon-buys-elizabeth-times.html | M.L. Simon Buys Elizabeth Times. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/saratoga-chart.html | SARATOGA CHART | True | Times Wide World Photo. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rescue-marooned-cat-emergency-squad-saves-animal-from-perilous.html | RESCUE MAROONED CAT.; Emergency Squad Saves Animal From Perilous Perch on Elevated. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lauds-hungarian-ideals-dr-barothy-lays-wreaths-on-washington-statue.html | LAUDS HUNGARIAN IDEALS.; Dr. Barothy Lays Wreaths on Washington Statue in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/freed-in-bet-pool-case-nathan-feltington-releasedsecond-youth-held.html | FREED IN BET POOL CASE.; Nathan Feltington Released--Second Youth Held on Bribery Charge. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/three-ships-to-sail-for-southern-ports-the-santa-marta-carabobo-and.html | THREE SHIPS TO SAIL FOR SOUTHERN PORTS; The Santa Marta, Carabobo and Fort Victoria Start Today on Voyages. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cincinnati-plans-protest-36-jewish-organizations-to-act-on.html | CINCINNATI PLANS PROTEST.; 36 Jewish Organizations to Act on Atrocities in Palestine. | True | Special to The New York Times. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/washington-lists-victims-of-riots-state-department-gives-names-of.html | WASHINGTON LISTS VICTIMS OF RIOTS; State Department Gives Names of Americans Killed or Wounded in Palestine. BROOKLYN BOY AMONG DEAD Wolf Greenberg Was Seminary Student at New Haven--Several New Yorkers Wounded. Wolf Greenberg Brilliant Student. Chicago Parents Planned Visit. Not Known in Elizabeth. Feared for Son's Safety. Baltimoreans in Palestine. Brooklyn Rabbi in Germany. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rules-gasoline-tax-may-be-deducted-internal-revenue-bureau-gives.html | RULES GASOLINE TAX MAY BE DEDUCTED; Internal Revenue Bureau Gives Decision on Missouri Income Payments. APPLIES NOWHERE ELSE But Way Is Left Open for Similar Rulings in the Case of Other States. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/india-importing-silver-total-of-1324000-ounces-landed-from-aug-10.html | INDIA IMPORTING SILVER.; Total of 1,324,000 Ounces Landed From Aug. 10 to 22. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/contracts-up-61-per-cent-building-awards-in-metropolitan-area-show.html | CONTRACTS UP 61 PER CENT.; Building Awards in Metropolitan Area Show Gain During Week. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/coolidge-is-invited-to-preach-on-trentons-205th-birthday.html | Coolidge Is Invited to Preach On Trenton's 205th Birthday | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-brooks-weds-major-wd-brookings-member-of-massachusetts.html | MISS BROOKS WEDS MAJOR W.D. BROOKINGS; Member of Massachusetts Legislature Marries Official of U.S.Chamber of Commerce. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/annisquam-leads-off-marblehead-finishes-1st-and-2d-in-massachusetts.html | ANNISQUAM LEADS OFF MARBLEHEAD; Finishes 1st and 2d in Massachusetts Series, Ties WithBar Harbor on Points.BAR HARBOR ALSO WINSCaptures Third Contest--Pequotand Cotuit Will Seek Laurelsin Final Today. Deftly Handle Light Sails. Pequot Wins the Start. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fight-airport-at-croton-summer-park-residents-fear-project-would.html | FIGHT AIRPORT AT CROTON.; Summer Park Residents Fear Project Would Spoil Hill. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/three-killed-in-boston-crash-in-air-derby-pilots-bride-among.html | Three Killed in Boston Crash in Air Derby; Pilot's Bride Among Victims as Plane Fails | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/riot-death-total-now-placed-at-119-83-jews-and-36-arabs-reported-in.html | RIOT DEATH TOTAL NOW PLACED AT 119; 83 Jews and 36 Arabs Reported in Official Bulletin--213 Severely Wounded. MANY COLONIES DESERTED Residents Flee to Cities--Raids Continue in Various Places-- More Victims Buried. Colony Fight Lasts Thirty-two Hours. More Victims Buried. Appeals to World For Aid. | True | By the Jewish Telegraphic Agency. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/crude-oil-output-up-24800-barrels-petroleum-institute-reports-the.html | CRUDE OIL OUTPUT UP 24,800 BARRELS; Petroleum Institute Reports the Daily Average for Last Week Was 2,966,350. IMPORTS TOTAL 1,301,000 Show Decline From Preceding Week --Gasoline Stocks Aggregate 32,397,000 Barrels. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/success-of-beauty-shops-ascribed-to-grandmothers.html | Success of Beauty Shops Ascribed to Grandmothers | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/treasury-faces-heavy-refunding-1641199000-certificates-must-be-met.html | TREASURY FACES HEAVY REFUNDING; $1,641,199,000 Certificates Must Be Met in Nine Months Beginning on Sept. 15. COST REDUCTION DOUBTFUL Rate Cut Considered Unlikely Unless Credit Situation Changes--New System Possible in Financing. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/insurance-merger-terms-disclosed-national-surety-gets-150000-shares.html | INSURANCE MERGER TERMS DISCLOSED; National Surety Gets 150,000 Shares of Insurance Securities in Trade.ENLARGEMENT IS PLANNED W. Irving Moss Will Head New York Indemnity, Which Is Transferred to Different Ownership. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stimson-receives-protest-by-zionists-letter-to-british-will-be-held.html | STIMSON RECEIVES PROTEST BY ZIONISTS; Letter to British Will Be Held for Recouching in More Diplomatic Language. HOWARD PROMISES ACTION Informs Americans England Is Meeting Situation--Hoover Also Gives Assurance. President Tells of Concern. STIMSON RECEIVES PROTEST BY ZIONISTS Sir Esme Promises Action. Text of Letter to Howard. Stimson Pledges Protection. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/states-and-the-public-domain.html | STATES AND THE PUBLIC DOMAIN. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/betzel-is-suspended-pitcher-burwell-of-indianapolis-club-also-set.html | BETZEL IS SUSPENDED.; Pitcher Burwell of Indianapolis Club Also Set Down. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jews-here-offer-to-raise-legions-american-palestine-group-notifies.html | JEWS HERE OFFER TO RAISE LEGIONS; American Palestine Group Notifies Howard it Can Supply10,000 to Aid in Holy Land.TWO OTHER PROPOSALSAssemblyman Berg Considers Forming Regiment to Help inRestoring Order. Ask Early Reply. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/argentina-to-join-air-race-club-will-send-balloon-and-pilot-to-seek.html | ARGENTINA TO JOIN AIR RACE; Club Will Send Balloon and Pilot to Seek Bennett Cup. | | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sankey-defeats-slavin-wins-tenround-main-bout-at-22d-engineers.html | SANKEY DEFEATS SLAVIN.; Wins Ten-Round Main Bout at 22d Engineers' Armory. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/swaybill-tennis-victor-s-seligson-also-advances-two-rounds-in.html | SWAYBILL TENNIS VICTOR.; S. Seligson Also Advances Two Rounds in Locust Point Play. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/democrats-plan-a-harvey-ticket-insurgents-to-pick-candidates.html | DEMOCRATS PLAN A HARVEY TICKET; Insurgents to Pick Candidates Defeated in Primary to Run With Borough Head. KARLE REQUEST REJECTED Harvey Refuses to Promise to Quit Race if Defeated for Renomination. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/buckaroo-scores-at-syracuse-show-army-team-star-takes-blue-in-open.html | BUCKAROO SCORES AT SYRACUSE SHOW; Army Team Star Takes Blue in Open Jumping Class Over Little Canada. PROCTOR GAINS TRIUMPH Wins Event for Middleweight and Heavyweight Hunters--Sinbad and Windsor Victors. Jumps in Good Form. Perfect Knight Gets Blue. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lead-yield-down-in-july-world-daily-output-5264-tons-against-5467.html | LEAD YIELD DOWN IN JULY.; World Daily Output 5,264 Tons, Against 5,467 in June. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/says-british-heir-is-good-air-pilot.html | Says British Heir Is Good Air Pilot. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hit-by-pipp-helps-newark-win-5-to-4-single-in-seventh-inning-coming.html | HIT BY PIPP HELPS NEWARK WIN, 5 TO 4; Single in Seventh Inning, Coming After Two Errors, Proves Buffalo's Undoing.WEST HAS A PERFECT DAYNewark Outfielder Collects Homer,Doubly and Single in ThreeTimes at Plate. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-champlain-bridge.html | THE CHAMPLAIN BRIDGE. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-show-fifth-avenues-evolution.html | To Show Fifth Avenue's Evolution. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/body-found-in-lyndhurst-ruins.html | Body Found In Lyndhurst Ruins. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rise-in-crop-prices-shown-since-june-federal-reserve-survey-for.html | RISE IN CROP PRICES SHOWN SINCE JUNE; Federal Reserve Survey for July and First Half of August Notes Advance in Loans. INDUSTRIAL OUTPUT FALLS But Production Is Greater Than in Same Period in 1928--Employment Declines Slightly. Decline In Employment. Rise in Prices Noted. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gypsypriscilla-iii-lead-in-cup-tests-eight-meters-owned-by-paine.html | GYPSY-PRISCILLA III LEAD IN CUP TESTS; Eight Meters Owned by Paine and De Forest Seem Best in Eliminations. SALLY AND MARIN REMAIN Chances to Be Named Seawanhaka Cup Defender DiminishAfter Three Races.MAB AND MUFFET ARE OUT Drop Behind in Series Being Held at Oyster Bay for TrophyEvent Sept. 7. Sail Triangular Course. Priscilla Leads at Start. Thisbe in the Lead. | True | By Shannon Cormack. Special To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lawyer-accused-of-theft-alleged-to-have-appropriated-242-paid-on-a.html | LAWYER ACCUSED OF THEFT; Alleged to Have Appropriated $242 Paid on a Mortgage. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/southampton-folk-enjoy-a-recital-miss-cornelia-otis-skinner-gives-m.html | SOUTHAMPTON FOLK ENJOY A RECITAL; Miss Cornelia Otis Skinner Gives Monologues in Aid of Charity at Resort. RECEPTION FOLLOWS EVENT Robert M. Littlejohns Will Give a Musicale and Tea Today at the Meadow Club. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/one-of-motors-of-estelle-iv-removed-boat-overpowered.html | One of Motors of Estelle IV Removed; Boat Overpowered | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tysons-body-at-home-senator-to-have-a-semimilitary-funeral-at.html | TYSON'S BODY AT HOME; Senator to Have a Semi-Military Funeral at Knoxville Today. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/karle-files-petition-as-foe-of-harvey-other-primary-substitutions.html | KARLE FILES PETITION AS FOE OF HARVEY; Other Primary Substitutions Are Recorded in Four Boroughs as Time Limit Expires. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/will-rogers-notes-the-effect-of-hot-air-on-the-zeppelin.html | Will Rogers Notes the Effect Of Hot Air on the Zeppelin | True | WILL ROGERS. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/laguardia-assails-whalens-figures-says-burglary-statistics-based-on.html | LAGUARDIA ASSAILS WHALEN'S FIGURES; Says Burglary Statistics Based on Insured Property in City Is No Criterion. CHARGES FACT JUGGLING Sees "Movie" Tactics in Announcing Slaying of Hotsy-Totsy Witnesses --Finds Mayor "Smoked Out." Assails Burglary Figures. Calls Police Morale Low. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hoppe-twice-victor-beats-matsuyama-by-50-to-32-and-50-to-34-at.html | HOPPE TWICE VICTOR.; Beats Matsuyama by 50 to 32 and 50 to 34 at Three-Cushions. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/phils-7run-rally-defeats-pirates-74-eight-hits-and-a-pass-in-the.html | PHILS 7-RUN RALLY DEFEATS PIRATES, 7-4; Eight Hits and a Pass in the 7th Inning Prove Sufficient for the Victors. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/policeman-kills-thug-beating-neighbor-first-time-in-23-years-he-had.html | Policeman Kills Thug Beating Neighbor; First Time in 23 Years He Had to Use Pistol | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/president-takes-up-naval-parley-task-confers-with-his-aides-for.html | PRESIDENT TAKES UP NAVAL PARLEY TASK; Confers With His Aides for Three Hours on State of Negotiations With Britain. NOW IN THE CRUCIAL PHASE Way Sought to Achieve Parity as Well as the Reduction Hoover Demands. Seek Fundamental Principle. PRESIDENT TAKES UP NAVAL PARLEY TASK Hoover Insists on Reduction. Further Building Halt Looms. Rely on Yardstick Method. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rickard-estate-growing-florida-holdings-likely-to-net-promoters.html | RICKARD ESTATE GROWING.; Florida Holdings Likely to Net Promoter's Widow Over $200,000. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/red-records-vanish-from-office-here-manager-of-headquarters-holds.html | RED RECORDS VANISH FROM OFFICE HERE; Manager of Headquarters Holds Lovestone and "Renegades" to Blame for Ransacking. BARING OF DATA FEARED Communist Officials Tacitly Admit It Would React Unfavorably on the Workers' Party. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jersey-city-jews-to-meet-will-adopt-resolution-of-protest-against.html | JERSEY CITY JEWS TO MEET.; Will Adopt Resolution of Protest Against Palestine Policy. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cuban-sugar-export-agency-opens.html | Cuban Sugar Export Agency Opens. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/columbia-to-offer-publicity-course.html | Columbia to Offer Publicity Course. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/exchange-seats-doubled-chicago-stock-market-gives-235-new.html | EXCHANGE SEATS DOUBLED.; Chicago Stock Market Gives 235 New Memberships to Holders. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/worldwide-hookup-for-zeppelin-arrival-finish-of-long-voyage-will-be.html | WORLD-WIDE HOOK-UP FOR ZEPPELIN ARRIVAL; Finish of Long Voyage Will Be Broadcast From Lakehurst to Foreign Countries. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-haven-raises-its-dividend-to-5-increase-voted-by-directors.html | NEW HAVEN RAISES ITS DIVIDEND TO $5; Increase Voted by Directors Reflects Marked Advance of Road Since the War. NEW FINANCING FOR 1930 Move Is Seen as Part of Program to Meet Bond Maturities With Common Stock Issue. Pave Way for Refinancing. $49,000,000 New Stock Forecast. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/col-john-b-keating-british-consul-dies-served-at-portland-me-since.html | COL. JOHN B. KEATING, BRITISH CONSUL, DIES; Served at Portland, Me., Since 1895--Honored by King for 50 Years' Service. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/yacht-from-sweden-leaves-for-races-fyrvapplingen-iii-under-tow-to.html | YACHT FROM SWEDEN LEAVES FOR RACES; Fyrvapplingen III Under Tow to Greenwich for Tests at Indian Harbor Y.C. AILEEN LEADS INTERCLUBS First at Close of Second Series and Also Heads Fleet List for the Season. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/phone-service-to-italy-inaugurated-today-between-new-york-and-milan.html | PHONE SERVICE TO ITALY.; Inaugurated Today Between New York and Milan Over the Alps. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/former-follies-girl-held-flo-hart-arrested-with-another-woman.html | FORMER 'FOLLIES' GIRL HELD; Flo Hart, Arrested With Another Woman, Accused of Beating Model. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-josephine-webster-leader-in-social-and-philanthropic-work-dies.html | MRS. JOSEPHINE WEBSTER.; Leader in Social and Philanthropic Work Dies in 71st Year. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jeff-pet-that-exgov-smith-raised-from-puppy-is-dead.html | Jeff, Pet That Ex-Gov. Smith Raised From Puppy, Is Dead | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tennessee-senatorial-timber.html | TENNESSEE SENATORIAL TIMBER. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/urges-taking-over-of-chinese-railway-boris-bakmeteff-exrussian.html | URGES TAKING OVER OF CHINESE RAILWAY; Boris Bakmeteff, Ex-Russian Envoy to Washington, Asks International Action. FALESTINE CONFLICT TOPIC British Diplomat at Institute of Politics Holds Clashes Are Due toCollision of Cultures. Norton Sees Both at Fault. Palestine Conflict Taken Up. Libby Leads Peace Survey. Calls Militarists Anarchists. Sees Britain Drawn to America. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-anderson-wins-arcola-golf-prize-hackensack-player-scores-81873.html | MRS. ANDERSON WINS ARCOLA GOLF PRIZE; Hackensack Player Scores 81-8-73 in One-Day Metropolitan Tournament. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/charge-bolivian-raids-paraguayans-suspect-move-to-provoke-clash-in.html | CHARGE BOLIVIAN RAIDS.; Paraguayans Suspect Move to Provoke Clash in Disputed Territory. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rumanian-maize-crop-sets-mark.html | Rumanian Maize Crop Sets Mark. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-daughter-to-mrs-hugh-clement.html | A Daughter to Mrs. Hugh Clement. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/chevalier-welcomed-home-by-paris-fans-hundreds-of-girls-and-members.html | CHEVALIER WELCOMED HOME BY PARIS 'FANS; Hundreds of Girls and Members of Stage Greet Him on Return From Hollywood. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/police-department.html | Police Department. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/inspect-flea-collection.html | INSPECT FLEA COLLECTION. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-airrail-plan-to-speed-up-mail-deliveries-direct-from-landing.html | NEW AIR-RAIL PLAN TO SPEED UP MAIL; Deliveries Direct From Landing Ports Now Aim of Postoffice Department. FASTEST WAYS TO BE PICKED Plane, Train or Both Will Take Expedited Matter as Routing Offers Quickest Carriage. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/peruvian-counsel-fined-charged-with-bringing-in-liquor-he-pays-a-90.html | PERUVIAN COUNSEL FINED.; Charged With Bringing in Liquor, He Pays a $90 Penalty. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rochester-beats-baltimore-by-52-rip-collins-the-international.html | ROCHESTER BEATS BALTIMORE BY 5-2; Rip Collins, the International League Home-Run King, Is Honored by the Fans. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/review-of-the-day-in-realty-market-few-changes-in-fee-ownership-are.html | REVIEW OF THE DAY IN REALTY MARKET; Few Changes in Fee Ownership Are Announced inManhattan.MOST DEALS IN YORKVILLEApartment Properties There ChangeHands--Dry Goods SectionDeal Is of Interest. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-give-new-american-opera.html | To Give New American Opera. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/col-ag-mills-dies-at-85-years-he-was-senior-vice-president-of-otis.html | COL. A.G. MILLS DIES AT 85 YEARS; He Was Senior Vice President of Otis Elevator Co. and a Civil War Veteran. EARLY PATRON OF SPORTS A Former President of New York Athletic Club and National League --His Funeral in Washington. Advocate of Physical Education. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/perjury-admitted-by-receivers-aide-clerk-tells-donovan-that-lawyer.html | PERJURY ADMITTED BY RECEIVER'S AIDE; Clerk Tells Donovan That Lawyer Ordered Him to MakeFalse Affidavits.SECRET HEARING HELD Woman Describes Hotel Deal atPrivate Session of Inquiry IntoBankruptcy Frauds. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/says-tests-reveal-ball-is-not-lively-scientific-american-finds-more.html | SAYS TESTS REVEAL BALL IS NOT LIVELY; Scientific American Finds More Balls Used in Game Helps in Distance Hitting. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/danish-trade-improving-favorable-balance-reported-for.html | DANISH TRADE IMPROVING.; Favorable Balance Reported for July-- Unemployment Less. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stock-market-bearish-this-year-says-bank-figuring-60-of-listed.html | Stock Market Bearish This Year, Says Bank, Figuring 60% of Listed Issues Declining | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/15000-negroes-in-parade-independent-order-of-elks-has-scores-of.html | 15,000 NEGROES IN PARADE.; Independent Order of Elks Has Scores of Floats at Atlantic City. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/russian-plane-flies-on-land-of-the-soviets-at-irkutsk-siberia-has.html | RUSSIAN PLANE FLIES ON.; Land of the Soviets, at Irkutsk, Siberia, Has Flown 2,460 Miles. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-stock-issues-chicago-investors-corporation.html | NEW STOCK ISSUES.; Chicago Investors' Corporation. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sports-of-the-times-reg-us-pat-off-an-unclaimed-prize-letting-go.html | Sports of the Times Reg. U.S. Pat Off.; An Unclaimed Prize. Letting Go Too Soon. Looking Ahead. Pitching Problems. | True | By John Kieran. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/us-steel-to-call-31770000-bonds-plans-to-redeem-on-nov-1-issues-of.html | U.S. STEEL TO CALL $31,770,000 BONDS; Plans to Redeem on Nov. 1 Issues of Indiana Steel and National Tube, Subsidiaries. AIMS TO END FUNDED DEBT Announcement by Taylor After Board Meeting Says Move Is in Line With Policy. ANNUAL SAVING OF $730,000 Completion of Retirement Program Expected Within Year Without Further Stock Offering Bond Redemption Plan. Open March Purchases. Two Conditions for Future Action. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/six-mexican-bandits-are-put-to-death-gang-which-robbed-factory-and.html | SIX MEXICAN BANDITS ARE PUT TO DEATH; Gang Which Robbed Factory and Killed Paymaster Face Summary Firing Squad. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/isham-cup-golf-play-on-today.html | Isham Cup Golf Play On Today. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/roosevelt-reply-likely-governor-is-expected-to-answer-mastick.html | ROOSEVELT REPLY LIKELY.; Governor Is Expected to Answer Mastick Attack Tuesday. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/two-important-leases-on-fifth-avenue-terms-for-no-743-and-no-923.html | TWO IMPORTANT LEASES ON FIFTH AVENUE; Terms for No. 743 and No. 923 Are Placed on Record. | True | | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/25000-straus-gift-sent-to-palestine-money-cabled-to-aid-refugee.html | $25,000 STRAUS GIFT SENT TO PALESTINE; Money Cabled to Aid Refugee Relief Work at the Health Centre in Jerusalem. FUND TELEGRAPHS APPEALS Mass Meeting Tomorrow to Be Held at 71st Armory--Wagner Urges Hoover to Protect Americans. Make Appeals by Wire. Meeting Place Changed. Magazine Condemns Agitators. Wagner Appeals to Hoover. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/royal-julian-wins-at-lincoln-fields-takes-kankakee-purse-over.html | ROYAL JULIAN WINS AT LINCOLN FIELDS; Takes Kankakee Purse Over Excalibur by Half a Length, Paying $3.98 for $2. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/superpower-plans-offer-directors-authorize-proffer-of-new-shares-to.html | SUPERPOWER PLANS OFFER.; Directors Authorize Proffer of New Shares to Stockholders. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/backs-portland-vase-against-french-relic-louvre-expert-says-amphora.html | BACKS PORTLAND VASE AGAINST FRENCH RELIC; Louvre Expert Says Amphora in British Museum Has Been Thoroughly Authenticated. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ether-used-here-found-pure.html | Ether Used Here Found Pure. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/student-slaughter-shocks-jerusalem-hundreds-awaiting-news-of.html | STUDENT SLAUGHTER SHOCKS JERUSALEM; Hundreds, Awaiting News of Wounded Relatives, Shriek at Reports of Hebron Tragedy. VICTIMS KILLED LIKE SHEEP General Mourning Will Be Proclaimed Throughout All Synagoguesand Rabbinical Colleges. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bernstorff-heads-germans-at-geneva-stresemann-to-take-vacation.html | BERNSTORFF HEADS GERMANS AT GENEVA; Stresemann to Take Vacation --Berlin Showed Pessimism Over Hague Conference. PACT ANNIVERSARY NOTED German and British Foreign Ministers Laud Kellogg Treatyas First Year Ends. Stresemann Proclaims Kellogg Pact. Henderson Congratulates Stimson. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/financial-markets-stocks-again-move-uncertainly-call-money-rises-to.html | FINANCIAL MARKETS; Stocks Again Move Uncertainly; Call Money Rises to 9 Per Cent. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/told-by-mail-of-suicides-berlin-police-find-man-71-dead-from-gas.html | TOLD BY MAIL OF SUICIDES.; Berlin Police Find Man, 71, Dead From Gas, Wife Overcome. | True | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-red-book-lists-4338-kinds-of-business-ranging-from-abattoirs.html | New Red Book Lists 4,338 Kinds of Business, Ranging From Abattoirs and Pompons to Zinc | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dr-brownlee-ward-retired-naval-surgeon-dies-in-new-haven-at-age-of.html | DR. BROWNLEE WARD.; Retired Naval Surgeon Dies in New Haven at Age of 62. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rothenberg-wants-palestine-reform-american-zionist-leader-asks.html | ROTHENBERG WANTS PALESTINE REFORM; American Zionist Leader Asks Ousting of Unfit Officials and "Disciplining" of Arabs. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/blind-and-deaf-at-movie-one-hundred-applaud-talking-film-at-special.html | BLIND AND DEAF AT MOVIE.; One Hundred Applaud Talking Film at Special Showing. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/spring-lake-four-wins-beats-applebrook-54-to-gain-final-of-norwich.html | SPRING LAKE FOUR WINS.; Beats Applebrook, 5-4, to Gain Final of Norwich Tournament. | True | Special to The New York Times. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/plan-british-west-indies-air-fleet.html | Plan British West Indies Air Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/brooklyn-cc-wins-at-cricket-90-to-66-beats-sons-of-st-george-team.html | BROOKLYN C.C. WINS AT CRICKET, 90 TO 66; Beats Sons of St. George Team in Met. League Match-- Taylor Scores 19 Runs. GREEN STARS IN BOWLING Brooklyn Player Accounts for Seven Wickets at Cost of 24 Runs-- Foster Performs Well. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sheedy-answers-brown-insists-united-states-lines-should-have-mail.html | SHEEDY ANSWERS BROWN.; Insists United States Lines Should Have Mail Contract. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/canadian-jews-plan-aid-expeditionary-force-to-palestine-suggested.html | CANADIAN JEWS PLAN AID.; Expeditionary Force to Palestine Suggested by War Veteran. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/37-railroads-show-big-gain-in-income-net-operating-receipts-in-july.html | 37 RAILROADS SHOW BIG GAIN IN INCOME; Net Operating Receipts in July $61,937,000, Up 27 Per Cent From Last Year. LEHIGH RETURNS ADVANCE Six Months' Net $2,863,587, or $2.36 a Share--Reports by Other Systems. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/attacks-monopoly-as-type-of-slavery-senator-norris-speaks-at.html | ATTACKS MONOPOLY AS TYPE OF SLAVERY; Senator Norris Speaks at Dedication of Lincoln Statueat Freeport, Ill.SCORES LABOR INJUNCTIONSUrges Abolition of the ElectoralCollege, Declaring It HindersExercise of Citizenship. Urges Shipbuilding by State. Would Limit Terms of Judges. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/boxers-to-weigh-in-at-polo-grounds-commission-issues-its-final.html | BOXERS TO WEIGH IN AT POLO GROUNDS; Commission Issues Its Final Order for Chocolate and Singer Bout Tomorrow. | True | By James P. Dawson. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-be-wed-in-hospital-mf-spangenberg-iii-and-aileen-wadhams-will.html | TO BE WED IN HOSPITAL.; M.F. Spangenberg, III, and Aileen Wadhams Will Not Postpone Day. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lease-in-produce-district.html | Lease in Produce District. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ox-ridge-poloists-win-defeat-boulder-brook-four-by-13-to-0-at.html | OX RIDGE POLOISTS WIN.; Defeat Boulder Brook Four by 13 to 0 at Darien, Conn. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rubber-futures-advance-lively-buying-sends-prices-up-as-much-as-40.html | RUBBER FUTURES ADVANCE.; Lively Buying Sends Prices Up as Much as 40 Points. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/british-wightman-cup-team-to-play-match-in-chicago.html | British Wightman Cup Team To Play Match in Chicago | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/grain-export-very-large-weeks-shipments-nearly-1000000-bushels.html | GRAIN EXPORT VERY LARGE.; Week's Shipments Nearly 1,000,000 Bushels Above Same Week in 1928. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/boys-seized-as-burglars-10000-in-loot-recovered-in-south-orange.html | BOYS SEIZED AS BURGLARS.; $10,000 in Loot Recovered in South Orange After Arrest of Three. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/throgs-neck-parcel-sold.html | Throgs Neck Parcel Sold. | True | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/held-in-embassy-threat-greek-pleads-not-guilty-to-legation.html | HELD IN EMBASSY THREAT.; Greek Pleads Not Guilty to Legation Secretary's Charge. | True | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 40306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-add-50000-to-palestine-fund-rosenwald-and-warburg-give-25000.html | TWO ADD $50,000 TO PALESTINE FUND; Rosenwald and Warburg Give $25,000 Each to Care for Victims of Hostilities. $68,000 IN OTHER GIFTS Committee Headed by David A. Brown Gets 63,000 in Day-- Garment Union Votes $5,000. LIPSKY CABLES OF NEED Borah to Speak Tonight at Garden at Mass Meeting of Protest and Memorial to Dead. Warburg Gives $25,000. Borah to Speak at Mass Meeting. Lipsky Tells of Need. Celler Criticizes Britain. Fish Urges Stimson to Act. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/living-tissue-cells-shown-in-movie-visiting-physiologists-see-film.html | LIVING TISSUE CELLS SHOWN IN MOVIE; Visiting Physiologists See Film Made by Dr. A. Carrel of Rockefeller Institute. CHANGES PLAINLY VISIBLE Microscopic Photography Reveals Action in Cancer--Doctors Tour Hospitals Today. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/work-on-power-plant-begun.html | Work on Power Plant Begun. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/42d-st-area-to-have-ambulance-service-hospital-for-ruptured-and.html | 42D ST. AREA TO HAVE AMBULANCE SERVICE; Hospital for Ruptured and Crippled Offers Site for NewFirst Aid Station. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/oil-men-ask-shutdown-oklahoma-city-pool-operators-will-recommend.html | OIL MEN ASK SHUTDOWN.; Oklahoma City Pool Operators Will Recommend 30-Day Lay-Off. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/autumn-styles-displayed-high-waistlines-and-longer-skirts-shown-at.html | AUTUMN STYLES DISPLAYED.; High Waistlines and Longer Skirts Shown at Home-Making Centre. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/securities-listed-by-stock-exchange-beatrice-creamery-discloses-the.html | SECURITIES LISTED BY STOCK EXCHANGE; Beatrice Creamery Discloses the Acquisition of Seven Additional Companies. ABITIBI POWER EXPANDS Application Shows Assets of Several Concerns Taken-- United Aircraft Shares Total $288,000,000. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/french-airmenhonored-in-berlin.html | French Airmen-Honored in Berlin. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/prisoner-fights-alimony-b-sabin-jailed-for-arrears-sues-to-void.html | PRISONER FIGHTS ALIMONY.; B. Sabin, Jailed for Arrears, Sues to Void Marriage as Bigamous. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plans-library-in-rome-jj-freschi-announces-project-for-american.html | PLANS LIBRARY IN ROME; J.J. Freschi Announces Project for American Cultural Centre There. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plans-third-move-since-1860.html | Plans Third Move Since 1860. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rail-bonds-active-on-stock-exchange-santa-fe-convertible-4-s-at-new.html | RAIL BONDS ACTIVE ON STOCK EXCHANGE; Santa Fe Convertible 4 s at New High, but Average Price in Group Shows Little Change. INDUSTRIALS IRREGULAR Sugar Issues Firmer, Steels Dull, Government Securities and Foreign Loans Quiet. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/portes-gil-talks-sports-with-root-mexicos-president-also-takes-yale.html | PORTES GIL TALKS SPORTS WITH ROOT; Mexico's President Also Takes Yale Coach on Inspection of Athletic Field. WILL HELP IN FOOTBALL Wants It Played in All the Colleges and Promises to See the Next Game. Wants to Thank Yale. President Is Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/five-days-from-tokio-pictures-of-zeppelin-taken-in-japan-make.html | FIVE DAYS FROM TOKIO.; Pictures of Zeppelin Taken in Japan Make Record Trip. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gets-mexican-air-mail-rights.html | Gets Mexican Air Mail Rights. | True | Special to The New York Times. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bronx-building-plan.html | BRONX BUILDING PLAN. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/vatican-follows-events-rome-paper-reports-it-shows-keen-interest-in.html | VATICAN FOLLOWS EVENTS.; Rome Paper Reports It Shows Keen Interest in Palestine. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/entratta-denies-guilt-man-accused-in-hotsytotsy-killings-is-held.html | ENTRATTA DENIES GUILT.; Man Accused in Hotsy-Totsy Killings Is Held Without Bail. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/chicago-welcome-heard-over-radio-bedlam-of-whistles-and-cries.html | CHICAGO WELCOME HEARD OVER RADIO; Bedlam of Whistles and Cries Mingled With Roar of Motors Broadcast by WJZ. WORD PICTURE ALSO GIVEN Announcers Describe Throngs That Saw Dirigible From Tops of Tall Buildings. Announcers on Top of Building. Passengers Wave Greetings. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-stock-issue-manhattandearborn-corporation.html | NEW STOCK ISSUE; Manhattan-Dearborn Corporation. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/senate-bill-hints-new-tariff-board-completed-text-reveals-provision.html | SENATE BILL HINTS NEW TARIFF BOARD; Completed Text Reveals Provision to Let Hoover Remake the Commission. PARTISAN PLAN DROPPED House Decision Is Stricken Out in Revision of the Administrative Sections. Democrats Have Not Acted. Outstanding Parts of the Draft. SENATE BILL HINTS NEW TARIFF BOARD Changes in Board Disapproved. Appeals on Appraisals. Appraiser's Verdict Not Final. United States Value Defined. Seditious Literature Clause. Convict Mine Output Barred. For Advertising Reciprocity. Harrison Attacks Revision. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-saves-harris-from-chair-gives-his-first-commutation-to.html | ROOSEVELT SAVES HARRIS FROM CHAIR; Gives His First Commutation to Buffalo Youth Who Killed Sweetheart. GIRL'S FAMILY MADE PLEA Governor, in Changing Sentence to Life Imprisonment, Says Harris Was Mentally Ill. INVOKES 'MERCIFUL JUSTICE' He Does Not Announce Action on John Fabri, Doomed as Was Harris, to Die Tonight. Statement by the Governor. Case of Mental Disturbance. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/brazil-to-reapproach-english-rail-company-president-orders-renewed.html | BRAZIL TO REAPPROACH ENGLISH RAIL COMPANY; President Orders Renewed Negotiations for New Sao PauloLine Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/1-killed-4-hurt-in-crash-boy-crushed-by-auto-in-collision-near.html | 1 KILLED, 4 HURT IN CRASH; Boy Crushed by Auto in Collision Near Cosachie, N.Y. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/leases-13-gas-stations-tide-water-company-rents-chain-in-brooklyn.html | LEASES 13 GAS STATIONS.; Tide Water Company Rents Chain in Brooklyn and Queens. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/walter-camp-to-wed-ruth-elder-tomorrow-they-refuse-to-divulge-hour.html | WALTER CAMP TO WED RUTH ELDER TOMORROW; They Refuse to Divulge Hour or Location of Ceremony 'Presumably' to Be Held Here. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/transjordan-rising-reported-widespread-berlin-discounts-this.html | TRANSJORDAN RISING REPORTED WIDESPREAD; Berlin Discounts This, However-- Paris Hears Palestinian Arabs Defy Their Leaders. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-carstairs-tests-speedboat-makes-fast-run-in-estelle-iv-and.html | MISS CARSTAIRS TESTS SPEEDBOAT; Makes Fast Run in Estelle IV and Expresses Delight at Its Speed. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/three-die-in-fire-in-7th-st-tenement-flames-trap-sleeping-women-and.html | THREE DIE IN FIRE IN 7TH ST. TENEMENT; Flames Trap Sleeping Women and Children--Many Are Injured. MAN IS KILLED IN LEAP Others Crying for Help From Windows Are Rescued--Womanand Boy Fatally Burned. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/french-press-leans-to-the-hague-pact-but-militarists-decry.html | FRENCH PRESS LEANS TO THE HAGUE PACT; But Militarists Decry Reparations Accord, Although Briand Victory Is Seen.EVENTS FAVOR PREMIERLe Temps Holds Agreement EndsBitterness and Asserts LocarnoSpirit Has Prevailed. Militarists Decry the Plan. Holds Accord Ends Bitterness. Sees Locarno Spirit Preserved. Says Accord Is All That Matters. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/preferred-stock-retired.html | Preferred Stock Retired. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bronx-properties-sold-sedgwick-avenue-site-bought-for-a-twostory.html | BRONX PROPERTIES SOLD; Sedgwick Avenue Site Bought for a Two-Story Garage. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Safety Razor. Atlantic, Gulf & West Indies. National Department Stores. City Savings Bank of Budapest. American Agricultural Chemical. Atlas Plywood Corporation. Oppenheim, Collins & Co. Carman & Co. Kolster Radio Corporation. Lefcourt Realty Corporation. Royal Baking Powder. Southern Home Insurance Company. Algoma Steel Corporation. Standard Brands, Inc. Seaboard Utilities Shares. Industrial Finance Corporation. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fined-for-overloading-refugee-ship.html | Fined for Overloading Refugee Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rev-ma-sheehan-dies-in-68th-year-subprior-at-the-church-of-st.html | REV. M.A. SHEEHAN DIES IN 68TH YEAR; Subprior at the Church of St. Vincent Ferrer--In PriesthoodSince 1885. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/changes-in-corporations-john-irving-downey-on-board-of-new-york.html | CHANGES IN CORPORATIONS.; John Irving Downey on Board of New York Telephone. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/massey-honored-in-canada-american-minister-and-others-get-degrees.html | MASSEY HONORED IN CANADA; American Minister and Others Get Degrees From Dalhousie. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-valerie-french-sails-for-wedding-granddaughter-of-earl-of.html | MISS VALERIE FRENCH SAILS FOR WEDDING; Granddaughter of Earl of Ypres to Be Married in Denver to Henry Bradley Martin. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fox-seen-in-deals-in-the-radio-field-phonograph-negotiations-also.html | FOX SEEN IN DEALS IN THE RADIO FIELD; Phonograph Negotiations Also Confirmed at Sources Close to Film Corporation Head. BROADCASTING IS ONE AIM Thirty Pacific Coast Stations, One at Chicago and Two Here in View -- Receiving Set Control Sought. Negotiations in Phonograph Field. Radio Receiving Set Deal. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/british-responsibility.html | BRITISH RESPONSIBILITY. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/last-stadium-concert-tonight.html | Last Stadium Concert Tonight. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/union-league-clubhouse-to-cost-1000000-plans-filed-for-8story.html | Union League Clubhouse to Cost $1,000,000; Plans Filed for 8-Story Building in Park Av. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mathieson-alkali-rights-one-new-share-offered-to-holders-at-40-for.html | MATHIESON ALKALI RIGHTS.; One New Share Offered to Holders at $40 for Each Old One Owned. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/airports-planned-in-state.html | AIRPORTS PLANNED IN STATE | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/old-music-heard-at-southampton-rm-littlejohns-at-luncheon-and-music.html | OLD MUSIC HEARD AT SOUTHAMPTON; R.M. Littlejohns, at Luncheon and Musicale, Present Trio on Ancient Instruments. MISS MAYO IS HONORED Walter Tuckermans Give Barn Dinner and Dance for Her-- Mrs.L.R. Reed Is Hostess. Mrs. Van Vieck Entertains. Junior Treasure Hunt Held. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/murder-suspect-caught-trooper-may-get-5000-reward-for-arrest-in.html | MURDER SUSPECT CAUGHT.; Trooper May Get $5,000 Reward for Arrest in Newark Hold-Up. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/laguardia-is-first-in-ballot-drawing-his-name-will-precede-that-of.html | LAGUARDIA IS FIRST IN BALLOT DRAWING; His Name Will Precede That of Bennett in Primary Election Contest.HARVEY PUT OVER KARLE6 Keating Designees for Postson County Committee AreBarred by Livingston.THREATEN A COURT FIGHTDowd Gets Favored Position AmongTammany Aspirants for the Assembly in Manhattan. Harvey Outdraws Karle. Keating Designees Barred. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/death-in-last-mans-club-john-goff-86-civil-war-veteran-was.html | DEATH IN LAST MAN'S CLUB.; John Goff, 86, Civil War Veteran, Was Gettysburg Survivor. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/eaker-in-shuttle-down-at-cleveland-accident-in-refueling-forces.html | EAKER IN SHUTTLE DOWN AT CLEVELAND; Accident in Refueling Forces Cross-Country Mail Plane to Land. ON WAY WEST FROM HERE In Quick Turn Over Mitchel Field Pilot Had Dropped Note Indicating Difficulties. Dropped Mail at Mitchel Field. Close Contact Is Established. Eaker's Note Told of Trouble. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rochester-breaks-even-beats-orioles-32-loses-by-10-sets-doubleplay.html | ROCHESTER BREAKS EVEN.; Beats Orioles, 3-2, Loses by 1-0-- Sets Double-Play Mark. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-hitch-at-hague-hits-londons-joy-news-of-dispute-on-occupation.html | NEW HITCH AT HAGUE HITS LONDON'S JOY; News of Dispute on Occupation Interrupts Paeans for Snowden's Victory. GREAT RECEPTION PLANNED Biggest "Welcome Home" Since Disraeli's Proposed--Tories Join in Praise. Placards Cover Metropolis. England's Position Called Stake. Tory Ex-Minister Applauds. | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/commodities-on-burlap-exchange.html | Commodities on Burlap Exchange. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plans-medical-lectures-new-york-academy-will-open-fortnight-course.html | PLANS MEDICAL LECTURES.; New York Academy Will Open Fortnight Course Oct. 7. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/84-jersey-motorists-lose-their-licenses-39-revocations-are-for.html | 84 JERSEY MOTORISTS LOSE THEIR LICENSES; 39 Revocations Are for Driving While Intoxicated and 23 for Speeding. | True | Special to The New York Times. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/stuarts-67-sets-fox-hills-record-scores-3-under-par-in-met-oneday.html | STUART'S 67 SETS FOX HILLS RECORD; Scores 3 Under Par in Met. One-Day Tourney on His Home Links. FAILS TO GAIN A PRIZE Matching of Cards Gives Net Awards to Farquahar, Isler and Rice. Four Under Par on Last Nine. Ninety-four in Field. Hits Pin on Eighteenth. | True | By Lincoln A. Werden. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hague-accord-hit-in-german-press-nationalists-see-reparations.html | HAGUE ACCORD HIT IN GERMAN PRESS; Nationalists See Reparations Agreement Saddled on the Country. CONCESSIONS ARE URGED All Factions, However, Seem Agreed That Allies' Demands Must Be Accepted Finally. Sees Burden Again on Germany. Holds Young Plan Changed. | True | By Wythe Williams. Wireless To the New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/belmont-purses-on-sept-14-to-total-more-than-200000.html | Belmont Purses on Sept. 14 To Total More Than $200,000 | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/holding-company-reports-earnings-commonwealth-and-southern-issues.html | HOLDING COMPANY REPORTS EARNINGS; Commonwealth and Southern Issues Statement Showing 71 Cents for Common Share. EXPECTS BETTER RESULTS Full Power Not Reflected It Says-- Figures of Other Utility Companies Given. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/americas-premier-physiologist.html | "AMERICA'S PREMIER PHYSIOLOGIST." | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/opens-gardens-to-public-princeton-university-has-famous-group-of.html | OPENS GARDENS TO PUBLIC.; Princeton University Has Famous Group of Primroses. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/3-religions-join-in-protest-in-syria-towns-in-palestine-where-there.html | 3 RELIGIONS JOIN IN PROTEST IN SYRIA; TOWNS IN PALESTINE WHERE THERE HAVE BEEN SERIOUS CLASHES BETWEEN JEWS AND ARABS. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-yachts-retain-lead-in-cup-tests-priscilla-iii-and-gypsy-still.html | TWO YACHTS RETAIN LEAD IN CUP TESTS; Priscilla III and Gypsy Still Top List as Possible Seawanhaka Defender.GYPSY CONQUERS HER RIVALWins by More Than 2 Minutes,but Committee Orders MoreRages Today. SCOTTISH CREW ARRIVESChallengers Expect to Have TheirEight-Meter Craft on OysterBay for Trial Today. Only One Race Sailed. Three Are Left Out. | True | By Shannon Cormack. Special To the New York Timestimes Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/quaker-city-official-admits-faking-holdup-assistant-paymaster-was.html | QUAKER CITY OFFICIAL ADMITS FAKING HOLD-UP; Assistant Paymaster Was Locked in Closet While Relative Took $4,089 Payroll. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-zealand-backs-australia.html | New Zealand Backs Australia. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/security-markets-vote-3day-closing-exchanges-of-country-to-be-shut.html | SECURITY MARKETS VOTE 3-DAY CLOSING; Exchanges of Country to Be Shut After Tomorrow's Session Till Tuesday Morning.CLERKS WELCOME RESPITEHide Exchange Declares Extra Holiday--Other Commodity MarketsExpected to Do So. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/agree-on-mrs-pratt-to-succeed-mrs-sabin-republican-leaders-accept.html | AGREE ON MRS. PRATT TO SUCCEED MRS. SABIN; Republican Leaders Accept Her as Harmony Candidate for National Committee. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/banker-sells-tract-near-white-plains-lehman-holding-of-135-acres-to.html | BANKER SELLS TRACT NEAR WHITE PLAINS; Lehman Holding of 135 Acres to Be Developed by Harmon Organization. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/metals-looking-up-in-foreign-trade-exports-and-imports-of-iron-and.html | METALS LOOKING UP IN FOREIGN TRADE; Exports and Imports of Iron and Steel Products Increase in July. LOWER THAN LAST YEAR Canada Continues to Be the Best Market, With Japan Also a Large Purchaser. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bonds-to-be-redeemed-ruhr-chemical-and-peru-to-retire-parts-of.html | BONDS TO BE REDEEMED.; Ruhr Chemical and Peru to Retire Parts of Their Issues Oct. 1. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/colgatepenn-state-to-meet-for-three-years-in-football.html | Colgate-Penn State to Meet For Three Years in Football | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/may-make-roy-davis-ambassador-to-peru-hoover-reported-to-favor.html | MAY MAKE ROY DAVIS AMBASSADOR TO PERU; Hoover Reported to Favor Minister to Costa Rica, a CareerMan, to Succeed Moore. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/police-department.html | Police Department. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/reveals-mergers-of-public-utilities-american-commonwealths-gets.html | REVEALS MERGERS OF PUBLIC UTILITIES; American Commonwealths Gets National Gas and Power and Lowell Gas Light. ASSETS NOW $160,000,000 Plants Acquired in the Two Deals Serve 25 Communities in Various States. Recent Acquisition in Ohio. Earnings of Parent Company. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/smith-criticizes-new-york-prisons-only-an-aroused-public-can-bring.html | SMITH CRITICIZES NEW YORK PRISONS; Only an Aroused Public Can Bring About Reforms, He Says in Autobiography. CALLS BRYAN OPPORTUNIST Declares Latter Never Hesitated to Seek Tammany's Aid When Running for Office. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/moslems-in-open-revolt-offices-of-government-in-two-towns-attacked.html | MOSLEMS IN OPEN REVOLT; OFFICES OF GOVERNMENT IN TWO TOWNS ATTACKED; ARABS NOT IN DAMASCUS Number Injured in New Disorders--British Fliers Active. GIRL ORPHANS THREATENED American Women Appeal for Protection When Moslems Warn of Attack. JORDAN COLONIES IN PANIC Outlying Districts Fear Invasion From Transjordania--Palestine Is Now Calmer. Anti-British Raids Made. Ekron Is Set Ablaze. $50,000 Aids Refugees. Girl Orphans Threatened. Eyewitness Tells of Massacre. Rabbi Beaten in Street. Says Police Did Not Aid. Troops Follow Irregulars. Misgivings Expressed. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/36000000-food-merger-carnation-milk-products-and-albers-brothers.html | $36,000,000 FOOD MERGER.; Carnation Milk Products and Albers Brothers Consolidate. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-urges-cities-to-aid-farms-tells-need-of-cooperation-in.html | ROOSEVELT URGES CITIES TO AID FARMS; Tells Need of Cooperation in Solving State Agricultural Marketing Problems. ADVISES NATIONAL ZONES Cites at Syracuse Dinner the Dumping of Home-Grown Products-- Hyde Speaks. The Governor's Speech. Tells of Farms Abandoned. ROOSEVELT URGES CITIES TO AID FARMS Would Assure Good Living. Tells of Milk Inspection Limit. Recommends Near-by "Milkshed." Tells of Dumped Cabbages. State Control for Markets. Advocates Regional Planning. Need of City Cooperation. | True | Special to The New York Times. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/to-add-two-directors-lake-superior-corporation-increases-board-to.html | TO ADD TWO DIRECTORS.; Lake Superior Corporation Increases Board to 14 Members. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/thatcher-company-calls-stock.html | Thatcher Company Calls Stock. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rally-by-athletics-in-7th-beats-yanks-fiverun-attack-when-mackmen.html | RALLY BY ATHLETICS IN 7TH BEATS YANKS; Five-Run Attack When Mackmen Trail, 7-4, Gives Them 9 to 7 Victory.RUTH CLOUTS 36TH HOMER Gehrig and Lary Also Get Long Drives, but Hugmen's Infield Misplays Are Costly. BURNS'S DOUBLE COUNTS 3 Opens Victors' Scoring in 4th--Each Team Uses 4 Hurlers, Grove Blanking Yanks From 7th On. Yanks Miss Double Play. Athletics Score in Sixth. | True | By William E. Brandt. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roman-paper-holds-snowdens-force-won.html | ROMAN PAPER HOLDS SNOWDEN'S FORCE WON | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/transit-stock-approved-shares-of-new-brooklyn-and-queens.html | TRANSIT STOCK APPROVED.; Shares of New Brooklyn and Queens Corporation to Be Listed. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/police-band-back-from-fair.html | Police Band Back From Fair. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/tacna-restored-to-peru-chile-returns-lost-province-in-accordance.html | TACNA RESTORED TO PERU.; Chile Returns "Lost Province" in Accordance With Treaty. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/braves-beat-providence-capture-exhibition-contest-by-a-score-of-5.html | BRAVES BEAT PROVIDENCE.; Capture Exhibition Contest by a Score of 5 to 2. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/dean-wigmore-to-retire-will-be-succeeded-at-northwestern-by.html | DEAN WIGMORE TO RETIRE.; Will Be Succeeded at Northwestern by Professor Green of Yale. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/giants-triumph-64-in-bridgeport-game-otts-homer-with-one-on-helps.html | GIANTS TRIUMPH, 6-4, IN BRIDGEPORT GAME; Ott's Homer With One On Helps McGrawmen Turn Back Eastern League Club. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/3000-jews-parade-in-warsaw.html | 3,000 Jews Parade in Warsaw. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/differ-on-authority-to-plan-labrador-sale-newfoundland-official.html | DIFFER ON AUTHORITY TO PLAN LABRADOR SALE; Newfoundland Official Upholds de Champlain--Premier Says He Lacks Official Sanction. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Are Voted by Directors. Parke, Davis & Co. Sheaffer Pen Company. American Safety Razor. Granite City Steel. Grigsby-Grunow Company. Sycamore Hammond Realty. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/takes-capital-phone-post-lb-wilson-is-new-president-of-cheaspeake.html | TAKES CAPITAL PHONE POST; L.B. Wilson Is New President of Cheaspeake and Potomac Companies | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/60-railroads-show-income-increases-net-operating-returns-in-july.html | 60 RAILROADS SHOW INCOME INCREASES; Net Operating Returns in July $95,770,000, Up 29 Per Cent From Last Year. MARKED GAIN OVER JUNE Back Mail Pay Included in the July Figures--Additional Reports on Earnings. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/intervene-in-wabash-plan-chicago-illinois-midland-and-traffic.html | INTERVENE IN WABASH PLAN; Chicago & Illinois Midland and Traffic League to Be Heard by I.C.C. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fake-air-hero-held-as-check-swindler-is-traced-to-grand-central.html | FAKE AIR HERO HELD AS CHECK SWINDLER; Is Traced to Grand Central Station by Luggage After Defrauding Biltmore. SAID HE FLEW HERE Told Employes He Had Been Sent From Coast to Cover Arrival of Zeppelin--Has Long Record. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ambassador-morrow-in-maine.html | Ambassador Morrow in Maine. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/splitup-of-shares-of-trust-proposed-plan-for-securities-corporation.html | SPLIT-UP OF SHARES OF TRUST PROPOSED; Plan for Securities Corporation General Submitted, but No Action Taken Yet. ITS STOCK RISING RAPIDLY Aparaised Value of Its Holdings Grows With Advance in Price of Utility Issues. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/whalen-gets-10000-as-hutchinson-reward-he-divides-insurance.html | WHALEN GETS $10,000 AS HUTCHINSON REWARD; He Divides Insurance Company's ' Gift Among Detectives in Recovery of Jewels. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mother-sees-new-yorker-drown.html | Mother Sees New Yorker Drown. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/icecream-plants-merged-national-dairy-products-gets-two-in-kentucky.html | ICE-CREAM PLANTS MERGED.; National Dairy Products Gets Two in Kentucky and Michigan. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/editor-buys-in-connecticut.html | Editor Buys In Connecticut. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/child-laughter-laid-to-social-consciousness-their-humor-found.html | Child Laughter Laid to Social Consciousness; Their Humor Found Different From Adults' | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/denies-hoover-betrothal-mrs-df-davis-says-her-daughter-barely-knows.html | DENIES HOOVER BETROTHAL; Mrs. D.F. Davis Says Her Daughter Barely Knows President's Son. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/auburn-convicts-escape-two-take-truck-and-get-away-from-venice-road.html | AUBURN CONVICTS ESCAPE.; Two Take Truck and Get Away From Venice Road Camp. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/commuters-boat-burns-theodore-berdell-thrown-into-water-by-blast.html | COMMUTER'S BOAT BURNS; Theodore Berdell Thrown Into Water by Blast Off Greenwich. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/study-adirondack-fly-state-officials-work-to-relieve-mountain.html | STUDY ADIRONDACK FLY.; State Officials Work to Relieve Mountain Resorts of Pest. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/italy-to-compete-for-schneider-cup-team-sets-off-for-england-with-2.html | ITALY TO COMPETE FOR SCHNEIDER CUP; Team Sets Off for England With 2 Untried Hydroplanes as "Sporting Gesture." BALBO CONCEDES DEFEAT Aviation Head Says Death of Captain Motta Ruined Italy'sChances of Victory. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/indians-score-british-mohammedan-papers-bitter-about-policy-toward.html | INDIANS SCORE BRITISH.; Mohammedan Papers Bitter About Policy Toward Palestine. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/track-mark-broken-by-peter-manning-worlds-trot-champion-goes-mile.html | TRACK MARK BROKEN BY PETER MANNING; World's Trot Champion Goes Mile in 2:06 in Exhibition at Flemington Fair. DON WATTS TRIUMPHS Captures 2:24 Pace From Jean Direct--Nancy Hanover Wins Juvenile Race. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/medal-to-miss-bourneuf-scores-94-in-green-mountain-girls-tourney-at.html | MEDAL TO MISS BOURNEUF.; Scores 94 in Green Mountain Girls' Tourney at Equinox. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/l-burroughs-woodworth-former-executive-of-us-steel-corporation-dies.html | L. BURROUGHS WOODWORTH; Former Executive of U.S. Steel Corporation Dies on Tours | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/railroad-to-buy-200-cars-central-of-new-jersey-places-order-with.html | RAILROAD TO BUY 200 CARS; Central of New Jersey Places Order With Bethlehem Steel. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mcginnity-is-improving-oldtime-pitcher-has-fine-day-following.html | McGINNITY IS IMPROVING.; Old-Time Pitcher Has Fine Day Following Operation. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/arabs-here-assail-jewish-riot-views-call-reports-on-palestine.html | ARABS HERE ASSAIL JEWISH RIOT VIEWS; Call Reports on Palestine Situation Unfair at Meeting--Blame Balfour Declaration.APPEAL TO WORLD LEADERSMessages Are Sent to League of Nations, Hoover, MacDonald, thePope and Many Others. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/croydon-poison-cases-reported-dropped-lack-of-evidence-said-to-make.html | CROYDON POISON CASES REPORTED DROPPED; Lack of Evidence Said to Make Prosecution Impossible--Mystery Baffled Scotland Yard. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/britain-to-protect-american-citizens-foreign-office-tells-dawes.html | BRITAIN TO PROTECT AMERICAN CITIZENS; Foreign Office Tells Dawes Every Effort Will Be Made to Insure Their Safety. KNABENSHUE GETS HELP Beirut Consul Is Ordered to Jerusalem--Hope for End of Palestine Riots Voiced. No New Protests Received. BRITAIN TO PROTECT AMERICAN CITIZENS Beirut Consul to Give Aid. Herman Bernstein Sees Hoover. Representative Hartley Gives Aid. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-tie-for-medal-in-isham-cup-golf-walker-and-rooks-score-74s-in.html | TWO TIE FOR MEDAL IN ISHAM CUP GOLF; Walker and Rooks Score 74s in Qualifying Round at the Ekwanok Club. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Investment Bankers.Chicago Sanitary District. Boston, Mass. Perth Amboy, N.J. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/backs-british-empire-free-trade.html | Backs British Empire Free Trade. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/adds-10-cents-more-on-grain-loans-the-farm-board-supplements-wheat.html | ADDS 10 CENTS MORE ON GRAIN LOANS; The Farm Board Supplements Wheat Advances by Intermediate Credit Banks.WILL USE ONE COLLATERAL Farmers' Marketing CorporationApproved as Planned--WillSubmit All Papers. Applications Expected Immediately Will Advance on Future Deliveries | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/samuel-bell-jr-retired-business-man-of-philadelphia-dies-in-maine.html | SAMUEL BELL JR.; Retired Business Man of Philadelphia Dies in Maine. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mrs-kw-sears-dead-in-94th-year-prominent-figure-in-boston-daughter.html | MRS. K.W. SEARS DEAD IN 94TH YEAR; Prominent Figure in Boston-- Daughter of George Peabody-- Mother of Clara Sears, Author. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/buffalo-triumphs-over-bears-twice-defeats-newark-7-to-1-and-6-to-5.html | BUFFALO TRIUMPHS OVER BEARS TWICE; Defeats Newark, 7 to 1 and 6 to 5, and Advances to 3d Place in Standing. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/first-21-supervisors-of-census-announced-appointments-with-two.html | FIRST 21 SUPERVISORS OF CENSUS ANNOUNCED; Appointments, With Two Exceptions, Are for Areas Outsidethe Large Cities. | True | Special to The New York Times | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hordes-of-praying-mantises-invade-the-city-harmless-insects-startle.html | Hordes of Praying Mantises Invade the City; Harmless Insects Startle Office Workers. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/pirates-take-two-from-cubs-103-76-grimes-scores-17th-victory-in.html | PIRATES TAKE TWO FROM CUBS, 10-3, 7-6; Grimes Scores 17th Victory in Opener and Kremer Upsets League Leaders in 2d. HARGREAVES STARS AT BAT Drives in Five of Victors' Runs in First Game--Cuyler and Hornsby Hit Homers. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/corporate-changes-new-york-charters-delaware.html | CORPORATE CHANGES; NEW YORK CHARTERS. Delaware. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/drafts-a-new-peace-pact-interparliamentary-union-at-geneva-works.html | DRAFTS A NEW PEACE PACT.; Interparliamentary Union at Geneva Works for Arbitration. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plane-strikes-tower-of-utah-city-hall-pilot-and-two-passengers.html | PLANE STRIKES TOWER OF UTAH CITY HALL; Pilot and Two Passengers Seriously Injured--Boy Struck by Wing in Street. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rent-law-test-up-today-first-case-involving-validity-of-measures-to.html | RENT LAW TEST UP TODAY; First Case Involving Validity of Measures to Be Argued by Hilly. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/cleveland-jews-to-meet-in-protest.html | Cleveland Jews to Meet in Protest. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/exportation-for-harmony.html | EXPORTATION FOR HARMONY. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/thanks-from-chicago-new-yorks-action-in-postponing-worlds-fair.html | THANKS FROM CHICAGO.; New York's Action in Postponing World's Fair Project Appreciated. | True | HARRY EDWARD FREUND. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/distillers-slow-to-act-only-three-of-the-required-six-ask-to-make.html | DISTILLERS SLOW TO ACT.; Only Three of the Required Six Ask to Make Medicinal Liquor. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/americans-hurt-in-wreck-improve.html | Americans Hurt in Wreck Improve. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange-is.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Is Strengthened by The Hague Settlement. FRENCH STOCKS RECOVER Trading Heavy Throughout the Session--Sharp Advances on theGerman Boerse. London Closing Prices. Sharp Advance in Paris. Paris Closing Prices. General Rise in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rochester-man-gets-trade-post.html | Rochester Man Gets Trade Post. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/complain-of-the-passaic-auerbach-and-others-hit-pollution-at.html | COMPLAIN OF THE PASSAIC.; Auerbach and Others Hit Pollution at Sewerage Board Meeting. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/macmillan-on-way-home-explorer-in-labrador-waters-since-april-heads.html | MacMILLAN ON WAY HOME.; Explorer, in Labrador Waters Since April, Heads for Wiscasset. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/religious-issue-in-texas-renewed-agitation-in-state-campaign-laid.html | RELIGIOUS ISSUE IN TEXAS; Renewed Agitation in State Campaign Laid to High Authority. OUR PETULANCE. One Doubts if We Are Entitled to Object to Mr. Snowdon's Action. Praise for Park Project. | True | EVANS McDONALD.CECIL W. BROWN.W.B. VAN INGEN. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ja-springers-death-by-drowning.html | J.A. Springer's Death by Drowning | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/train-kills-three-in-auto-in-jersey-mother-of-twenty-is-a-victim-as.html | TRAIN KILLS THREE IN AUTO IN JERSEY; Mother of Twenty Is a Victim as Express Hits Truck at Jamesburg Crossing. TWO SERIOUSLY INJURED Six More Are Cut and Bruised-- Driver, Who Alone Escapes Unhurt, Is Arrested. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/cotton-advances-on-poor-reports-futures-gain-9-to-19-points-net-as.html | COTTON ADVANCES ON POOR REPORTS; Futures Gain 9 to 19 Points Net as Yield of 15,150,000 Bales Is Indicated. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/has-275000-legacy-but-sticks-to-circus-water-carrier-says-if-he.html | HAS $275,000 LEGACY BUT STICKS TO CIRCUS; Water Carrier Says if He Quits to Collect Inheritance He Will Lose $60 Owed Him. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/women-in-new-air-race-mrs-thaden-and-other-derbywill-fly-to.html | WOMEN IN NEW AIR RACE.; Mrs. Thaden and Other Derby:Will Fly to Pittsburgh. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bush-resigns-post-as-pirate-manager-quits-in-his-4th-seasonhe-won.html | BUSH RESIGNS POST AS PIRATE MANAGER; Quits in His 4th Season-- He Won Pennant Once and Finished Third Twice. Dreyfuss's Comment on Action. Bush's Record in Three Years. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/review-of-the-day-in-realty-market-brokers-announce-a-few-deals-in.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Announce a Few Deals In Yorkville and Other Parts of Manhattan. APARTMENT RENTING ACTIVE Many Leases of Suites for Occupancy Early in the Fall Announced In Manhattan. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/english-cricket.html | English Cricket. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fined-for-liquor-on-barge.html | Fined for Liquor on Barge. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/indian-drops-trip-in-huff-mohamed-ali-moslem-leader-takes-offense.html | INDIAN DROPS TRIP IN HUFF.; Mohamed Ali, Moslem Leader, Takes Offense at South African Terms. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ford-hunts-telegraph-key-wants-first-one-used-to-dispatch-railroad.html | FORD HUNTS TELEGRAPH KEY; Wants First One Used to Dispatch Railroad Train Up-State. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/manning-at-plattsburg-bishop-addresses-officers-at-camp-on-value-of.html | MANNING AT PLATTSBURG.; Bishop Addresses Officers at Camp on Value of Preparedness. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sir-herbert-samuel-denies-recall-report-exbritish-high-commissioner.html | SIR HERBERT SAMUEL DENIES RECALL REPORT; Ex-British High Commissioner in Palestine Says at Prague He Has Not Had New Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/financial-markets-stocks-again-irregular-railway-shares.html | FINANCIAL MARKETS; Stocks Again Irregular, Railway Shares Advance-- CallMoney Holds at 9%. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rubber-market-steady-price-movement-narrow-on-exchange2365-tons.html | RUBBER MARKET STEADY.; Price Movement Narrow on Exchange--2,365 Tons Traded. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/declines-offer-to-buy-deweys-old-flagship-secretary-adams-unable-to.html | DECLINES OFFER TO BUY DEWEY'S OLD FLAGSHIP; Secretary Adams Unable to Accept Plan of E.W. Harden to Present Olympia to Nation. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Foreign Buying of Railway Shares. Big Openings. Exhausting the News. Loans and Reserve Statement. In the Money Market. Settling With Minorities. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/policeman-mchale-dies-jersey-city-girl-who-shot-him-to-face-murder.html | POLICEMAN McHALE DIES.; Jersey City Girl Who Shot Him to Face Murder Charge. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/auction-results.html | AUCTION RESULTS. | True | By William Kennelly. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/warder-gratuities-are-put-at-150000-dell-osso-is-said-to-have-told.html | WARDER GRATUITIES ARE PUT AT $150,000; Dell' Osso Is Said to Have Told of Giving Him $73,000 for Ferrari. TWO INQUIRIES RESUMED Grand Juries in Manhattan and Brooklyn Hear More Witnesses on City Trust Crash. Di Paola Testifies Again. Confer on Brooklyn Inquiry. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aid-from-philadelphia-customs-men-go-to-lakehurst-for-zeppelins.html | AID FROM PHILADELPHIA.; Customs Men Go to Lakehurst for Zeppelin's Arrival. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bryant-loses-to-boyle.html | Bryant Loses to Boyle. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/win-grape-juice-suit-new-haven-club-members-get-back-700-gallons-of.html | WIN GRAPE JUICE SUIT.; New Haven Club Members Get Back 700 Gallons of Wine. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sports-of-the-times-taking-it-lightly-popular-education-a.html | Sports of the Times; Taking It Lightly. Popular Education. A Gentlemen's Agreement. A Conflict of Opinion. | True | By John Kieran. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/john-k-rynier-dies-at-87-organizer-and-president-of-retired-men-of.html | JOHN K. RYNIER DIES AT 87.; Organizer and President of Retired Men of P.R.R. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/brooklyn-boys-safe-word-received-that-three-students-in-palestine.html | BROOKLYN BOYS SAFE.; Word Received That Three Students in Palestine Are Alive. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mexico-protests-on-our-tariff.html | Mexico Protests on Our Tariff. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/honeymoon-ship-of-army-is-junked-the-transport-thomas-bore-many.html | 'HONEYMOON SHIP' OF ARMY IS JUNKED; The Transport Thomas Bore Many Newly Married Officers to Duty in the Far East. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/last-honors-paid-to-senator-tyson-knoxville-suspends-work-as.html | LAST HONORS PAID TO SENATOR TYSON; Knoxville Suspends Work as Cortege Passes to Old St. John's Church. BISHOP CONDUCTS SERVICE Delegations From House and Senate, State and City Attend Funeral for Him. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fh-man-left-553723.html | F.H. Man Left $553,723. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/boulder-dam-power-called-too-costly-californians-at-salt-lake-city.html | BOULDER DAM POWER CALLED TOO COSTLY; Californians at Salt Lake City Say They Would Be Paying a Subsidy. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/july-wheat-export-increased-heavily-shipments-4127000-bushels-above.html | JULY WHEAT EXPORT INCREASED HEAVILY; Shipments 4,127,000 Bushels Above June and Double Those of Year Ago. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/croatian-leaders-flee-into-austria-dr-trumbitch-and-three-others.html | CROATIAN LEADERS FLEE INTO AUSTRIA; Dr. Trumbitch and Three Others Reach Vienna on Way to Lay Case Before League. TO PROTEST DICTATORSHIP Group Evaded Close Police Surveillance--Will Proceed Later toLondon. | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/1000-here-sign-up-to-fight-the-arabs-volunteer-ranks-swelled-by.html | 1,000 HERE SIGN UP TO FIGHT THE ARABS; Volunteer Ranks Swelled by Offer of Services of Jewish Veterans of Canada. PERMANENT UNIT PLANNED Graubard Forming Force of 500 That Will Be Ready for Any Future Emergency. Graubard Volunteers Recognized. Wires to Stimson and Howard. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/philadelphia-faces-dark-theatres-managers-cancel-all-engagements.html | PHILADELPHIA FACES DARK THEATRES; Managers Cancel All Engagements for Early Partof Season.DEADLOCK WITH MUSICIANSRefuse to Pay the Orchestra Memmers Whether Theatres AreOpen or Closed. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/designs-new-helicopter-union-nj-engineer-builds-craft-he-says-has.html | DESIGNS NEW HELICOPTER.; Union (N.J.) Engineer Builds Craft He Says Has 150-Mile Speed. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/morgan-turns-over-corsair-for-use-as-government-ship.html | Morgan Turns Over Corsair For Use as Government Ship | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/would-give-prizes-to-new-park-plans-civic-leaders-to-ask-estimate.html | WOULD GIVE PRIZES TO NEW PARK PLANS; Civic Leaders to Ask Estimate Board to Hold Contest for Marine Park Development. INSPECT SITE FROM BOATS Daniel Dev. Harned Says Staten Island Recreational Area Will Accommodate 1,000,000 Persons. Harned Describes Project. War Department to Cooperate. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-caldwell-weds-rd-jenckes-ceremony-takes-place-at-the-summer.html | MISS CALDWELL WEDS R.D. JENCKES; Ceremony Takes Place at the Summer Home of Bride's Parents in Stockbridge. 200 ATTEND THE RECEPTION Friends From as Far Away as California Are Among the Guests-- Other Weddings. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-york-edison-adds-900000-new-shares-consolidated-gas-is-expected.html | NEW YORK EDISON ADDS 900,000 NEW SHARES; Consolidated Gas Is Expected to Take Stock of Subsidiary at Price of $50. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/six-junior-crews-gain-series-final-sayville-babylon-cedarhurst-bay.html | SIX JUNIOR CREWS GAIN SERIES FINAL; Sayville, Babylon, Cedarhurst, Bay Shore, Point o' Woods and Stamford Survive. TO SAIL IN SIX RACES Entry Winning Most Points In Today's Events Will Win Midget Title of Sound. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/service-stations-planned-for-planes-leaders-of-aircraft-industry.html | SERVICE STATIONS PLANNED FOR PLANES; Leaders of Aircraft Industry Lay Out System Similar to That for Autos. AIMED FOR PRIVATE FLIERS Nation-Wide Scheme Is Projected at Aeronautical Chamber's Session at Cleveland. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/legacies-hang-on-prayer-philadelphians-will-requires-heirs-to-mark.html | LEGACIES HANG ON PRAYER.; Philadelphian's Will Requires Heirs to Mark Death Dates. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/interclub-fleet-in-larchmont-race-will-compete-on-labor-day-but.html | INTERCLUB FLEET IN LARCHMONT RACE; Will Compete on Labor Day, but Test Will Not Be a Bermuda Cup Event. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/has-doubt-on-land-policy-dean-graves-of-yale-school-says-federal.html | HAS DOUBT ON LAND POLICY; Dean Graves of Yale School Says Federal Control Is Advisable. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fire-department.html | Fire Department. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/forest-fires-cause-damage-in-spain.html | Forest Fires Cause Damage in Spain | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/canadian-ship-in-collision-canadian-mariner-hits-unknown-ship-in.html | CANADIAN SHIP IN COLLISION; Canadian Mariner Hits Unknown Ship in Fog Off England. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/widow-gets-huggins-estate.html | Widow Gets Huggins Estate. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/high-tide-victor-in-pacing-battle-wins-hardfought-race-at-nazareth.html | HIGH TIDE VICTOR IN PACING BATTLE; Wins Hard-Fought Race at Nazareth (Pa.) After Losing Heat to Dillon Grattan. PETEETSA CAPTURES TROT Takes Two-Year-Old Event in Two Heats--Sallie Dillon and Hamsa Dillion Score. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/urges-nuisance-law-use-district-attorney-edwards-of-nassau-outlines.html | URGES NUISANCE LAW USE.; District Attorney Edwards of Nassau Outlines War on Speakeasy. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/seminary-row-deferred-princeton-conservatives-postpone-suit-to-oust.html | SEMINARY ROW DEFERRED.; Princeton Conservatives Postpone Suit to Oust New Board. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/four-children-share-kernochan-estate-lawyers-only-other-bequest-was.html | FOUR CHILDREN SHARE KERNOCHAN ESTATE; Lawyer's Only Other Bequest Was $3,500 Gift for His Secretary. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zionists-in-london-raise-250000-fund-felix-warburg-heads.html | ZIONISTS IN LONDON RAISE $250,000 FUND; Felix Warburg Heads Contributors Who Call Upon Premierto Aid Jews in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/endurance-sitters-routed-st-louis-police-force-about-fifty-children.html | ENDURANCE SITTERS ROUTED; St. Louis Police Force About Fifty Children to Quit Their Perches. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/south-dakota-jury-to-decide-if-men-may-don-day-pajamas.html | South Dakota Jury to Decide If Men May Don Day Pajamas | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/f-spencer-victor-in-mile-bike-match-newly-crowned-national-sprint.html | F. SPENCER VICTOR IN MILE BIKE MATCH; Newly Crowned National Sprint Champion Beats Walker at Newark Velodrome. JAEGER WINS LONG GRIND Shows the Way in the Thirty-Mile Motor-Paced Championship-- Hanley Also Triumphs. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/london-sees-peace-as-troops-attack-general-revolt-is-over-officials.html | LONDON SEES PEACE AS TROOPS ATTACK; General Revolt Is Over, Officials Say, as Dobbie Launches Campaign Against Arabs. BRITAIN PROMISES ACTION Plans for Preventive Measures Discussed by Lord Passfield andDr. Weizmann. British Troops Attack. Weizmann Predicts Changes. Aircraft Employed in Attack. Lipsky Outlines Demands. Arabs Protest to London. Garrison Is Expected. Daily News Sees Danger. Appeal to World Jewry. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zeppelin-bringing-36000-pieces-of-mail-540-pounds-bearing-prized.html | ZEPPELIN BRINGING 36,000 PIECES OF MAIL; 540 Pounds, Bearing Prized Round-the-World Stamps, Will Be Discharged on Arrival. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gangster-near-death-held-in-homicide-case-police-refuse-information.html | GANGSTER, NEAR DEATH, HELD IN HOMICIDE CASE; Police Refuse Information on Arrest of One of Pair Believed Fatally Wounded by Gunmen. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/says-industrial-arbitration-fails.html | Says Industrial Arbitration Fails. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/c-o-likely-to-accept-hocking-valley-plan-van-sweringens-are.html | C. & O. LIKELY TO ACCEPT HOCKING VALLEY PLAN; Van Sweringens Are Expected to Approve Exchange of Stock Proposed by Minority. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/snowden-and-young.html | SNOWDEN AND YOUNG. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/old-aiken-routed-by-eastcott-four-ew-hopping-scoring-six-goals.html | OLD AIKEN ROUTED BY EASTCOTT FOUR; E.W. Hopping, Scoring Six Goals, Leads British Teammates to 12-2 Victory.DUST CLOUDS BOTHER MENWinners Play Is Much Improved,While Losers Exhibit Signsof Staleness. Eastcott Has Wide Margin. Team Play Stands Out. | True | By Robert F. Kelley. Special To the New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/buys-san-francisco-paper-hearst-suspends-the-bulletin-merging-it.html | BUYS SAN FRANCISCO PAPER; Hearst Suspends The Bulletin, Merging It With The Call-Post. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/louis-marshall-better-reported-doing-as-well-as-possible-passes.html | LOUIS MARSHALL BETTER.; Reported Doing as Well as Possible -- Passes First Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hoover-asked-to-baltimore-fete.html | Hoover Asked to Baltimore Fete. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/byrds-radio-tests-to-be-relayed-back-kdka-to-put-signals-on-another.html | BYRD'S RADIO TESTS TO BE RELAYED BACK; KDKA to Put Signals on Another Short Wave So AntarcticStation Can Check Up.OTHER BROADCASTS ADDEDPlans for Third Nation-Wide RadioChain Being Discussed With "Movie" Interests Here. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/revokes-drivers-license-used-to-get-50cent-loan.html | Revokes Driver's License Used to Get 50-Cent Loan | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fire-causes-fatal-crash-philadelphia-councilman-dies-as-blaze-in.html | FIRE CAUSES FATAL CRASH.; Philadelphia Councilman Dies as Blaze in Car Diverts Driver. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/untermyer-denies-rumor-on-his-report-governor-will-get-findings-in.html | UNTERMYER DENIES RUMOR ON HIS REPORT; Governor Will Get Findings in Westchester Inquiry Before They Are Given Out. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-margaret-sims-to-wed-on-sept-7-rear-admirals-daughter-to-be.html | MISS MARGARET SIMS TO WED ON SEPT. 7; Rear Admiral's Daughter to Be Bride of R.H. Hopkins--Will Have Five Attendants. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/joness-70-breaks-par-by-2-on-coast-sets-new-record-for-course-in.html | JONES'S 70 BREAKS PAR BY 2 ON COAST; Sets New Record for Course in Practice Round Over the Pebble Beach Links. PAIRS WITH TOLLEY TO WIN Brown and Finlay Are Defeated, 4 and 2--Champion's Card Shows Six One-Putt Greens. Tolley Registers a 79. Jones Studies the Course. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/high-strung-wins-near-track-record-goes-six-furlongs-in-110-45-in.html | HIGH STRUNG WINS; NEAR TRACK RECORD; Goes Six Furlongs in 1:10 4-5 in First Start Since Last Fall, Defeating Vanity. BUDDY BAUER IS VICTOR Beats Ironsides by Nose, With Osmand Next, in Delaware Handicap, Spa Feature. 3 OF 11 FINISH IN 'CHASE Jockey in Hospital After Spills on Course--Polish Triumphs Over Humanist. High Strung's Form Impressive. Vimar Tires at the Finish. Osmand Rushes to the Front. | True | By Bryan Field. Special To the New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/thugs-slayer-promoted-patrolman-quigley-made-a-detective-with-1000.html | THUG'S SLAYER PROMOTED.; Patrolman Quigley Made a Detective With $1,000 a Year Pay Rise. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/peasant-fires-at-premier-when-cart-is-upset-bulgarian-official.html | Peasant Fires at Premier When Cart Is Upset; Bulgarian Official Frees Him, Taking Blame | True | Wireless to THE NEW YORK TIMES. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/jersey-city-stops-montreal-31-30-rhodes-yields-only-4-hits-in.html | JERSEY CITY STOPS MONTREAL, 3-1, 3-0; Rhodes Yields Only 4 Hits in Opener, Haines Stealing Home to Prevent Shut-Out. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bulgarian-revenues-increase.html | Bulgarian Revenues Increase. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-french-bandits-in-true-wild-west-style-hold-up-express-and.html | Two French Bandits, in True Wild West Style, Hold Up Express and Escape With Much Loot | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ready-for-labor-day-rush-railroads-announce-extra-trains-for.html | READY FOR LABOR DAY RUSH; Railroads Announce Extra Trains for Holiday Exodus. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/goulds-392-wins-junior-rifle-shoot-massachusetts-youth-captures.html | GOULD'S 392 WINS JUNIOR RIFLE SHOOT; Massachusetts Youth Captures Class A Event--Wiles First in Class B at Camp Perry. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/whalen-turns-back-the-speakeasy-task-to-federal-dry-chief-he-tells.html | WHALEN TURNS BACK THE SPEAKEASY TASK TO FEDERAL DRY CHIEF; He Tells Campbell That Local Enforcement Would Cost City $15,000,000 a Year. RETURNS 300 COMPLAINTS Flat Refusal to Conduct Dry Raids Follows Conference With District Attorneys. CALLS STEP 'BUCK PASSING' Declares Administrator Himself Has Full Power to Act Under State Nuisance Law. Sends Back Complaints. WHALEN TURNS BACK THE SPEAKEASY TASK Letter in Detail. Promises General Cooperation. Many Complaints Anonymous. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/other-utility-earnings-pacific-public-service-ohio-water-service.html | OTHER UTILITY EARNINGS.; Pacific Public Service. Ohio Water Service. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/finds-freight-rates-on-peaches-excessive-icc-also-rules-charges-on.html | FINDS FREIGHT RATES ON PEACHES EXCESSIVE; I.C.C. Also Rules Charges on Potatoes From Southern States to New York Are Too High. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/american-tobacco-will-issue-rights-value-to-stockholders-placed-at.html | AMERICAN TOBACCO WILL ISSUE RIGHTS; Value to Stockholders Placed at $24,000,000--Price to Them $125 a Share. $48,822,875 NEW CAPITAL Money Expected to Be Used for Expansion of Operations in Cigarette Industry. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/boston-jews-raising-funds-for-palestine-workers-alone-plan-to-get.html | BOSTON JEWS RAISING FUNDS FOR PALESTINE; Workers Alone Plan to Get $25,000 to Aid Needy Arab Toilers as Well as Brethren. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/screw-manufacturers-to-merge.html | Screw Manufacturers to Merge. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/will-rogers-gives-a-recipe-for-finding-a-flying-field.html | Will Rogers Gives a Recipe For Finding a Flying Field | True | WILL ROGERS. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/steinhardt-aide-quits-federal-bar-rp-carrigans-resignation-is.html | STEINHARDT AIDE QUITS FEDERAL BAR; R.P. Carrigan's Resignation Is Announced at Bankruptcy Hearing Before Thacher. WEISS INQUIRY CONTINUED Witness Tells of Serving in Six Cases at About Same Time--Another Admits False Affidavits. Carrigan Praised by Judge. Admits Labor Affidavits. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/goodwill-body-acts-committee-of-church-council-to-send-sympathy-to.html | GOOD-WILL BODY ACTS.; Committee of Church Council to Send Sympathy to Palestine. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/cotton-picking-advances-harvesting-of-spring-wheat-is-progressing.html | COTTON PICKING ADVANCES.; Harvesting of Spring Wheat Is Progressing in Northwest. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aevan-gwynne-to-wed-saturday-miss-barbara-talbotpeterson-will.html | A.EVAN GWYNNE TO WED SATURDAY; Miss Barbara Talbot-Peterson Will Become Bride of Mrs. Vanderbilt's Nephew. MRS. OLIVE BOUCK'S PLANS Her Marriage to Dr. Edison Stanhope Shaw Takes Place on Sept.7 in Mount Kisco. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/vote-for-neckwear-strike-unions-give-manufacturers-until-saturday.html | VOTE FOR NECKWEAR STRIKE; Unions Give Manufacturers Until Saturday to Meet Demands. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/chicago-cult-camper-dies-after-31day-fast-starvation-takes-art.html | Chicago Cult Camper Dies After 31-Day Fast; Starvation Takes Art Model Who Sought Health | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/allday-blaze-in-cellar-of-paris-food-market-fells-six-firemen-as.html | All-Day Blaze in Cellar of Paris Food Market Fells Six Firemen as Tons of Produce Burn | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/baldwins-board-plans-stock-split-holders-of-locomotive-works-shares.html | BALDWIN'S BOARD PLANS STOCK SPLIT; Holders of Locomotive Works Shares Asked to Approve Four-for-One Division. 2,000,000 ISSUE PROPOSED Value to Be Changed From $100 to No Par--Meeting to Be Held on Oct. 3. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mcclellands-to-mark-anniversary.html | McClellands to Mark Anniversary. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/second-ace-in-2-weeks-made-by-foster-on-inwood-course.html | Second Ace in 2 Weeks Made By Foster on Inwood Course | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/toronto-swim-put-off-again-25000-test-on-tomorrow.html | Toronto Swim Put Off Again; $25,000 Test On Tomorrow | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gardenia-15-victor-in-toronto-sailing-finishes-alone-in-33531-in.html | GARDENIA 15 VICTOR IN TORONTO SAILING; Finishes Alone in 3:35:31 in Lake Yacht Racing Association's Regatta.AMERICAN CRAFT GAIN Vitesse III of Rochester Y.C. IsRunner-Up in the R Class Contest. Patricia Wins in P Class. Brenda II First in Division 8. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/calumet-adam-sets-worlds-pace-mark-clips-twoyearold-record-by-1.html | CALUMET ADAM SETS WORLD'S PACE MARK; Clips Two-Year-Old Record by 1 Seconds in 2:05 in Race at Syracuse. MAIN McELWYN VICTOR Beats Leroy in Two-Heat Battle to Capture $12,000 Wet Weather Trot Feature. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/freedom-of-seas-called-firm-policy-admiral-rodgers-at-williamstown.html | 'FREEDOM OF SEAS CALLED FIRM POLICY; Admiral Rodgers at Williamstown Says America MustKeep Right to Act.OPPOSES LEAGUE 'CONTROL'Professor Reeves, However, Asserts This Country Is Boundto Others by Kellogg Pact. CANADA'S POSITION DEFINED Her Interest Is to Take AmericanViewpoint in British Empire,Halifax Man Declares. Sees Chance to Ban Submarines. Admiral Hussey Cites Variances. Rodgers for Merchant Marine. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mrs-mida-triumps-over-mrs-pressler-veteran-chicago-golfer-defeats.html | MRS. MIDA TRIUMPS OVER MRS. PRESSLER; Veteran Chicago Golfer Defeats Defending Champion in Western Title Play, 2 and 1.MISS VAN WIE PUT OUTTourney Favorite Loses to MissNelson, 16, Playing in FirstChampionship.MRS. HILL GAINS VICTORY Mrs. Lifur, Miss Wall and MissWattles Among Survivors in Cleveland Competition. Miss Nelson in Uphill Fight. Leads 3 Up at Turn. THE SUMMARIES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/copper-futures-advance-the-days-volume-totals-450000-poundstin.html | COPPER FUTURES ADVANCE.; The Day's Volume Totals 450,000 Pounds-- Tin Closes Dull. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/accept-3-for-jury-in-strikers-trial-state-and-defense-counsel-at.html | ACCEPT 3 FOR JURY IN STRIKERS' TRIAL; State and Defense Counsel at Charlotte Deadlocked After First Hour in Court. VENIREMEN PROVE FRANK Most of Those Excused for Prejudice Freely Admit It When Asked. Three Chosen Early. Sharp Division of Opinion. Attorneys Clash at Outset. | True | By Joseph Shaplen. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-securities-on-curb-shares-and-rights-of-six-companies-admitted.html | NEW SECURITIES ON CURB.; Shares and Rights of Six Companies Admitted to Trading. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/man-saved-from-suicide-jumps-into-east-river-but-policeman-swims-to.html | MAN SAVED FROM SUICIDE.; Jumps Into East River, but Policeman Swims to His Rescue. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/urges-using-saloons-of-ships-as-lifeboats-british-inventor.html | URGES USING SALOONS OF SHIPS AS LIFEBOATS; British Inventor Demonstrates Detachable Models--Plans to Go Down in Larger One. | True | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/burglary-losses-and-cases.html | BURGLARY LOSSES AND CASES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/loan-body-alters-title-adopts-american-building-and-loan-league-at.html | LOAN BODY ALTERS TITLE.; Adopts 'American Building and Loan League' at Salt Lake City. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/score-rescued-in-fire-in-49th-st-apartment-firemen-carry-tenants.html | SCORE RESCUED IN FIRE IN 49TH ST. APARTMENT; Firemen Carry Tenants Down Ladders--Smoke Fells Man Who Discovers Blaze. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/planes-to-use-letters-nationality-and-service-must-be-shown-in.html | PLANES TO USE LETTERS.; Nationality and Service Must Be Shown in Foreign Commerce. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/seven-hurt-in-crash-new-york-and-montclair-parties-in-collision-at.html | SEVEN HURT IN CRASH.; New York and Montclair Parties in Collision at Palmer, Mass. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/texts-of-tariff-revisions-by-senators.html | Texts of Tariff Revisions by Senators | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hoots-as-whalen-goes-by-man-detained-by-commissioners-aide-who.html | HOOTS AS WHALEN GOES BY.; Man Detained by Commissioner's Aide, Who Suspects Insult. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mccracken-slightly-hurt-on-flight-to-welcome-graf.html | McCracken Slightly Hurt On Flight to Welcome Graf | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/daughter-to-mr-and-mrs-ob-reimer.html | Daughter to Mr. and Mrs. O.B. Reimer. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/trading-continues-irregular-on-curb-several-active-utilities.html | TRADING CONTINUES IRREGULAR ON CURB; Several Active Utilities Decline as Profit-Taking Persists-- Firmer Tendency at Close. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/macrae-retracts-book-club-charges-dutton-head-declares-that-he-was.html | MACRAE RETRACTS BOOK CLUB CHARGES; Dutton Head Declares That He Was Misinformed--Libel Suit Against Him Dropped. BUT HE STILL OPPOSES IDEA Says in Letter of Apology That His Concern Will Continue Its Refusal to Cooperate. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mrs-quades-dog-wins-at-syracuse-bobby-forment-beats-windswept-lou.html | MRS. QUADE'S DOG WINS AT SYRACUSE; Bobby Forment Beats Windswept Lou in Springer Spanielsat State Fair. Toys Judged in Morning. French Bulldogs Judged. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/click-home-first-in-the-flossmoor-beats-greenock-by-a-neck-after.html | CLICK HOME FIRST IN THE FLOSSMOOR; Beats Greenock by a Neck After Hard Drive in Feature at Lincoln Fields. WINDY CITY IS DEFEATED Calf Roper and Buddy Basil, Derby Race Winners, Also Bow to Uluniu. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/webster-suggests-radio-law-changes-commission-counsel-proposes.html | WEBSTER SUGGESTS RADIO LAW CHANGES; Commission Counsel Proposes Dropping Ban on Mergers to Senate Committee. OTHER ACTS COVER POINT Amendments Outlined for Communications Bill Would SubstantiallyModify Present Allocation System. Against Mandatory Penalty. Would Classify Radio Groups. For Modifying Allocations. Aims at Treaty Conflicts. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/purchases-home-in-queens.html | Purchases Home in Queens. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/forgets-pistol-in-taxi-bank-employe-arrested-is-said-to-have.html | FORGETS PISTOL IN TAXI.; Bank Employe, Arrested, Is Said to Have Admitted Planning Hold-Up. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/b-o-asks-approval-for-8398000-bonds-railroad-company-and-7.html | B. & O. ASKS APPROVAL FOR $8,398,000 BONDS; Railroad Company and 7 Subsidiaries Apply to I.C.C. for Authority for Several Issues. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-york-printers-win-washington-and-cleveland-also-triumph-at.html | NEW YORK PRINTERS WIN.; Washington and Cleveland Also Triumph at Indianapolis. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/raw-silk-futures-lower-bear-attack-at-the-close-sends-general-list.html | RAW SILK FUTURES LOWER.; Bear Attack at the Close Sends General List Downward. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/murray-hill-residents-fight-new-skyscraper-suit-says-zoning-law.html | Murray Hill Residents Fight New Skyscraper; Suit Says Zoning Law Bars 50-Story Building | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/eckener-fete-plans-await-his-wishes-tentative-program-calls-for.html | ECKENER FETE PLANS AWAIT HIS WISHES; Tentative Program Calls for Reception by the Mayor atthe City Hall. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/storm-damages-port-of-salonica.html | Storm Damages Port of Salonica. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/250000-used-playgrounds-daily.html | 250,000 Used Playgrounds Daily. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mayor-hague-sails-on-the-berengaria-smith-at-pier-to-see-him-and.html | MAYOR HAGUE SAILS ON THE BERENGARIA; Smith at Pier to See Him and Mrs. Moskowitz, Also a Passenger. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hylan-becomes-head-of-finance-concern-former-mayor-accepts.html | HYLAN BECOMES HEAD OF FINANCE CONCERN; Former Mayor Accepts Chairmanship of Five BoroughsTrading Corporation. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/lakehurst-ready-to-land-dirigible-final-plans-made-to-handle-crowds.html | LAKEHURST READY TO LAND DIRIGIBLE; Final Plans Made to Handle Crowds and Train Waits to Bring Passengers Here. GROUND FORCE STANDS BY Seven of Zeppelin Crew, Left on Coast, Race Here by Air-Rail for Speed Honors. Racing With Zeppelin. Ready to Refuel Dirigible. Special Train for Passengers. Set Sailing for Sunday. Praises Germany's Enterprise. World Flight From Lakehurst to Lakehurst. World Flight Friedrichshafen to Friedrichshafen. | True | Special to The New York Times.Times Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/judge-barnhills-decisions.html | JUDGE BARNHILL'S DECISIONS. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/held-for-larceny-in-stock-deal.html | Held for Larceny in Stock Deal. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zeppelin-is-sighted-crossing-pennsylvania.html | Zeppelin Is Sighted Crossing Pennsylvania | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/canadian-dominates-race-group.html | Canadian Dominates Race Group. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/technical-defects-in-talkies.html | TECHNICAL DEFECTS IN TALKIES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-york-now-leads-in-airplane-licenses-major-young-reports-1006.html | NEW YORK NOW LEADS IN AIRPLANE LICENSES; Major Young Reports 1,006 Aircraft in the State, Against896 in California. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/seat-on-rubber-exchange-8000.html | Seat on Rubber Exchange $8,000. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hide-futures-are-easier-small-losses-on-exchange-for-first-time-in.html | HIDE FUTURES ARE EASIER.; Small Losses on Exchange for First Time in Several Days. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/confer-four-hours-on-naval-reduction-stimson-and-hoover-engage-in.html | CONFER FOUR HOURS ON NAVAL REDUCTION; Stimson and Hoover Engage in Long Consultations at the White House. DENIES ANYTHING UNUSUAL Secretary Says Negotiations With England Are Progressing Satisfactorily. More Conferences Likely. To Approach Other Powers. Disposed to Agree. Marking Time in London | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/paris-bars-films-of-snowden-fearing-resentment-by-public.html | Paris Bars Films of Snowden, Fearing Resentment by Public | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/memorial-prayers-in-australia.html | Memorial Prayers in Australia. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/richard-nicholls-weds-actor-marries-miss-catherine-duer-at.html | RICHARD NICHOLLS WEDS.; Actor Marries Miss Catherine Duer at Greenwich, Conn. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/25000-in-copenhagen-see-brown-beat-larsen-planes-signal-progress-of.html | 25,000 in Copenhagen See Brown Beat Larsen; Planes Signal Progress of Bout to the City | True | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/edna-ferber-writes-new-book.html | Edna Ferber Writes New Book. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/barlow-is-freed-on-bail-in-cuba-havana-government-speeds-release-of.html | BARLOW IS FREED ON BAIL IN CUBA; Havana Government Speeds Release of American, Involved in Land Suits.HE WILL PRESS CLAIM HEREStates Plan to Take Demands for $5,000,000 to Washington asStimson Acts for Him. To Press Case in Washington. Stimson Acting on Case. Borah Also Presses Case. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-and-the-county.html | ROOSEVELT AND THE COUNTY. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/judge-backs-mosaic-law-grants-divorce-to-chicago-man-barred-from.html | JUDGE BACKS MOSAIC LAW.; Grants Divorce to Chicago Man Barred From Worship. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/curb-elects-4-associate-members.html | Curb Elects 4 Associate Members. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/legionaires-tour-florence.html | Legionaires Tour Florence. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fears-for-parents-in-palestine.html | Fears for Parents in Palestine. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/van-hoogstraten-sailing-for-rest.html | Van Hoogstraten Sailing for Rest. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/tennis-stars-picked-for-eastwest-play-rn-williams-king-and-shields.html | TENNIS STARS PICKED FOR EAST-WEST PLAY; R.N. Williams, King and Shields Gain Places on Team to Represent East. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/drfahnestock-gives-land-tract-to-state-area-of-2000-acres-in-putnam.html | DR.FAHNESTOCK GIVES LAND TRACT TO STATE; Area of 2,000 Acres in Putnam County to Be Part of Park. and Parkway System. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/trading-is-quieter-over-the-counter-demand-for-stocks-weakened-by-9.html | TRADING IS QUIETER OVER THE COUNTER; Demand for Stocks Weakened by 9 Per Cent Money--Prices Generally Lower. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/speed-inspection-of-baggage-here-customs-officials-will-bring-men.html | SPEED INSPECTION OF BAGGAGE HERE; Customs Officials Will Bring Men From Other Places During Tourist Rush. OLD RULES TO BE MODIFIED Lowman Holds Conference at Washington and Decides to ExpediteWork at Piers. Complaints Are Periodic. Inspection Force Increased. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aged-veteran-is-stabbed-confederate-dispatch-bearer-victim-of-new.html | AGED VETERAN IS STABBED.; Confederate Dispatch Bearer Victim of New Orleans Brawler. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/wheat-prices-ebb-on-foreign-news-decline-in-liverpool-more-than.html | WHEAT PRICES EBB ON FOREIGN NEWS; Decline in Liverpool More Than Offset Effect of the Crop Shortage. CLOSE IS NEAR LOW MARK Estimate of a Short Corn Crop Brings Buying of That Grain, but Prices Fail to Hold. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/stores-show-gains-in-sales-for-july-new-york-reserve-bank-survey.html | STORES SHOW GAINS IN SALES FOR JULY; New York Reserve Bank Survey Puts Rise by Wholesalers at 9% Over Last Year. CHAIN CONCERNS BUSIER Department Stores Register 4% Advance--Increases Laid Partly to Extra Day. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/to-alter-church-of-st-malachy.html | To Alter Church of St. Malachy. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/negro-elks-in-dispute-delegates-of-suspended-lodge-demand-seats-at.html | NEGRO ELKS IN DISPUTE.; Delegates of Suspended Lodge Demand Seats at Convention. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-sees-tax-cut-tells-westchester-residents-they-will-save.html | ROOSEVELT SEES TAX CUT.; Tells Westchester Residents They Will Save $897,701 Next Year. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bar-harbor-wins-5th-at-marblehead-beats-larchmont-and-annisquam-by.html | BAR HARBOR WINS 5TH AT MARBLEHEAD; Beats Larchmont and Annisquam by Less Than Minute in Elimination Contest.FINAL IS SET FOR TODAYAnnisquam Captures First of Deciding Races for Sears CupFrom Bar Harbor. Yachts Closely Bunched. Bar Harbor Leads. THE SUMMARIES. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/swordfish-pierces-launch-breaks-off-spear-in-battle.html | Swordfish Pierces Launch, Breaks Off Spear in Battle | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/acquires-suite-in-new-cooperative.html | Acquires Suite in New Cooperative. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/reading-beats-toronto-scores-four-runs-in-third-inning-and-triumphs.html | READING BEATS TORONTO.; Scores Four Runs in Third Inning and Triumphs, 5 to 3. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/leaps-10-stories-to-death-retired-business-man-jumps-from-94th-st.html | LEAPS 10 STORIES TO DEATH; Retired Business Man Jumps From 94th St. Apartment Window. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/south-african-jews-cancel-dances.html | South African Jews Cancel Dances. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/canadian-phone-offering-bell-company-of-canada-to-increase-capital.html | CANADIAN PHONE OFFERING.; Bell Company of Canada to Increase Capital by $15,000,000. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/liner-siberia-sails-on-farewell-voyage-leaves-san-francisco-for.html | LINER SIBERIA SAILS ON FAREWELL VOYAGE; Leaves San Francisco for Japan and Will Go Into OrientSeattle Trade. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/jerusalem-suburb-declared-menaced-arabs-plan-to-destroy-old-city.html | JERUSALEM SUBURB DECLARED MENACED; Arabs Plan to Destroy Old City Tomorrow, Cairo Hears—2,500 Jews Reported Starving. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/steps-from-airship-on-to-flying-plane-lieut-bolster-performs.html | STEPS FROM AIRSHIP ON TO FLYING PLANE; Lieut. Bolster Performs HistoryMaking Feat From the LosAngeles at Cleveland.LINDBERGH IN NEW STUNTSSpanish Flier, Exhibiting AutoGiro, Lands in 20-Foot Circle—Two More Derbies End. Plane Hooks On to Los Angeles. STEPS FROM AIRSHIP ON TO FLYING PLANE Boards Plane in 45-Knot Gale. Akron Crew Lands Dirigible. Mendell and Williams Lead Derbies. Lindbergh Again Skylarks. | True | By Lauren D. Lyman, Staff Correspondent of the New York Times.by Lauren D. Lyman. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/stock-split-by-anchor-post-fence.html | Stock Split by Anchor Post Fence. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/assures-canadians-of-preference-rule-thomas-declares-at-montreal.html | ASSURES CANADIANS OF PREFERENCE RULE; Thomas Declares at Montreal That Snowden Will Not Change Trade Policy. READY TO HOLD A PARLEY British Employment Minister Says Dominion Should Buy More Goods in England. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/westerners-favor-reclamation-study-salt-lake-city-conference.html | WESTERNERS FAVOR RECLAMATION STUDY; Salt Lake City Conference, However, Takes No Action on Hoover's Public Land Plan. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sales-gained-in-july-department-stores-report-3-per-cent-increase.html | SALES GAINED IN JULY.; Department Stores Report 3 Per Cent Increase Over 1928. | True | Special to The New York Times. | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rival-transit-inquiries-philadelphia-mayor-and-controller-both-move.html | RIVAL TRANSIT INQUIRIES.; Philadelphia Mayor and Controller Both Move Against Mitten. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/steel-operations-reduced-slightly-lull-in-industry-described-as.html | STEEL OPERATIONS REDUCED SLIGHTLY; Lull in Industry Described as Breathing Space Before Autumn Revival. STRUCTURAL OUTPUT LARGE Production of Rails and Bars Decreased--Composite Prices Remain Unchanged. Late Seasonal Lull. Iron Trade Review's Opinion. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/boy-hooked-diamonds-has-brother-admits-new-britain-youth-says-he.html | BOY HOOKED DIAMONDS, HAS BROTHER ADMITS; New Britain Youth Says He, Becoming Alarmed, Then DroppedActress's Rings in a Pond. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/board-approves-pacific-ship-rates-more-than-score-of-lines-are.html | BOARD APPROVES PACIFIC SHIP RATES; More Than Score of Lines Are Affected by Agreements on West Coast Cargo Tariffs. CANCELS ANOTHER PACT Sanctions Sales of 2 Small Vessels of American Registry to Norwegian Interests. Egyptian Onion Rates. Shipments to Orient. Orient to Atlantic Tariff. Southern Port Rates Arranged. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/harvey-makes-bid-for-democratic-aid-says-party-has-done-nothing-to.html | HARVEY MAKES BID FOR DEMOCRATIC AID; Says Party Has Done Nothing to Hinder Him, but That De Bragga Faction Has. IS ASSAILED BY LABORER Worker Says He Lost Job 24 Hours After Refusing to Sign Petition for Borough President. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/apartments-leased-brokers-announce-numerous-east-and-west-side.html | APARTMENTS LEASED.; Brokers Announce Numerous East and West Side Rentals. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fear-for-their-3-sons-rabbi-and-mrs-grossman-of-flushin-await-word.html | FEAR FOR THEIR 3 SONS; Rabbi and Mrs. Grossman of Flushin: Await Word From Palestine. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/road-congress-closes-all-but-one-of-our-delegates-in-brazil-to.html | ROAD CONGRESS CLOSES.; All but One of Our Delegates in Brazil to Visit Other Countries. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/joyces-wife-sues-for-divorce.html | Joyce's Wife Sues for Divorce. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/tb-bisset-left-826419-dry-goods-dealer-willed-estate-to-familyfh.html | T.B. BISSET LEFT $826,419.; Dry Goods Dealer Willed Estate to Family-- F.H. Man Had $553,723. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/jamaica-club-wins-in-cricket-match-beats-all-antigua-team-by-286-to.html | JAMAICA CLUB WINS IN CRICKET MATCH; Beats All Antigua Team by 286 to 59 in Contest at Dykman Oval. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/police-head-called-cruel-matawan-nj-chief-is-accused-of-assaults-by.html | POLICE HEAD CALLED CRUEL; Matawan (N.J.) Chief Is Accused of Assaults by Patrolman. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/invites-walker-to-debate-thomas-proposes-talks-on-citys-radiosays.html | INVITES WALKER TO DEBATE.; Thomas Proposes Talks on City's Radio--Says LaGuardia Agrees. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mail-stock-frauds-are-charged-to-two-rj-sills-and-eb-allen-held.html | MAIL STOCK FRAUDS ARE CHARGED TO TWO; R.J. Sills and E.B. Allen Held Following Raid in General Motors Building. ACCUSED FIRM VANISHES Postal Inspectors, Acting on Many Complaints, Find Concern Moved From Fifth Avenue Office. Tells of Lure to Investors. Indictments Due Tomorrow. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/naples-church-robbed-of-relics.html | Naples Church Robbed of Relics. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mexican-thieves-remove-a-bar.html | Mexican Thieves Remove a Bar. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/burning-tanker-saved-paulsboro-with-fire-extinguished-is-under-tow.html | BURNING TANKER SAVED.; Paulsboro, With Fire Extinguished, Is Under Tow to Mobile. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/adelaide-m-parker-engaged-to-marry-will-become-the-bride-of-john.html | ADELAIDE M. PARKER ENGAGED TO MARRY; Will Become the Bride of John Graham Morrissey in October. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/datto-defeats-routis-wins-decision-over-featherweight-championtitle.html | DATTO DEFEATS ROUTIS.; Wins Decision Over Featherweight Champion--Title Not at Stake. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/germans-deadlock-the-hague-parley-in-rhineland-stand-demand-relief.html | GERMANS DEADLOCK THE HAGUE PARLEY IN RHINELAND STAND; Demand Relief From Payment of the Occupation Costs After Sept. 1. BITTERNESS AT SESSION Briand and Snowden Attack Plea of Stresemann, Who Cites Briton's Speeches. CHANGE IN VIEW ADMITTED British Spokesman Retorts That Ideas Voiced When Not in Power Differ From Those at Present. Each Studies Effect. Sharp Dispute Is Resumed. GERMANS DEADLOCK THE HAGUE PARLEY Snowden Makes Distinction. Bitterness Marks Parley. Proceedings To Be Broadcast. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/buckaroo-is-first-in-jumping-event-us-army-entry-victor-over-wasp.html | BUCKAROO IS FIRST IN JUMPING EVENT; U.S. Army Entry Victor Over Wasp After Tie at State Fair Horse Show. PROCTOR WINS TWO BLUES Scores Twice in Hunter Division for Army--Mrs. Rowland's Carita Triumphs Again. Proctor Beats Little Canada. Alasa Farm Scores. | True | By Henry R. Ilsley. Special To the New York Timesphoto By Freudy. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/drops-bandit-story-accuses-landlord-rochester-salesman-nearing.html | DROPS BANDIT STORY; ACCUSES LANDLORD; Rochester Salesman, Nearing Death, Says Man Whose Wife He Met Assaulted Him. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/greene-county-jury-indicts-exsheriff-farmer-official-arrested.html | GREENE COUNTY JURY INDICTS EX-SHERIFF; Farmer Official Arrested, Charged With Theft, in Inquiry Ordered by Governor Roosevelt. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/3-runs-in-8th-win-for-senators-74-goslin-leads-attack-in-victory.html | 3 RUNS IN 8TH WIN FOR SENATORS, 7-4; Goslin Leads Attack in Victory Over Red Sox With Homer and 2 Singles. GASTON DRIVEN FROM BOX Is Hit Hard During Late Splurge by Washington--Thomas Triumphs on Mound. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hagenlacher-wins-twice-defeats-anderson-4027-and-kaiser-4023-in-3.html | HAGENLACHER WINS TWICE.; Defeats Anderson, 40-27, and Kaiser, 40-23, in 3 Cushions. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zeppelin-in-pennsylvania-here-early-this-morning-pays-night-visits.html | ZEPPELIN IN PENNSYLVANIA; HERE EARLY THIS MORNING; PAYS NIGHT VISITS TO 4 CITIES; OVATION ALONG ROUTE Millions Greet Her at Chicago, Detroit and Points in Ohio. SHE CROSSES INTO CANADA Searchlights Play on Ship as She Circles Cities--Average Speed 60 Miles an Hour. LAKEHURST AWAITS AIRSHIP Ground Crew Is Standing By and Preparations Are Made to Broadcast Arrival. Soars Over Detroit. ZEPPELIN IS DUE HERE THIS MORNING Clouds Clear for Big Ship. Kansas City Views Dirigible. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/luncheon-aboard-liner-panama-mail-line-is-host-of-government-agents.html | LUNCHEON ABOARD LINER.; Panama Mail Line Is Host of Government Agents at San Francisco. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/7-of-zeppelin-crew-may-beat-their-ship-in-circling-globe.html | 7 of Zeppelin Crew May Beat Their Ship in Circling Globe | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-mattie-m-boteler-member-of-staff-of-cincinnati-publishers-dies.html | MISS MATTIE M. BOTELER.; Member of Staff of Cincinnati Publishers Dies at 70. | True | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/nationals-defeat-brooklyn-hakoahs-triumph-by-5-to-4-before-crowd-of.html | NATIONALS DEFEAT BROOKLYN HAKOAHS; Triumph by 5 to 4 Before Crowd of 2,000 is Night Soccer at Polo Grounds. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bremen-makes-new-record-on-return-trip-to-cherbourg.html | Bremen Makes New Record On Return Trip to Cherbourg | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/singerchocolate-will-fight-tonight-crowd-of-40000-expected-to-see.html | SINGER-CHOCOLATE WILL FIGHT TONIGHT; Crowd of 40,000 Expected to See What Promises to Be Stirring Bout at Polo Grounds.SINGER FAVORITE TO WINBut Admirers of Undefeated CubanAre Confident--Gate ReceiptsExpected to Reach $200,000. Hailed as Modern Leonard. Singer Equals Rival as Boxer. | True | By James P. Dawson. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/shaw-outpoints-moy-matto-stops-rapp-in-first-round-at-olympia-bc.html | SHAW OUTPOINTS MOY.; Matto Stops Rapp in First Round at Olympia B.C. Show. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/padlock-lifted-from-meyers-hotel-government-found-negligent-in.html | PADLOCK LIFTED FROM MEYER'S HOTEL; Government Found Negligent in Delaying Hoboken Case 20 Months After Raid. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/haymann-wins-in-third-german-heavyweight-champion-knocks-out-ray.html | HAYMANN WINS IN THIRD.; German Heavyweight Champion Knocks Out Ray Thompson. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/laguardia-makes-public-works-tour-distressed-by-his-findings-he.html | LAGUARDIA MAKES PUBLIC WORKS TOUR; Distressed by His Findings, He Says, but Reserves Detailed Statement Till Later. ASSAILS WHALEN'S SILENCE His Manager Tells of Bennett's Defeats at Polls and Latter Calls Major a Socialist. Comments on Whalen's Silence. Tells of Bennett's Defeats. Calls LaGuardia a Socialist. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/queen-triggerfish-here-from-nassau-species-that-blows-worms-out-of.html | QUEEN TRIGGERFISH HERE FROM NASSAU; Species That Blows Worms Out of Sand for Food Is Received at Aquarium From Tropics. 'SLANG-DANG' ALSO ARRIVES It Flashes Soft Lights on Its Sides --Others in Lot Resemble Cows, Parrots and Hogs. Thwarts Strategy of Worm. Leatherbacks Bash Out Lives. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/allison-and-vanryn-lose-fiveset-match-bell-and-white-beat-noted.html | ALLISON AND VANRYN LOSE FIVE-SET MATCH; Bell and White Beat Noted Team in U.S. Doubles, 6-4, 4-6, 6-4, 4-6, 8-6. COEN AND COGGESHALL WIN Eliminate British Stars, Olliff and Austin, After Long Match at Brookline. TILDEN AND HUNTER SCORE But Have Close Call and Are Forced to Five Sets by Farquharson and Mangin. Win After Almost Losing. Final Round Saturday. Bell Fights Hard. Seventh Goes at Love. Tilden-Hunter in Lead. THE SUMMARIES. | True | By Allison Danzig. Special To the New York Timestimes Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/matsuyama-stops-hoppe-wins-4036-at-three-cushions-after-losing-five.html | MATSUYAMA STOPS HOPPE.; Wins, 40-36, at Three Cushions After Losing Five in Row. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bank-clerk-held-in-theft-youth-accused-of-borrowing-7300-on-forged.html | BANK CLERK HELD IN THEFT; Youth Accused of Borrowing $7,300 on Forged Stock Certificates. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gen-coxey-invades-mfaddens-district-carries-cheap-money-campaign-to.html | 'GEN.' COXEY INVADES M'FADDEN'S DISTRICT.; Carries Cheap Money Campaign to Chairman of the House Banking Committee. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/red-urged-as-chief-of-chinese-railway-berlin-negotiators-recommend.html | RED URGED AS CHIEF OF CHINESE RAILWAY; Berlin Negotiators Recommend Kazan's Manager as Peace Step, Mukden Hears. EMBASSIES IN REICH DENY IT Nanking Foreign Minister Asserts China Never Really Seized Road in Manchuria. Embassies Deny Reports. Chinese Depredations Reported. Chinese Firm, Says Wang. Discharges Declared Necessary. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/chase-bank-tells-of-capital-status-reports-total-of-242069453.html | CHASE BANK TELLS OF CAPITAL STATUS; Reports Total of $242,069,453, Including Surplus and Undivided Profits. SUBSIDIARY NOT INCLUDED Securities Corporation Has Capital Funds of $100,000,000--Figures for Other Banks. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/beach-block-front-to-be-sold.html | Beach Block Front to Be Sold. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/175000-see-babies-parade-at-asbury-national-prize-won-by-gloria.html | 175,000 SEE BABIES PARADE AT ASBURY; National Prize Won by Gloria Matthews, 3, of Lakewood, With Antarctic Float. 1,000 YOUNGSTERS IN LINE Two Daughters of Representative Hoffman Receive Cups and the Queen's Award of Automobile. Jersey City Baby Second. List of Prize Winners. | True | Special to The New York Times.Times Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bonny-boy-100-to-8-wins-the-ebor-handicap-in-england.html | Bonny Boy, 100 to 8, Wins The Ebor Handicap in England | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/upstate-wins-target-honors.html | Up-State Wins Target Honors. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-geraghty-wins-on-coast.html | Miss Geraghty Wins on Coast. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/de-pinedo-resigns-as-italian-air-chief-aviator-who-gained-fame-by.html | DE PINEDO RESIGNS AS ITALIAN AIR CHIEF; Aviator Who Gained Fame by Flight Round the World Is Succeeded by General Valle. | True | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/4-ships-sail-today-for-foreign-ports-president-harrison-to-leave-on.html | 4 SHIPS SAIL TODAY FOR FOREIGN PORTS; President Harrison to Leave on World Voyage, the Santa Barbara for South America.2 LINERS TO GO TO EUROPEMauretania Is Due Tonight and Reliance Is to Arrive Late Todayor Tomorrow Morning. | True | | C1B 39618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/st-jean-double-victor-defeats-martin-and-white-in-threecushion.html | ST. JEAN DOUBLE VICTOR.; Defeats Martin and White in ThreeCushion Matches. | True | | C1B 39618 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/trucks-get-new-bridge-toll-rate.html | Trucks Get New Bridge Toll Rate. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/toronto-swim-set-for-11-am-today-weather-conditions-favorable-while.html | TORONTO SWIM SET FOR 11 A.M. TODAY; Weather Conditions Favorable, While Water in Lake Ontario is Above 59 Degrees. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-graf-zeppelin-completes-its-successful-worldcircling-trip.html | THE GRAF ZEPPELIN COMPLETES ITS SUCCESSFUL WORLD-CIRCLING TRIP | True | Aero Service Corp.-- From Times Wide World. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jersey-man-heads-templars.html | Jersey Man Heads Templars. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/seeks-advice-on-railways-jh-thomas-in-canada-reported-desirous-of.html | SEEKS ADVICE ON RAILWAYS.; J.H. Thomas, in Canada, Reported Desirous of Talk With Thornton. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/pope-seeks-news-of-riots-asks-jerusalem-patriarch-if-institutions.html | POPE SEEKS NEWS OF RIOTS; Asks Jerusalem Patriarch If Institutions Are Endangered. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-york-doctor-missing-dr-frank-m-ende-disappeared-aug-19-while.html | NEW YORK DOCTOR MISSING.; Dr. Frank M. Ende Disappeared Aug. 19 While Visiting in Chicago. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fox-gets-20-theatres-takes-control-of-chain-in-three-states-of-far.html | FOX GETS 20 THEATRES.; Takes Control of Chain in Three States of Far West. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chocolate-scores-victory-over-singer-cuban-sensation-repels-late.html | CHOCOLATE SCORES VICTORY OVER SINGER; Cuban Sensation Repels Late Rally by Bronx Lad to Win 12-Round Decision. VERDICT NOT UNANIMOUS Referee and One Judge Vote for Chocolate and Second Judge Casts Ballot for Singer. MANY FANS DISAPPROVE Berg and Ebbets Triumph Before 45,000 at Polo Grounds--Walker and LaGuardia Attend. Crowd Shouts Disapproval. Tries to Weaken Singer. Singer's Retreats Orderly. Walker and LaGuardia Present. Berg Outpoints Meyers. | True | By James P. Dawson. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/giants-bid-yankees-to-play-city-series-tierney-and-terry-hand.html | GIANTS BID YANKEES TO PLAY CITY SERIES; Tierney and Terry Hand Challenge to Shawkey--City Series Last Played in 1914. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tables-wet-resolution-veterans-committee-vetoes-new-york-plan-for.html | TABLES WET RESOLUTION.; Veterans' Committee Vetoes New York Plan for Dry Repeal. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-von-wien-levy-tries-to-end-life-wife-of-w-auerbach-levy-flings.html | MRS. VON WIEN LEVY TRIES TO END LIFE; Wife of W. Auerbach Levy Flings Herself From Elevated Line to Street.CONDITION IS CRITICALBoth Feet Are Amputated--ActLaid to Breakdown--HusbandJust Back From Europe. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ff-proctor-iii-at-his-home.html | F.F. Proctor III at His Home. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ben-marshall-wins-at-lincoln-fields-beats-frances-milward-by-three.html | BEN MARSHALL WINS AT LINCOLN FIELDS; Beats Frances Milward by Three Lengths in the Outer Drive Purse. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/form-of-financing-by-treasury-in-doubt-officials-say-use-of-new.html | FORM OF FINANCING BY TREASURY IN DOUBT; Officials Say Use of New Bills Bearing No Interest Will Depend on Credit Conditions. | True | Special to The New York Times. | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rabbis-message-cites-need-of-social-justice-central-conference.html | RABBIS MESSAGE CITES NEED OF SOCIAL JUSTICE; Central Conference Points to Textile Situation in South and Mooney Case. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bristolmyers-meeting-called.html | Bristol-Myers Meeting Called. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/plan-washington-protest.html | Plan Washington Protest. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/byrd-radio-man-talks-to-zeppelin-in-flight-message-sent-eckener-as.html | Byrd Radio Man Talks to Zeppelin in Flight; Message Sent Eckener as Ship Neared Here | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-securities-on-curb-rights-or-shares-of-seven-companies-admitted.html | NEW SECURITIES ON CURB.; Rights or Shares of Seven Companies Admitted to Trading. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hawkers-fined-in-london-complaints-by-americans-lead-to-arrest-of.html | HAWKERS FINED IN LONDON.; Complaints by Americans Lead to Arrest of "Guides." | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/argentina-blames-league-opinion-there-considers-british-mandate.html | ARGENTINA BLAMES LEAGUE; Opinion There Considers British Mandate Should Not Have Been Given. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/federal-dry-chief-retorts-to-whalen-lowman-says-the-government.html | FEDERAL DRY CHIEF RETORTS TO WHALEN; Lowman Says the Government Cannot Compel the Police Here to Act. CALLS THEM RESPONSIBLE Treasury Sends Agent to Get Views Up-State on Nuisance Prosecutions. NEED OF MORE MEN SEEN Denial Made That Effort Is Made to Pass Enforcement "Buck" to the City. To Confer on Action Up-State. Federal Units Will Prosecute. More State Aid Sought. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/byrd-honors-explorers-messages-tell-of-tributes-paid-at-sunrise.html | BYRD HONORS EXPLORERS.; Messages Tell of Tributes Paid at "Sunrise" Flag-Raising. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-hill-reaches-golf-semifinals-medalist-continues-pace-to-take.html | MRS. HILL REACHES GOLF SEMI-FINALS; Medalist Continues Pace to Take Match From Mrs. Higbie at Cleveland, 1 Up. MISS WATTLES ALSO WINS Buffalo Star Beats Miss Wall by 1 Up in 3d Round of Western Championship. MRS LIFUR SCORES, 2 AND 1 Conquers Mrs. Mida While Miss Wright, the Other Survivor, Defeats Miss Nelson. Matches Replete With Thrills. Stage an Uphill Battle. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/buys-second-suite-in-new-house.html | Buys Second Suite in New House | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lads-hike-102-miles-with-note-to-cabin-boy-of-the-zeppelin.html | Lads Hike 102 Miles With Note To Cabin Boy of the Zeppelin | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/nanette-guilford-breaks-ankle.html | Nanette Guilford Breaks Ankle. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/white-sox-defeat-indians-in-ninth-cissells-single-with-two-out.html | WHITE SOX DEFEAT INDIANS IN NINTH; Cissell's Single With Two Out Sends In Deciding Tally and Chicago Wins, 2 to 1. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/smith-to-help-build-highest-skyscraper-exgovernor-heads-group-that.html | SMITH TO HELP BUILD HIGHEST SKYSCRAPER; Ex-Governor Heads Group That Will Put 80-Story Office Building on Waldorf Site. COST PUT AT $60,000,000 He Will Be President and Have Executive Control of Concern Yet to Be Incorporated. Directors of New Company. To Be Nearly 1,000 Feet High. SMITH TO HELP BUILD HIGH SKYSCRAPER | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/prince-of-wales-flies-to-london.html | Prince of Wales Flies to London. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/roosevelt-gets-to-hawaii-confirms-report-of-his-acceptance-of-porto.html | ROOSEVELT GETS TO HAWAII; Confirms Report of His Acceptance of Porto Rican Post. | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/seven-liners-sail-from-here-today-arabic-berlin-nieuw-amsterdam.html | SEVEN LINERS SAIL FROM HERE TODAY; Arabic, Berlin, Nieuw Amsterdam, Carmania and Olympicto Leave for Europe.TWO SHIPS TO GO SOUTH Munargo and Southern Prince WillDepart--The France IsDue to Arrive. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/5000-greet-zeppelin-at-lakehurst-field-many-of-cheering-throng-had.html | 5,000 GREET ZEPPELIN AT LAKEHURST FIELD; Many of Cheering Throng Had Kept All-Night Vigil--50,000 Visit Ship During Day. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gardenia-victor-in-toronto-sailing-defeats-yolanda-by-wide-margin.html | GARDENIA VICTOR IN TORONTO SAILING; Defeats Yolanda by Wide Margin for Third StraightTriumph in 1st Division. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hide-futures-are-easier.html | HIDE FUTURES ARE EASIER. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/wheat-advances-after-early-slump-with-change-in-sentiment-buying.html | WHEAT ADVANCES AFTER EARLY SLUMP; With Change in Sentiment Buying Develops and ValuesMove Up.EXPORT DEMAND LACKING Outside Interest in Corn Increasing With Less Selling in Evidence--Close Is Higher. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-yorkers-in-bus-crash-woman-passenger-and-driver-hurt-in.html | NEW YORKERS IN BUS CRASH; Woman Passenger and Driver Hurt in Accident Near Winsted, Conn. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mother-euphemia-dies-in-80th-year-founder-of-the-convent-of-our.html | MOTHER EUPHEMIA DIES IN 80TH YEAR; Founder of the Convent of Our Lady of Peace, Which She Headed 18 Years. NOTED FOR CHARITY WORK Had Served the Order of Jesus and Mary More Than a Half Century in Four Countries. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/pentathlon-title-test-is-set-for-travers-island-on-oct12.html | Pentathlon Title Test Is Set For Travers Island on Oct.12 | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/not-their-business.html | NOT THEIR BUSINESS. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/famous-old-castle-destroyed-by-fire-lulworth-on-dorset-coasts-of.html | FAMOUS OLD CASTLE DESTROYED BY FIRE; Lulworth, on Dorset Coasts of England, Harbored Many Art Treasures, Most Are Saved. SHELTERED SEVEN KINGS Five Fire Companies Try in Vain to Pump Water From Sea to Save Weld Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/refunds-6235691-in-income-taxes-internal-revenue-bureau-allows.html | REFUNDS $6,235,691 IN INCOME TAXES; Internal Revenue Bureau Allows Baldwin Locomotive$3,765,598.GENERAL, ELECTRIC ON LISTBenefits to Extent of $556,917by Correction of OverAssessments.CASES DATE BACK TO 1917Five, All in Love Family of Pennsylvania, Receive a Total of $1,426,957. Love Awards Explained. Quotes Decision. Deductions Have Been Revised. Additional Expense Deductions. Adjustments of Inventories. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dr-joseph-h-odell-dies-presbyterian-minister-and-editor-a-victim-of.html | DR. JOSEPH H. ODELL DIES.; Presbyterian Minister and Editor a Victim of Heart Disease. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/roosevelt-scores-rural-utility-rate-governor-demands-reasonably.html | ROOSEVELT SCORES RURAL UTILITY RATE; Governor Demands 'Reasonably Equal' Service and Costs Throughout the State. SEES POWER MERGER TEST In Syracuse Fair Speech He Lays Lack of Electricity in Two-Thirds of Farm Homes to Inequality. Public Utilities in Farm Life. Contrast of Railroad Rates. Reasonably Equal Service and Cost. Regional Differences in Rates. Effects of Power Mergers. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/whichone-favored-over-boojum-by-mcatee-as-hopeful-mount.html | Whichone Favored Over Boojum By McAtee as Hopeful Mount | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/acoustic-products-rights-terms-of-offer-of-new-shares-to.html | ACOUSTIC PRODUCTS RIGHTS; Terms of Offer of New Shares to Stockholders Announced. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/goodwill-body-of-church-council-appeals-to-christians-to-give-to.html | Good-Will Body of Church Council Appeals To Christians to Give to Palestine Relief | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-aims-aborn-to-wed-wednesday-her-marriage-to-raymond-b.html | MISS AIMS ABORN TO WED WEDNESDAY; Her Marriage to Raymond B. Alexander to Take Place of the Savoy-Plaza. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/three-children-share-estate-of-ma-marsh-head-of-a-kimball-co-left.html | THREE CHILDREN SHARE ESTATE OF M.A. MARSH; Head of A. Kimball Co. Left More Than $100,000—Cyril Keightley Had Only $350. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/asks-father-to-aid-jews.html | ASKS FATHER TO AID JEWS. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/farmers-join-heimwehr-lower-austrian-bauernbund-adds-100000-to.html | FARMERS JOIN HEIMWEHR.; Lower Austrian Bauernbund Adds 100,000 to Fascist Ranks. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-taeasury-statement.html | THE TAEASURY STATEMENT. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fire-department.html | Fire Department. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/farm-board-members-to-be-hoover-guests-largest-party-of-season-will.html | FARM BOARD MEMBERS TO BE HOOVER GUESTS; Largest Party of Season Will Spend Week-End at President's Rapidan Camp. | True | Special to The New York Times. | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/plan-laws-to-aid-national-banks-treasury-officials-considering.html | PLAN LAWS TO AID NATIONAL BANKS; Treasury Officials Considering Measures Find Disagreement on Details.RESERVE SYSTEM CUT INTO Menace From Defections Due toState Bank Competition Callsfor Action, Controller Says. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/colored-elks-end-dispute-factions-at-convention-agree-and-election.html | COLORED ELKS END DISPUTE; Factions at Convention Agree, and Election Will Be Held Today. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hits-interference-by-federal-courts-kansas-governor-defends-state.html | HITS 'INTERFERENCE' BY FEDERAL COURTS; Kansas Governor Defends State Authority in Regulation of Public Utilities. SPEAKS AT GLACIER PARK Criticizes "Bubble" Mergers and "Customer Ownership" Plan in Stock Selling. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jazz-speeds-hours-of-lakehurst-vigil-many-awaiting-arrival-of-graf.html | JAZZ SPEEDS HOURS OF LAKEHURST VIGIL; Many Awaiting Arrival of Graf Zeppelin Pitch Tents and Camp at Edge of Field. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/auto-factories-active.html | AUTO FACTORIES ACTIVE. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/west-hudson-still-leads-brooklyn-tie-with-new-york-for-2d-place-in.html | WEST HUDSON STILL LEADS; Brooklyn Tie With New York for 2d Place in Lawn Bowling. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sinorussian-affair-at-a-critical-stage-moscow-prepares-for-decisive.html | SINO-RUSSIAN AFFAIR AT A CRITICAL STAGE; Moscow Prepares for Decisive Action in Dispute as She Awaits China's Reply. RED ARMY READY TO FIGHT People Grow Impatient Over White Russian and Chinese Raids Across Border. ARREST OF HU-SHIH ASKED Shanghai Kuomintang Committee Demands Punishment of China's Famous Philosopher. Kuomintang Denounces Hu Shih. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-henry-botkin-gets-decree.html | Mrs. Henry Botkin Gets Decree. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brandon-tynan-ls-better-prominent-actor-was-operated-on-for-acute.html | BRANDON TYNAN LS BETTER.; Prominent Actor Was Operated On for Acute Appendicitis. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/british-steel-merger-now-believed-near-dorman-and-bolckow-firms.html | BRITISH STEEL MERGER NOW BELIEVED NEAR; Dorman and Bolckow Firms Tentatively Agree--Deal Exceeds $100,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/believed-ship-suicide-body-on-delaware-shore-thought-to-be-that-of.html | BELIEVED SHIP SUICIDE.; Body on Delaware Shore Thought to Be That of Philadelphian. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/financial-markets-stocks-generally-firm-trading-less-activecall.html | FINANCIAL MARKETS; Stocks Generally Firm, Trading Less Active-- Call Money Again 9 Per Cent. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/page-estates-buy-west-99th-st-site-enlarge-plottage-at-central-park.html | PAGE ESTATES BUY WEST 99TH ST. SITE; Enlarge Plottage at Central Park West Corner in New Deal. YORKVILLE FLAT IS SOLD O'Brien Estate Disposes of Old Holding on Third Avenue-- Apartments for 14th Street. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/pirates-beat-cubs-for-third-in-row-petty-holds-league-leaders-as.html | PIRATES BEAT CUBS FOR THIRD IN ROW; Petty Holds League Leaders as Victors' Two Rallies Earn 5 to 4 Triumph. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shrub-oak-garage-sold-northern-westchester-deal-shows-appreciation.html | SHRUB OAK GARAGE SOLD.; Northern Westchester Deal Shows Appreciation In Values. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/widens-cotton-facilities-exchange-votes-agencies-to-handle.html | WIDENS COTTON FACILITIES.; Exchange Votes Agencies to Handle Deliveries in South. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jonathan-burwell-frost-brooklynite-a-founder-of-woodmen-of-the.html | JONATHAN BURWELL FROST.; Brooklynite, a Founder of Woodmen of the World, Dies in South. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/laguardia-asserts-he-shapes-issues-takes-credit-for-whalens-refusal.html | LAGUARDIA ASSERTS HE SHAPES ISSUES; Takes Credit for Whalen's Refusal to Accept Dry Enforcement Responsibility.BENNETT ASSAILS BOTHDeclares Police Head's Decision Is Equivalent to Secession of CityFrom United States. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brings-osaka-journal-zeppelinmail-delivers-japanese-paper-of-aug.html | BRINGS OSAKA JOURNAL.; Zeppelin-Mail Delivers Japanese Paper of Aug. 21. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zoning-bars-moving-italian-consulate-consul-general-grazzi-irked-by.html | ZONING BARS MOVING ITALIAN CONSULATE; Consul General Grazzi Irked by Opposition to Locating in Washington Square Area. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rubber-prices-decline-speculative-selling-pressure-follows-big.html | RUBBER PRICES DECLINE.; Speculative Selling Pressure Follows Big Malayan Export Estimate. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/changes-announced-by-corporations-ja-bower-elected-president-of.html | CHANGES ANNOUNCED BY CORPORATIONS; J.A. Bower Elected President of Chemical National Co.--V.E. Cooley in New Post. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-real-victor.html | THE REAL VICTOR. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gives-farewell-concert-van-hoogstraten-conducts-the-philharmonic-to.html | GIVES FAREWELL CONCERT.; Van Hoogstraten Conducts the Philharmonic to Plaudits at Stadium. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/league-of-nations-council-will-open-today-with-all-its-leaders.html | League of Nations Council Will Open Today With All Its Leaders Absent at The Hague | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-rochelle-site-is-sold-to-builders-mahaffey-company-gets-plot-in.html | NEW ROCHELLE SITE IS SOLD TO BUILDERS; Mahaffey Company Gets Plot in White Oak Street--Other Westchester Deals. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/report-on-barring-negro-result-of-inquiry-at-two-london-hotels-goes.html | REPORT ON BARRING NEGRO.; Result of Inquiry at Two London Hotels Goes to Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hoover-kin-a-senate-page-wichita-kan-boy-appointed-by-allen-is.html | HOOVER KIN A SENATE PAGE.; Wichita (Kan.) Boy, Appointed by Allen, Is President's Fourth Cousin. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/charge-bang-hid-phillipss-assets-brooklyn-grand-jurors-find.html | CHARGE BANG HID PHILLIPS'S ASSETS; Brooklyn Grand Jurors Find Atlantic City Trust Company Misled Government. EXECUTIVE ALSO ACCUSED Federal Body Wants Data Sent to Proper District for Possible Criminal Action. Core Silent on Charges. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/trial-of-eaton-case-deferred-in-london-prosecution-asks-delay-when.html | TRIAL OF EATON CASE DEFERRED IN LONDON; Prosecution Asks Delay When Alleged Attackers of American Appear in Court. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/garment-union-wins-fight-eight-jobbers-join-association-when-work.html | GARMENT UNION WINS FIGHT; Eight Jobbers Join Association When Work Stops in 50 Cloak Shops. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/american-ovations-move-dr-eckener-never-thought-enthusiasm-like.html | AMERICAN OVATIONS MOVE DR. ECKENER; Never Thought Enthusiasm Like That of Chicago Possible, Commander Asserts. SAYS SHIP HAS STOOD TEST Way Is Now Paved for Commercial Dirigible Flights, He Declares-- Has No Thought of Retiring. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/regional-planning-for-agriculture.html | REGIONAL PLANNING FOR AGRICULTURE. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/wiles-leads-juniors-in-camp-perry-shoot-triumphs-in-class-b-event.html | WILES LEADS JUNIORS IN CAMP PERRY SHOOT; Triumphs in Class B Event With Score of 281--Has Perfect Prone Round of 100. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/to-ask-that-liggett-quit-roosevelt-club-rm-washburn-president-to.html | TO ASK THAT LIGGETT QUIT ROOSEVELT CLUB; R.M. Washburn, President, to Act After Former's Dispute With Ex-Mayor Curley of Boston. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/westchester-club-adopts-constitution-500-members-elect-nominating.html | WESTCHESTER CLUB ADOPTS CONSTITUTION; 500 Members Elect Nominating Committee--First Annual Meeting to Be Sept. 27. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dance-teachers-here-like-london-flickey-european-variations-of-fox.html | DANCE TEACHERS HERE LIKE 'LONDON FLICKEY'; European Variations of Fox Trot Demonstrated at Session of National Convention. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/police-department.html | Police Department. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/walker-declines-debate-replying-to-thomas-he-says-he-is-not.html | WALKER DECLINES DEBATE.; Replying to Thomas, He Says He Is Not Candidate Till Primaries. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/walker-of-giants-checks-robins-62-southpaw-holds-rivals-hitless-and.html | WALKER OF GIANTS CHECKS ROBINS, 6-2; Southpaw Holds Rivals Hitless and Runless for 8 Innings-- Allows 4 Safeties. OTT CONNECTS FOR NO. 33 Reaches Moss and Ties for National League Home-Run Lead Before 15,000 at Ebbets Field. By ROSCOE McGOWEN. Starts in Place of Vance. Ott Scores Sixth Tally. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/baldwins-output-large-100000-sales-of-parts-last-week-new.html | BALDWIN'S OUTPUT LARGE.; $100,000 Sales of Parts Last Week -- New Locomotive Orders. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hc-dunn-gets-new-federal-post.html | H.C. Dunn Gets New Federal Post. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/warner-bros-offer-20000000-bonds-give-rights-to-stockholders.html | WARNER BROS. OFFER $20,000,000 BONDS; Give Rights to Stockholders-- Paramount Merger Seen in Call for Meeting Sept. 4. OPTIONAL INTEREST CLAUSE Debenture Holders Have Choice of Receiving Interest Quarterly in Stock or in Cash. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-974.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 974 Families. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/english-cricket.html | English Cricket. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/nathan-gibbs-found-dead-on-his-yacht-norwich-conn-banker-classmate.html | NATHAN GIBBS FOUND DEAD ON HIS YACHT; Norwich (Conn.) Banker, Classmate of Gen. Leonard Wood,Stricken in Sleep. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/reserve-note-circulation-increases-condition-report-of-federal.html | Reserve Note Circulation Increases, Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hughes-backs-coudert-for-district-attorney-accepts-honorary.html | HUGHES BACKS COUDERT FOR DISTRICT ATTORNEY; Accepts Honorary Chairmanship of Campaign Committee in Cablegram From The Hague. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/passengers-happy-and-thrill-drunk-chat-merrily-as-they-leave.html | PASSENGERS HAPPY AND 'THRILL DRUNK'; Chat Merrily as They Leave Zeppelin--Laugh at Idea of Fright in Storms. ECKENER IS HIGHLY PRAISED One Calls Him 'Second Columbus' --No Airsickness Aboard, Asserts Physician--Ship Is Lauded. List of Passengers. PORT FORMALITIES BRIEF. Federal Officials Clear Zeppelin at Lakehurst in Half Hour. Brings 600 Pounds of Mail. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/montgomery-ward-silent-on-merger-but-la-salle-street-hears-deal.html | MONTGOMERY WARD SILENT ON MERGER; But La Salle Street Hears Deal With Hartman Corporation Has Been Completed. REPORTS STOCK EXCHANGED Hartman Furniture Stores Have Grown Rapidly--Record Year Seen Through Consolidation. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-hilda-lieber-marries-john-turner-wedding-at-studio-of-the.html | MISS HILDA LIEBER MARRIES JOHN TURNER; Wedding at Studio of the Bride-- Goldie Engelman Wed to Joseph Brownfield. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/godfrey-dillaway-veteran-of-civil-war-87-dies-in-jersey-city.html | GODFREY DILLAWAY.; Veteran of Civil War, 87, Dies in Jersey City. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/find-skeleton-of-trapper-montana-forest-fire-fighters-uncover.html | FIND SKELETON OF TRAPPER; Montana Forest Fire Fighters Uncover Tragedy Enacted Years Ago. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/griffiths-stops-peterson.html | Griffiths Stops Peterson. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dr-james-t-greeley-inventor-of-unit-used-by-surgeons-in-war-dies-at.html | DR. JAMES T. GREELEY.; Inventor of Unit Used by Surgeons in War Dies at Age of 67. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hirschberg-stock-unsold-shares-withdrawn-after-being-listed-for.html | HIRSCHBERG STOCK UNSOLD; Shares Withdrawn After Being Listed for Sale at Auction. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lady-heath-crashes-condition-is-grave-british-fliers-skull.html | LADY HEATH CRASHES; CONDITION IS GRAVE; British Flier's Skull Fractured as Plane Pierces Roof of Factory at Cleveland. ST. MARTIN WINS DERBY Montreal Aviator Leads Race From Toronto--Lindbergh and Navy Stars Perform. Mechanic Loses Finger. Husband, in London, Notified. LADY HEATH HURT BADLY IN CRASH Showed Sportsmanship in Race. Lindbergh in Squirrel Cage Loop. Canadian Fliers in Stunts. Escapes Death in Landing. Seeks Solo Endurance Record. Flew From Cape Town to London. | True | By Lauren D. Lyman. Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/democrats-assail-tariff-board-plan-by-senate-bill-hoover-could-pick.html | DEMOCRATS ASSAIL TARIFF BOARD PLAN; By Senate Bill; Hoover Could Pick Commission Favoring Him, McKellar Says. VALUATION CLAUSE OPPOSED Minority Members of Finance Committee Study Rates Prior to Mapping Out Attack. House Made Selections Open. Opposes New Valuation Plan. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/yacht-race-in-1930-by-rochestercanada-clubs-officials-arrange-first.html | YACHT RACE IN 1930 BY ROCHESTER-CANADA; Clubs' Officials Arrange First Contest for Canada Cup Since 1907 for Next July. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/a-daughter-to-mrs-mf-carey.html | A Daughter to Mrs. M.F. Carey | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/law-appreciation-plea-to-go-on-air-labor-day-aeronautical-ground.html | LAW APPRECIATION PLEA TO GO ON AIR LABOR DAY; Aeronautical Ground School Course for Women to Be Begun on Radio Tonight. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/oil-group-combines-in-aid-for-aviation-three-standard-companies-set.html | OIL GROUP COMBINES IN AID FOR AVIATION; Three Standard Companies Set Up Expert Board to Speed Wider Use of Planes. SPECIAL OILS DEVELOPED Grades Designed for Various Conditions--Improved FuelIncluded in Plans. Three Grades Developed. Has Standard for Gasoline. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/air-ministry-in-nicaragua-moncada-creates-new-cabinet-post-american.html | AIR MINISTRY IN NICARAGUA; Moncada Creates New Cabinet Post -- American to Build Roads. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-type-of-auto-sent-to-col-green-first-gasolineelectric-car.html | NEW TYPE OF AUTO SENT TO COL. GREEN; First Gasoline-Electric Car Delivered to His Estate at SouthDartmouth, Mass.HE HAS 25 MACHINESBought It Because Gear Shifting Has Kept Him From DrivingOthers--It Has No Clutch. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/big-excess-output-of-crude-oil-seen-the-lamp-predicts-5000000.html | BIG EXCESS OUTPUT OF CRUDE OIL SEEN; The Lamp Predicts 5,000,000 Barrels Overproduction a Month in 1929. GASOLINE SUPPLY LARGER Accumulations, at 8,400,000 Barrels for First Half-Year, Six Times Those of Period in 1928. Big Overproduction Seen. Demand in Sharp Rise. ACQUIRES WESTERN OIL. Shell Petroleum Corporation Gets Indiana and Ohio Filling Stations. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jack-donahue-as-star-he-will-appear-in-a-new-musical-show-tin-hats.html | JACK DONAHUE AS STAR.; He Will Appear in a New Musical Show, "Tin Hats." | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/baltimoreans-offer-to-fight-arabs.html | Baltimoreans Offer to Fight Arabs. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-universe-jeered-in-rumania-as-too-thin-austrian-jewish-beauty.html | 'MISS UNIVERSE' JEERED IN RUMANIA AS TOO THIN; Austrian Jewish Beauty Seeks Refuge in Cathedral and Police Rescue Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brazil-to-ratify-treaty-boundary-settlement-with-venezuela-will-be.html | BRAZIL TO RATIFY TREATY.; Boundary Settlement With Venezuela Will Be Exchanged Sunday. Special Cable to THE NEW YORK TIMES. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hitchcock-in-kansas-city-hospital.html | Hitchcock in Kansas City Hospital. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tokio-navy-office-seeks-big-increase-program-asks-for-188000000-in.html | TOKIO NAVY OFFICE SEEKS BIG INCREASE; Program Asks for $188,000,000 in Six Years, Including Four 10,000-Ton Vessels. TREASURY FROWNS ON PLAN Officials Call It Extravagant--Move Thought Effort to Provide Weapon for Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/campbell-hits-back-at-whalens-charge-dry-administrator-suggests.html | CAMPBELL HITS BACK AT WHALEN'S CHARGE; Dry Administrator Suggests Police Head Is Champion at "BuckPassing" on Enforcement. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/announces-new-members-real-estate-securities-exchange-adds-to-list.html | ANNOUNCES NEW MEMBERS.; Real Estate Securities Exchange Adds to List of Traders. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-mlean-gives-dinner-at-newport-henry-parishes-mrs-m-de-peyster.html | MRS. M'LEAN GIVES DINNER AT NEWPORT; Henry Parishes, Mrs. M. de Peyster and Mrs. D.P. Gilbert Are Other Hosts. MRS. HARTFORD IS HOSTESS She Entertains Garden Group-- Miss Florence Loew and Lady Lowther Win Tennis Tourney. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/riots-preventable-rabbi-wise-asserts-britain-can-redeem-honor-by.html | RIOTS PREVENTABLE, RABBI WISE ASSERTS; Britain Can "Redeem Honor" by Prompt Action, Says Jewish Leader in Paris. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/english-speedboat-damaged-in-trial-miss-carstairss-estelle-iv-has.html | ENGLISH SPEEDBOAT DAMAGED IN TRIAL; Miss Carstairs's Estelle IV Has Shaft Torn Loose Speeding 60 Miles an Hour. TO REPAIR BOAT AT ONCE Snoddy, Stricken With Typhoid Fever, Forced to Withdraw From the Race. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/beirut-consul-reassuring.html | Beirut Consul Reassuring. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/utilities-recover-on-curb-exchange-new-high-by-electric-bond-and.html | UTILITIES RECOVER ON CURB EXCHANGE; New High by Electric Bond and Share Leads Most of the Section Upward. GENERAL LIST IS STRONGER investment Trusts Irregular, With Advances Offset by Numerous Declines. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/swordfish-wounds-fisherman-ramming-a-hole-in-dory.html | Swordfish Wounds Fisherman, Ramming a Hole in Dory | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/300-die-in-floods-in-india-many-towns-are-swept-away.html | 300 Die in Floods in India; Many Towns Are Swept Away | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/loans-to-brokers-rise-132000000-federal-reserve-reports-total-for.html | LOANS TO BROKERS RISE $132,000,000; Federal Reserve Reports Total for Week at $6,217,000,000, New High Record. SYSTEM'S DISCOUNTS DROP Off $12,751,000, but Banks Here Show Increase of $7,700,000-- Bill Portfolio Up $24,177,000. $2,000,000,000 Above Year Ago. Discounts Off $12,751,000. Brokers' Loans Since Jan. 4, 1928. RISE DISAPPOINTS BOARD. But Federal Reserve Officials Give No Word of Further Action. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lower-cable-rates-to-the-orient.html | Lower Cable Rates to the Orient. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rawson-knocks-out-mills.html | Rawson Knocks Out Mills. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/nimzowitschs-play-lauded-by-alekhine-carlsbad-chess-victor-showed.html | NIMZOWITSCH'S PLAY LAUDED BY ALEKHINE; Carlsbad Chess Victor Showed Wizardry in Outwitting Rivals, Champion Says. AN ARTIST IN HIS STYLE Knew Spielmann Would Not Be Content With Draw, So He Waged Prolix Exchange. FORCED TARTAKOWER PLAY Saw Opponent Was Fatigued So He Started Lengthy Attack to Bring Collapse. Plays Well at Start. Fully Deserved First Prize. Has Great Knowledge of Game. NIMZOWITSCH'S PLAY LAUDED BY ALEKHINE | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ox-ridge-poloists-on-top-beat-boulder-brook-four-113-scoring-in.html | OX RIDGE POLOISTS ON TOP,; Beat Boulder Brook Four, 11-3, Scoring in Every Period. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brady-feted-in-london-he-and-cochran-at-luncheon-celebrate.html | BRADY FETED IN LONDON.; He and Cochran at Luncheon Celebrate Theatrical Compacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/may-pay-1-for-corsair-government-expected-to-give-sum-to-comply.html | MAY PAY $1 FOR CORSAIR.; Government Expected to Give Sum to Comply With Law. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/investment-trust-earned-5455069-realized-and-unrealized-profits-of.html | INVESTMENT TRUST EARNED $5,455,069; Realized and Unrealized Profits of Sterling Securities From Jan. 1 to Aug. 24. $6.38 A SHARE ON CLASS A Total Additions to Capital Are Announced as $7,735,857 by President H.R. Johnston. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/crookes-point-park.html | CROOKES POINT PARK. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gives-rights-to-115-units-national-title-offers-shares-in-new-bank.html | GIVES RIGHTS TO $115 UNITS; National Title Offers Shares in New Bank and Subsidiary. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/heads-sisters-of-mercy-mother-mary-carmelita-of-mount-washington.html | HEADS SISTERS OF MERCY.; Mother Mary Carmelita of Mount Washington Elected at Cincinnati. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/westchester-rates-on-electricity-cut-reductions-ranging-from-3-to.html | WESTCHESTER RATES ON ELECTRICITY CUT; Reductions Ranging From 3 to 17% Are Announced by Lighting Companies. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/plays-title-is-now-complex.html | Play's Title Is Now "Complex." | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange--Money Is Easier inLombard Street.FRENCH STOCKS ADVANCETrading Active Throughout the Session--Foreign Buying Aids theGerman Boerse. London Closing Prices. Gains Continue in Paris. Paris Closing Prices. Tendency Uneven in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/actions-filed-on-shoe-strikers.html | Actions Filed on Shoe Strikers. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jews-demonstrate-in-paris-and-london-5000-gather-in-both-cities-to.html | JEWS DEMONSTRATE IN PARIS AND LONDON; 5,000 Gather in Both Cities to Protest Against Administration in Palestine.POLICE DISPERSE CROWDSFrench Take Action When CrowdAttempts March on BritishEmbassy. Phone Service Resumed | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/father-duffy-to-speak-at-croton.html | Father Duffy to Speak at Croton. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-name-for-company-proposed.html | New Name for Company Proposed. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bronx-properties-sold-new-owners-acquire-vacant-parcels-in-the.html | BRONX PROPERTIES SOLD; New Owners Acquire Vacant Parcels in the Borough. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lott-and-doeg-stop-tilden-and-hunter-team-which-will-meet-lott-and.html | LOTT AND DOEG STOP TILDEN AND HUNTER; TEAM WHICH WILL MEET LOTT AND DOEG FOR NATIONAL DOUBLES TITLE. | True | By Allison Danzig. Special To The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/banker-found-shot-to-death.html | Banker Found Shot to Death. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brooklyn-trading-two-housing-parcels-exchanged-for-farm-acreage.html | BROOKLYN TRADING.; Two Housing Parcels Exchanged for Farm Acreage. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gypsy-to-defend-seawanhaka-cup-paines-yacht-beats-de-forests.html | GYPSY TO DEFEND SEAWANHAKA CUP; Paine's Yacht Beats De Forest's Priscilla III in Two Tests to Earn Right. CRANE ANNOUNCES CHOICE Victor's Record Is Four Triumphs in Five Races WithEight-Meter Rival.WIND PLAYS QUEER PRANKFails Loser for Five Minutes in Morning--Skipper Who Will Oppose Scotch Sloop Only 21. Five-Mile Course Sailed. Priscilla Takes Lead. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/to-bring-california-eggs-the-california-leaves-san-francisco.html | TO BRING CALIFORNIA EGGS.; The California Leaves San Francisco Tomorrow With 1,620,000. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/alleged-text-of-note-is-published-in-china-presss-gets-version.html | ALLEGED TEXT OF NOTE IS PUBLISHED IN CHINA; Presss Gets Version Through 'Leak' of Answer on Extraterritoriality. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/son-to-mr-and-mrs-paul-van-anda.html | Son to Mr. and Mrs. Paul Van Anda | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chamber-to-fight-bronxincendiaries-votes-5000-fund-to-bring-to.html | CHAMBER TO FIGHT BRONXINCENDIARIES; Votes $5,000 Fund to Bring to Justice Men Responsible for 11 Apartment House Fires. TO OFFER $1,000 REWARD Billingsley Says Building in Borough Is Virtually Paralyzed, With 50,000 Men Idle. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/retires-as-womens-head-jane-addams-is-made-honorary-member-of-peace.html | RETIRES AS WOMEN'S HEAD; Jane Addams Is Made Honorary Member of Peace League. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/cowdin-will-ride-with-roslyn-four-to-take-place-of-the-injured.html | COWDIN WILL RIDE WITH ROSLYN FOUR; To Take Place of the Injured Cecil Smith in Open Polo Championship Matches. CHANGE MADE IN SCHEDULE Old Aiken-Greentree to Play on Monday--Two Practice Games Carded This Afternoon. | True | By Robert F. Kelley. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gold-in-french-bank-continues-to-rise-weeks-increase-328000000.html | GOLD IN FRENCH BANK CONTINUES TO RISE; Week's Increase 328,000,000 Francs--Home Loans Larger, Note Circulation Reduced. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-stock-issues-manhattandeaborn-corporation-randall-company-earle.html | NEW STOCK ISSUES.; Manhattan-Deaborn Corporation. Randall Company. Earle Drug Stores. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/braves-lose-5-to-4-to-phillies-in-10th-benges-single-with-bases.html | BRAVES LOSE, 5 TO 4, TO PHILLIES IN 10TH; Benge's Single With Bases Full Scores Two and Decides the Opener of Series. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/500-special-trains-for-holiday-exodus-railroads-prepare-for-peak-of.html | 500 SPECIAL TRAINS FOR HOLIDAY EXODUS; Railroads Prepare for Peak of Outgoing Labor Day Traffic Tomorrow. HEAVY INFLUX MONDAY Thousands of Summer Vacationists to Return--14,000 Children Expected From Camps. Extra Trains Scheduled. Excursions to Niagara. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/moves-to-keep-cows-off-battle-grounds-secretary-good-drafts-bill.html | MOVES TO KEEP COWS OFF BATTLE GROUNDS; Secretary Good Drafts Bill for Federal Care of Site of New Orleans Engagement. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/big-cut-in-estimate-aids-cotton-prices-chicago-house-takes-900000.html | BIG CUT IN ESTIMATE AIDS COTTON PRICES; Chicago House Takes 900,000 Bales From Its Forecast--Market Up 12 to 14 Points. SOUTHERN GROUPS BUYING Interests From Texas Appear, While Spot Firms Also Begin Purchasing Activity. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/germans-accept-at-hague-rhine-to-be-free-in-june-troops-start-out.html | GERMANS ACCEPT AT HAGUE; RHINE TO BE FREE IN JUNE; TROOPS START OUT SEPT. 16; STRESEMANN CONCILIATORY He Abandons His Claim to $72,000,000 Given to Appease Snowden. OCCUPATION COSTS POOLED Reich Will Pay Half of Outlay and Will Meet Full Bill for Moving Soldiers Out. BANK PROBLEM REMAINS Final Details of the Reparations Parley Are Expected to Be Settled Tomorrow. Rhineland Evacuation Set. Occupation Costs Apportioned. Henderson Sees Peace Move. Important Step by the Powers. GERMANS FEAR YOUNG PLAN. Nationalists Object to Paying Allies' Debts to United States. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/25000000-bonds-called-by-sweden-government-to-redeem-20year-6-loan.html | $25,000,000 BONDS CALLED BY SWEDEN; Government to Redeem 20-Year 6% Loan on Dec. 15--Argentina to Retire Obligations. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bars-hall-statement-in-newspaper-suit-georgia-judge-rules-out.html | BARS HALL STATEMENT IN NEWSPAPER SUIT; Georgia Judge Rules Out Lavarre Associate's Charge Made to Paper Company. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/otto-rohrbach-forms-new-air-concern-here-german-seaplane.html | OTTO ROHRBACH FORMS NEW AIR CONCERN HERE; German Seaplane Manufacturer Organizes $2,000,000 Firm to Make Flying Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/annalist-weekly-index-wholesale-commodity-prices-stand-at-1484-down.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Stand at 148.4, Down 0.5 Points. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zeppelin-over-city-in-early-morning-fog-few-glimpse-craft-but-roar.html | ZEPPELIN OVER CITY IN EARLY MORNING FOG; Few Glimpse Craft, but Roar of Her Motors and Those of Dozen Airplanes Is Heard. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/swiss-appeal-rejected-sentences-of-brothers-who-assaulted-british.html | SWISS APPEAL REJECTED.; Sentences of Brothers Who Assaulted British Diplomat Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-jerseys-waterfront-laguardias-independence-californias-grapes.html | New Jersey's Waterfront.; LaGuardia's Independence. California's Grapes. MANGANESE TO THE FORE. Industry Protests Placing Metal on the Free List. Food as a Crime Preventive. Appreciation of Editorial. | True | H.B.G.MICHAEL A. KELLY.GERALD GERALDSON.A.H. HUBBELLWOOLSEY McA. JOHNSON.M. LELAND HUNT. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/customs-to-speed-work-plans-discussed-for-relieving-pier-delays.html | CUSTOMS TO SPEED WORK.; Plans Discussed for Relieving Pier Delays When Travel is Heavy. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/near-100-hours-in-air-syracuse-endurance-fliers-congratulated-by.html | NEAR 100 HOURS IN AIR.; Syracuse Endurance Fliers Congratulated by Rosevelt at Fair. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/eaker-ready-to-fly-again-shuttle-undamaged-when-downed-at-cleveland.html | EAKER READY TO FLY AGAIN; Shuttle Undamaged When Downed at Cleveland by Oil Cam Hitting It. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/loughran-to-claim-heavy-title-in-the-event-he-beats-sharkey.html | Loughran to Claim Heavy Title In the Event He Beats Sharkey | True | Special to The New York Times. | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stocks-are-firm-over-the-counter-good-early-inquiry-reported-for.html | STOCKS ARE FIRM OVER THE COUNTER; Good Early Inquiry Reported for Utilities, but With Decline in Day's Turnover. GENERAL TRADING QUIET Slight Gains Shown in Bank Shares, With Strength in Insurance Issues--Industrials Mixed. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/maid-direct-wins-flemington-pace-governor-larson-sees-spences-mare.html | MAID DIRECT WINS FLEMINGTON PACE; Governor Larson Sees Spence's Mare Take 2:09 Event at Fair--Quick Assets Victor. AXWORTHY PATCH SCORES Triumphs in 2:16 Trot, Capturing Second Heat in 2:12--The Moko Lady Finishes First. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rabbis-two-sons-safe.html | Rabbi's Two Sons Safe. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/to-vote-on-trading-in-foreign-sugars-members-of-coffee-and-sugar.html | TO VOTE ON TRADING IN FOREIGN SUGARS; Members of Coffee and Sugar Exchange Will Act on Charter Amendment on Sept. 6. PRODUCTS TO BE DUTY-PAID Possibility of Change of Present Tariff Considered--Opportunities for Hedging Increased. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bar-harbor-keeps-junior-yacht-title-scores-in-final-two-races-in.html | BAR HARBOR KEEPS JUNIOR YACHT TITLE; Scores in Final Two Races in Defense of Sears Cup With Capt. Cudahy as Pilot. TAKES SERIES, 2 OUT OF 3 Chicagoan Sails Noname to Victory Over Annisquam Boat in Matches at Marblehead. | True | Special to The New York Times.Times Wide World Photo. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/girls-shot-father-seized-deranged-north-carolinian-holds-officers.html | GIRLS SHOT, FATHER SEIZED; Deranged North Carolinian Holds Officers at Bay 30 Minutes. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dirt-track-auto-title-race-to-be-held-at-louisville-sept-29.html | Dirt Track Auto Title Race To Be Held at Louisville Sept. 29 | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/charlie-paddock-to-wed-sprinter-and-madeleine-lubetty-actress-are.html | CHARLIE PADDOCK TO WED.; Sprinter and Madeleine Lubetty, Actress, Are Engaged. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/20000-here-protest-the-arab-outrages-president-in-message-predicts.html | 20,000 HERE PROTEST THE ARAB OUTRAGES; President in Message Predicts Greater Security in Palestine as Result of Tragedy. OUTBREAK LAID TO LAXITY Borah at Garden Mass Meeting Charges That There Has Been Stupidity Somewhere. Lay Tragedy to Negligence. Speakers at Meeting Here Protest Arab Outbreaks in Palestine Borah Expresses Sympathy. Sees Stupidity Somewhere. Criticizes Local Authorities. Calls Moment Critical. Tells of Aid to Arabs. Cites Many Protests. Applause for Mayor. Holds Right to Worship Sacred. Pledges His Aid. Appeals for Help. Stresses Need of Quick Aid Deutsch Voices Protest. Sees Criminal Negligence. Regrets His Absence. Good-Will Union Sends Messages. See Attacks Premeditated. Built Upon These Pledges. Demand Order Be Restored. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/london-press-hails-rhineland-action-papers-applaud-hague-decision.html | LONDON PRESS HAILS RHINELAND ACTION; Papers Applaud Hague Decision to Start Removal of Allied Troops Immediately. TIMES LAUDS STRESEMANN Snowdon Receives More Praise for Leadership--Graham and Henderson Also Receive Credit. Times Lauds Stresemann. Leading Papers Praise Snowden. | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/eckener-to-remain-when-ship-returns-commander-plans-to-stay-here-on.html | ECKENER TO REMAIN WHEN SHIP RETURNS; Commander Plans to Stay Here on Business and Lehmann Will Pilot Zeppelin Home. REFUELING UNDER WAY Rudder Repairs Pushed to Prepare for Take-Off Tomorrow Midnight --Chance for a New Record. To Be at City Reception. Passenger List Ready Today. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/carpentier-has-new-nose-boxer-found-battered-old-one-a-drawback-in.html | CARPENTIER HAS NEW NOSE.; Boxer Found Battered Old One a Drawback in Hollywood Films. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-king-to-wed-gilbert-colgate-jr-stephen-peabody-announces.html | MISS KING TO WED GILBERT COLGATE JR.; Stephen Peabody Announces Betrothal of His Granddaughter to Member of Yale Club.THEIR NUPTIAL IN AUTUMNMiss Pauline Green and Herbert J.Kenarik, Graduates of New JerseyLaw School, to Marry. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chicago-rejects-bids-on-bond-issue-trustees-of-sanitary-district.html | CHICAGO REJECTS BIDS ON BOND ISSUE; Trustees of Sanitary District Find Same Price Named by Two Syndicates. NEW OFFERING ON SEPT. 12 No Other Securities to Be Put on Market for Ninety Days After the Sale. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/soo-line-head-expects-good-year.html | Soo Line Head Expects Good Year. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/byrd-radio-test-good-moderate-fading-noted-in-experiment-of.html | BYRD RADIO TEST 'GOOD.'; 'Moderate Fading' Noted in Experiment of Wednesday Night. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/benefit-sale-held-at-southampton-fresh-air-home-for-crippled.html | BENEFIT SALE HELD AT SOUTHAMPTON; Fresh Air Home for Crippled Children Gets $3,600 Fund From Day's Efforts. DINNER BY MRS. VAN VLECK Mrs. W. Tuckerman Gives Luncheon for Miss Sarah Gardiner and Miss Florence van Rensselaer. Mrs. J.R. Sloane Is Hostess. Mrs. Merrill Has Luncheon. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ruth-elder-bride-of-walter-camp-jr-transatlantic-flier-weds-son-of.html | RUTH ELDER BRIDE OF WALTER CAMP JR.; Transatlantic Flier Weds Son of Famous Football Coach in Municipal Chapel. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zeppelin-voyagers-citys-guests-today-harbor-fete-to-be-followed-by.html | ZEPPELIN VOYAGERS CITY'S GUESTS TODAY; Harbor Fete to Be Followed by Parade and Reception by Mayor Walker at City Hall. ECKENER TO RECEIVE GIFT Silver Punch Set to Be Presented by Local German Press at Luncheon to Fliers. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/palestine-relief-gets-27000-in-day-emergency-fund-total-83000.html | PALESTINE RELIEF GETS $27,000 IN DAY; Emergency Fund Total $83,000 -- Julius Rosenwald Among the Honorary Chairmen. THEATRES PLAN BENEFITS Non-Sectarian Committee Is Formed and Federal Council of Churches Offers Help. Many Smaller Gifts. Sees All Creeds Endangered. Reports Suffering Is Great Ask Weizmann's Resignation | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/crew-of-450-lands-airship-in-45-minutes-sailors-and-marines-walk.html | CREW OF 450 LANDS AIRSHIP IN 45 MINUTES; Sailors and Marines Walk Graf Zeppelin Half Mile to Its Hangar. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/williams-to-start-drill-sept-10.html | Williams to Start Drill Sept. 10. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/says-flight-shows-weather-data-lack-richardson-urges-setting-up-of.html | SAYS FLIGHT SHOWS WEATHER DATA LACK; Richardson Urges Setting Up of International Service to Direct Airships by Radio. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/thormahlen-defeats-jersey-city-by-21-montreal-southpaw-triumphs.html | THORMAHLEN DEFEATS JERSEY CITY BY 2-1; Montreal Southpaw Triumphs Over Bream in Mound Duel and Gains Twelfth Victory. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/italian-financiers-coming-here.html | Italian Financiers Coming Here. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-locomotives-to-end-west-side-smoke-central-orders-35-for-use.html | New Locomotives to End West Side Smoke; Central Orders 35 For Use Within Two Years | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gimcrack-stake-at-york-eng-is-won-by-roral-by-a-head.html | Gimcrack Stake at York, Eng., Is Won by Roral by a Head | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/music-publishers-fail-blame-singing-films-waterson-berlin-snyder-co.html | MUSIC PUBLISHERS FAIL; BLAME SINGING FILMS; Waterson, Berlin, Snyder & Co. Also Cites Rise of Radio in Bankruptcy Petition. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sixth-juror-chosen-for-strikers-trial-counsel-at-charlotte-nc.html | SIXTH JUROR CHOSEN FOR STRIKERS' TRIAL; Counsel at Charlotte, N.C., Accept 3 More in Second Day of Questioning. NEW PANEL OF 300 CALLED Actual Taking of Evidence in Gastonia Murder Case May Not Start Until Next Week. Governor's Kin Aids State. Personal Views Enter In. | True | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/board-offices-to-close-tomorrow.html | Board Offices to Close Tomorrow. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/briand-will-face-cabinet-tomorrow-french-premier-is-expected-to.html | BRIAND WILL FACE CABINET TOMORROW; French Premier Is Expected to Escape Government Crisis Over Hague Settlement. MUCH OPPOSITION IS LIKELY But He Will Not Tarry Long for Debate With Critics, Leaving Sunday for Geneva. Briand Won't Tarry Long. Nation Feels Relieved. Bitterness Less Evident. Saar Is Excluded at Hague. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fiesta-at-the-garrick-sept-17.html | "Fiesta" at the Garrick Sept. 17. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bonnie-m-takes-10000-pace-stake-is-first-in-all-three-heats-of.html | BONNIE M. TAKES $10,000 PACE STAKE; Is First in All Three Heats of Chamber of Commerce Race at Syracuse. CHESTER STOUT TRIUMPHS Wins the Governor's Stake, Grand Circuit Secondary Feature, in Straight Heats. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rogers-sees-a-christmas-tree-for-politicians-in-state-land.html | Rogers Sees a Christmas Tree For Politicians in State Land | True | To the Editor of The New York Times: | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/liverpool-holds-lead-new-grain-handling-plant-will-unload-4000-tons.html | LIVERPOOL HOLDS LEAD.; New Grain Handling Plant Will Unload 4,000 Tons a Day. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/judge-frank-comerford-superior-court-jurist-dies-suddenly-in.html | JUDGE FRANK COMERFORD.; Superior Court Jurist Dies Suddenly in Chicago at 49 Years. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/troops-seize-arab-chiefs-at-gates-of-jerusalem-move-to-take-city.html | TROOPS SEIZE ARAB CHIEFS AT GATES OF JERUSALEM; MOVE TO TAKE CITY FOILED; CAME FROM TRANSJORDANIA Planned General Attack, With Aid of Bedouins From South. SOME ISOLATED DISORDERS Famous Orange Grove Is Raided and Machinery Wrecked-- Priest Is a Victim. DEATH LIST IS NOW 152 96 Jews, 52 Arabs and 4 Christians Are Among the Slain--Protests World-Wide. Jerusalem Again Threatened. TROOPS HALT ARABS AT JERUSALEM GATE Heavy Punishments Planned. Villager Blames Effendis. Hebron Is Evacuated. Eyewitness Tells Story. Arabs Kill and Plunder. Women Wandering in Daze. Ride to Cemetery an Ordeal. Some Arabs Aided Jews. Troops Are in Control. Desert Revolt Is Feared. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/citizens-union-lauds-finch-and-callaghan-statement-urges.html | CITIZENS UNION LAUDS FINCH AND CALLAGHAN; Statement Urges Renomination of Two Republican Justices by Both Parties. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dr-morton-prince-improves.html | Dr. Morton Prince Improves. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tennessee-factions-agree-on-senator-democrats-united-on-we-brock.html | TENNESSEE FACTIONS AGREE ON SENATOR; Democrats United on W.E. Brock, Who Is Expected to Be Named Soon by Governor. HE IS CLASSED AS A DRY Republicans Are Strong and Hoover Democrats Still Aggressive in That State, Moses Reports. Neutral Position in His Favor. Predicts Republican Senator. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bay-state-firm-seeks-writ-charging-rival-takes-employes.html | Bay State Firm Seeks Writ, Charging Rival Takes Employes | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/asama-maru-makes-21-knots.html | Asama Maru Makes 21 Knots. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hoover-message-of-sympathy-read-at-garden-urges-generous-relief-for.html | Hoover Message of Sympathy Read at Garden; Urges Generous Relief for Palestine Victims | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/doran-asks-grape-men-to-investigte-sales-says-government-cannot.html | DORAN ASKS GRAPE MEN TO INVESTIGATE SALES; Says Government Cannot Stop Legal Use of Product but Might Study the Questionable. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gets-1208242-award-baltimore-trust-company-wins-suit-against.html | GETS $1,208,242 AWARD.; Baltimore Trust Company Wins Suit Against Indiahoma Concern. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-season-at-the-stadium.html | THE SEASON AT THE STADIUM. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/theatre-assemblies-planned-for-princess-walter-greenough-to-launch.html | 'THEATRE ASSEMBLIES' PLANNED FOR PRINCESS; Walter Greenough to Launch a Campaign for 5,000 Subscribers to Intimate Plays. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/raw-silk-futures-firm-prices-close-in-narrow-range-despite-bearish.html | RAW SILK FUTURES FIRM.; Prices Close in Narrow Range Despite Bearish Operations. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/graf-zeppelin-ends-21day-world-trip-citys-tribute-today-great.html | GRAF ZEPPELIN ENDS 21-DAY WORLD TRIP; CITY'S TRIBUTE TODAY; Great Airship Settles Down at Lakehurst With Record After Soaring Over New York. ECKENER MEETS HOOVER President Praises Aerial Feat-- Welcome by Walker Here to Follow Marine Parade. SHIP OFF TOMORROW NIGHT Refueling Under Way for Start at Midnight--Commander Not to Go on Flight to Home Port. Soared Over Siberian Wastes. ZEPPELIN ENDS 21-DAY WORLD TRIP Hoover Sends Message. Made Contact With Lakehurst. Sighted at 7:51 A.M. ALL GERMANY HAILS FLIGHT. Government Officials Cable Their Congratulations to Dr. Eckener. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/urges-us-to-share-monroe-doctrine-prof-wm-brown-pleads-at-williams.html | URGES US TO SHARE MONROE DOCTRINE; Prof. W.M. Brown Pleads at Williams Institute for Latin America's Cooperation. CARIBBEAN POLICY AIRED Priestly Blames Big Business and Viner the Military for Hindering the Native Advance. Mexican Labor Held Essential. Hits Military Rule in Caribbean. Closer Ties With Canada. Rise of Real Wages in 1928. Need to Figure the Unemployed. | True | By Louis Starak. Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ruths-37th-gives-yanks-even-break-comes-in-8th-inning-of-opener.html | RUTH'S 37TH GIVES YANKS EVEN BREAK; Comes in 8th Inning of Opener With Two on Base and Hugmen Win, 5-4--Lose 2d, 8-4. LATE RALLY BEATS HOYT Has 4-2 Lead Up to 8th of Nightcap, When Senators Score 6 Runs,Cronin's Homer Helping. Wins Game for Pennock. Nekola Yields Only One Hit. | True | By William E. Brandt. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/col-humphreys-fined-100-also-receives-suspended-jail-sentence-in.html | COL. HUMPHREYS FINED $100; Also Receives Suspended Jail Sentence in Westport Case. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/britain-repudiates-weizmann-report-declares-statement-of-policy.html | BRITAIN REPUDIATES WEIZMANN REPORT; Declares Statement of Policy, Accredited to Zionist Head, WasIncomplete and Inaccurate. | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-radio-rates-to-asia-hawaii-included-in-schedule-for-japan-and.html | NEW RADIO RATES TO ASIA.; Hawaii Included in Schedule for Japan and Philippines. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/alton-fackard-dies-at-59-well-known-in-west-as-artist-and.html | ALTON FACKARD DIES AT 59; Well Known in West as Artist and Cartoonist Many Years Ago. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/will-combine-20-plants-unnamed-buyer-gets-everett-mills-property-in.html | WILL COMBINE 20 PLANTS; Unnamed Buyer Gets Everett Mills Property in Lawrence, Mass. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/norwood-four-wins-169-downs-norwood-tigers-to-gain-sterns-cup.html | NORWOOD FOUR WINS, 16-9.; Downs Norwood Tigers to Gain Sterns Cup Tourney Final. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/portugal-finances-sound-minister-reports-treasury-surplus-and.html | PORTUGAL FINANCES SOUND.; Minister Reports Treasury Surplus and $12,000,000 Credit Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/queens-realty-sales-houses-and-plots-in-rockaway-area-are-sold.html | QUEENS REALTY SALES; Houses and Plots in Rockaway Area Are Sold. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/glennon-cottage-burns-judges-summer-home-near-plattsburg-is.html | GLENNON COTTAGE BURNS.; Judge's Summer Home Near Plattsburg Is Destroyed by Fire. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/whalers-take-fliers-for-antarctic-hunt-norwegian-aviators-expect-to.html | WHALERS TAKE FLIERS FOR ANTARCTIC HUNT; Norwegian Aviators Expect to See Commander Byrd on His Explorations Aloft. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/notorious-bank-robber-shot-to-death-after-he-kills-two-tulsa.html | Notorious Bank Robber Shot to Death After He Kills Two Tulsa Policemen | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/eckener-on-radio-is-heard-in-berlin-international-hookups-carry.html | ECKENER ON RADIO IS HEARD IN BERLIN; International Hook-Ups Carry Description of Ship's Arrival to Five Continents. PROGRESS OVER CITY TOLD Watchers Posted on Roof Apprise World of Zeppelin's Approach to Lakehurst Goal. Foreign Countries Listen In. Dr. Eckener Broadcasts. BRITISH BROADCAST CLEAR. Londoners Hear Lady Drummond Hay Exclaim as She Leaves Zeppelin | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hoppe-extends-his-lead-takes-2-more-blocks-from-matsuyama-in.html | HOPPE EXTENDS HIS LEAD.; Takes 2 More Blocks From Matsuyama in 3-Cushion Match. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/team-composed-of-one-family-wins-polo-title-of-hawaii.html | Team Composed of One Family Wins Polo Title of Hawaii | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/los-angeles-police-arrest-ten-in-play-actors-stage-manager-and.html | LOS ANGELES POLICE ARREST TEN IN PLAY; Actors, Stage Manager and Author on Bail Charged WithStaging 'Indecent' Work. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/son-fails-to-hear-from-parents.html | Son Fails to Hear From Parents. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tell-of-aviation-advance-radio-expert-and-air-line-head-address.html | TELL OF AVIATION ADVANCE; Radio Expert and Air Line Head Address Rotarians. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tin-futures-hold-steady-trading-is-confined-chiefly-to-the.html | TIN FUTURES HOLD STEADY.; Trading Is Confined Chiefly to the September Option. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/cooperative-plan-for-new-orchestra-manhattan-symphony-to-give-a.html | COOPERATIVE PLAN FOR NEW ORCHESTRA; Manhattan Symphony to Give a Season of 30 Concerts at Popular Prices. EXPENSES ARE GUARANTEED Members of Orchestra, Numbering Nearly 100, to Play at Rehearsal Without Pay. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chatham-phenix-recapitalizes.html | Chatham Phenix Recapitalizes. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/celler-in-olympia-plea-he-hopes-for-way-to-accept-hardens-offer-on.html | CELLER IN OLYMPIA PLEA.; He Hopes for Way to Accept Harden's Offer on Flagship. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/round-by-round-description-of-singerchocolate-fight-at-polo-grounds.html | Round by Round Description of Singer-Chocolate Fight at Polo Grounds | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/yugoslav-tension.html | YUGOSLAV TENSION. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/searles-heir-left-8317766-estate-arthur-t-walker-willed-bulk-of.html | SEARLES HEIR LEFT $8,317,766 ESTATE; Arthur T. Walker Willed Bulk of Much Contested Fortune to Seven Relatives. SECRETARY GETS $200,000 R.F. Phifer Estate Taxable in New York Is Appraised at $1,172,834 -- Sister Chief Beneficiary. $200,000 to His Secretary. Settled One Suit for $4,000,000. Phifer Estate Here Is $1,172,834 | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/little-canada-wins-stake-at-syracuse-long-acre-farms-gelding-takes.html | LITTLE CANADA WINS STAKE AT SYRACUSE; Long Acre Farm's Gelding Takes $500 Jumping Event at State Horse Show. THE WASP BEATS BUCKAROO Gains Second Place After Jump-Off --Army Horses 1-2-3 in Scurry Stake on Governor's Day. Miss America Is Victor. Buckaroo Gains Blue. | True | By Henry R. Ilsley. Special To the New York Times.photo By Frendy. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/weatherwax-loses-in-isham-cup-golf-defeated-by-lindgrove-in-upset.html | WEATHERWAX LOSES IN ISHAM CUP GOLF; Defeated by Lindgrove in Upset at Ekwanok--Jones Beaten by Halligan. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/newark-triumphs-over-buffalo-95-bears-even-fourgame-series-though.html | NEWARK TRIUMPHS OVER BUFFALO, 9-5; Bears Even Four-Game Series, Though Meadows Is Found for Fourteen Hits. KINGDON STARS IN FIELD Handles 14 Chances Without Misplay for Victors--Fisher Clouts35th Home Run. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bell-telephone-laboratories-lease.html | Bell Telephone Laboratories Lease. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fox-terrier-award-to-eden-aristocrat-mr-and-mrs-bondy-score-with.html | FOX TERRIER AWARD TO EDEN ARISTOCRAT; Mr. and Mrs. Bondy Score With Their Champion at Syracuse Dog Show. SCHWEINLER ENTRY VICTOR Meadowlark Dreamer Best of 13Inch Beagles, Ward's Lady Sunshine Taking Larger Division. Lenoir Judges Beagles. Chetwin's Dog Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/strawbridge-jr-hurt-pilot-killed-in-crash-son-of-philadelphia.html | STRAWBRIDGE JR. HURT, PILOT KILLED IN CRASH; Son of Philadelphia Merchant Was Taking Instruction-- Plane in Nose Dive. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/louis-marshall-better-two-specialists-attending-new-york-lawyer-in.html | LOUIS MARSHALL BETTER; Two Specialists Attending New York Lawyer in Zurich Dismissed. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/costa-rican-jail-burns-prisoners-escape-in-blaze-started-in.html | COSTA RICAN JAIL BURNS.; Prisoners Escape in Blaze Started in Gasoline Storeroom. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/less-building-steel-sold-but-inquiries-increase-from-32000-to-58000.html | LESS BUILDING STEEL SOLD.; But Inquiries Increase From 32,000 to 58,000 Tons in Week. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/campagna-buys-in-connecticut.html | Campagna Buys in Connecticut. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/2217000-in-gold-arrives-in-week.html | $2,217,000 in Gold Arrives in Week | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jersey-central-orders-cars.html | Jersey Central Orders Cars. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/japanese-business-men-to-visit-us.html | Japanese Business Men to Visit Us. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stokowski-arrives-discusses-radio-music-he-says-he-has-studied.html | STOKOWSKI ARRIVES, DISCUSSES RADIO MUSIC; He Says He Has Studied Broadcasting Developments Before Agreeing to Give 3 Concerts. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ask-jewish-defense-body-6000-at-athens-meeting-call-for-volunteers.html | ASK JEWISH DEFENSE BODY; 6,000 at Athens Meeting Call for Volunteers to Fight Arabs. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/am-haneys-wed-50-years.html | A.M. Haneys Wed 50 Years. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/book-injunction-denied-court-declines-to-interfere-in-plans-of.html | BOOK INJUNCTION DENIED.; Court Declines to Interfere in Plans of Gordon-Haddon. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/parliament-opening-in-spain-postponed-dictator-de-rivera-seeks-more.html | PARLIAMENT OPENING IN SPAIN POSTPONED; Dictator de Rivera Seeks More Time to Reduce Opposition to New Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/campbell-and-hutchins-officiated.html | Campbell and Hutchins Officiated. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/state-announces-scholarships-here-honors-go-to-310-high-school.html | STATE ANNOUNCES SCHOLARSHIPS HERE; Honors Go to 310 High School Pupils in City, Leaders in Assembly Districts. EACH GETS $100 A YEAR Should Any Winner Decline the Scholarship, It Will Go to Next Eligible on List. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/12-cities-to-get-chicago-tickers.html | 12 Cities to Get Chicago Tickers. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shongood-indicted-on-new-charges-son-and-cashier-also-accused-of.html | SHONGOOD INDICTED ON NEW CHARGES; Son and Cashier Also Accused of Conspiracy to Embezzle Bankrupt's Funds. MANY OVERT ACTS CITED Mutilation and Falsification of Records Alleged--Tax Evasion Laid to Woman Aide. Tax Evasion Charged. Plot to Conceal Records Charged. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/john-h-hattermann-yorkville-undertaker-killed-in-auto-accident-in.html | JOHN H. HATTERMANN.; Yorkville Undertaker Killed in Auto Accident in Nova Scotia. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zeppelin-record-trip-crowns-four-centuries-of-globe.html | Zeppelin Record Trip Crowns Four Centuries Of Globe Circumnavigation Begun by Magellan | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gray-blanks-the-tigers-pitches-browns-to-6-to-0-victory-over.html | GRAY BLANKS THE TIGERS.; Pitches Browns to 6 to 0 Victory Over Detroit in Opener. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/heads-st-george-order-mrs-marshall-of-niagara-falls-is-elected-at.html | HEADS ST. GEORGE ORDER.; Mrs. Marshall of Niagara Falls Is Elected at Jamestown, N.Y. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sunfire-captures-ballston-handicap-after-trailing-wilsons-colt.html | SUNFIRE CAPTURES BALLSTON HANDICAP; After Trailing, Wilson's Colt Rushes Up in Stretch to Beat Sageboys, 11-20 Choice. WINS BY LENGTH AND HALF Hedemora Sets Pace to the Straightaway, Then Drops Back--Gun Royal Is Third. COIN COLLECTOR IN FRONT Holder On to Nose Out Sunvir After a Flying Start-- Datura Takes 'Chass at Saratoga. Sunfire Closes Strongly. Runs in Front all the Way. | True | By Bryan Field. Special To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/strong-peace-pact-urged-at-geneva-kellogg-treaty-needs-means-to.html | STRONG PEACE PACT URGED AT GENEVA; Kellogg Treaty Needs Means to Settle Disputes, Speakers of Seven Countries Say. DEFENSIVE WAR ASSAILED British Parliamentarian Insists United Kingdom and America Defend Themselves Abroad. New Instrumentalitles Urged. Viewing in New Light Urged. Sincerity of Powers Challenged. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/daughter-to-mrs-ew-penniston.html | Daughter to Mrs. E.W. Penniston. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/circumnavigated-by-air.html | CIRCUMNAVIGATED BY AIR. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mancuso-testifies-on-city-trust-deal-tells-grand-jury-he-and-other.html | MANCUSO TESTIFIES ON CITY TRUST DEAL; Tells Grand Jury He and Other, Directors Opposed Purchase of Second Av. Building. ON STAND MORE THAN HOUR Judge Questioned by Several Grand Jurors as Well as by Prosecutors. DI PAOLA RESUMES STORY He Will Be Recalled Again When the Investigation Is Reconvened Next Wednesday. Says He Opposed Deal. Mancuso Meets Di Paola. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/student-religions-leaders-to-meet.html | Student Religions Leaders to Meet. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jones-shoots-a-71-on-a-new-course-atlantan-at-cypress-point-one.html | JONES SHOOTS A 71 ON A NEW COURSE; Atlantan at Cypress Point One Under Par in Practice on Coast for Title Play. SWEETSER SCORES A 75 Von Elm Has a 72, Tolley a 73 Over Pebble Beach Course-- Homans Makes Hole in One. Sweetser's Play Impresses. Tolley Has a 73. Held Ties the Course. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tells-of-albany-post-road-detour.html | Tells of Albany Post Road Detour. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/municipal-loans-announcements-of-new-bonds-awarded-or-to-be-offered.html | MUNICIPAL LOANS.; Announcements of New Bonds Awarded or to Be Offered to Bankers. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/grain-embargo-raised-barley-oats-and-rye-shipments-accepted-by.html | GRAIN EMBARGO RAISED.; Barley, Oats and Rye Shipments Accepted by Northwest Roads. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/de-champlaine-wins-bout-outpoints-mosco-in-eightrounder-at.html | DE CHAMPLAINE WINS BOUT; Outpoints Mosco in Eight-Rounder at Dreamland Park. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/heads-hospitals-nursing-division.html | Heads Hospitals Nursing Division. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/st-jean-beats-two-rivals.html | St. Jean Beats Two Rivals. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jails-girl-paroled-in-killing.html | Jails Girl Paroled in Killing. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/paper-exports-gained-value-for-first-half-of-year-marked-23-per.html | PAPER EXPORTS GAINED.; Value for First Half of Year Marked 23 Per Cent Increase Over 1928. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/professor-js-kingsley-biologist-author-and-educator-76-dies-and-is.html | PROFESSOR J.S. KINGSLEY.; Biologist, Author and Educator, 76, Dies and Is Buried at Sea. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/athletics-subdue-red-sox-by-7-to-6-three-errors-in-seventh-inning.html | ATHLETICS SUBDUE RED SOX BY 7 TO 6; Three Errors in Seventh Inning Aid Mackmen to Score Three Runs and Triumph. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bay-state-gasoline-tax-returns.html | Bay State Gasoline Tax Returns. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/doubleheader-set-for-yale-elevens-jayvees-and-freshmen-to-play-in.html | DOUBLE-HEADER SET FOR YALE ELEVENS; Jayvees and Freshmen to Play in Bowl on Day Varsity Meets Georgia at Athens. SEASON BOOKS TO BE SOLD Sept. 15 Fixed as Gate and Purchasers Will Get Preference forBig Games on Program. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/leasehold-deals-lease-of-broadway-corner-at-thirtieth-street-is.html | LEASEHOLD DEALS; Lease of Broadway Corner at Thirtieth Street Is Sold. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/seeks-news-of-mother-in-palestine.html | Seeks News of Mother in Palestine. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/captain-andrew-p-lundin-president-of-concrete-concern-and-former.html | CAPTAIN ANDREW P. LUNDIN; President of Concrete Concern and Former Vessel Master Dies. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/de-kuh-stops-zaveta-knocks-out-rival-in-first-round-ficucello-beats.html | DE KUH STOPS ZAVETA.; Knocks Out Rival in First Round-- Ficucello Beats Rodenberg. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/purchases-site-in-plandome.html | Purchases Site in Plandome. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-dividend-actions.html | NEW DIVIDEND ACTIONS. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/standard-of-new-york-to-cut-gasoline-price-3-cents-today.html | Standard of New York to Cut Gasoline Price 3 Cents Today | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/second-av-chosen-for-next-subway-cost-800000000-program-to-be.html | SECOND AV. CHOSEN FOR NEXT SUBWAY; COST $800,000,000; Program to Be Announced Soon Calls for Four-Track Line From Houston St. to the Harlem. TO SERVE FOUR BOROUGHS Connecting Links and Feeders Will Extend Into Brooklyn, Queens and East Bronx. SOME ROUTES TENTATIVE Recapture of White Plains Extension to Provide Through East Side Line Is Included in Plan. To Connect With Link Now Building. Plans Consider Unification. SECOND AV. CHOSEN FOR NEXT SUBWAY | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/british-press-fears-holy-war-in-east-danger-is-seen-as-arabs-in.html | BRITISH PRESS FEARS HOLY WAR IN EAST; Danger Is Seen as Arabs in Syria Become Inflamed by Palestine Riots. DEATH LIST IS NOW 152 Colonial Office Gives 96 Jews, 52 Moslems and 4 Christians Killed --263 Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/five-buy-exchange-seats-former-telephone-clerk-among-applicants-for.html | FIVE BUY EXCHANGE SEATS.; Former Telephone Clerk Among Applicants for Membership. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/authorizes-crosswicks-sale.html | Authorizes Crosswicks Sale. | True | | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/league-arms-session-ends-without-result-all-delegates-stand-pat-on.html | LEAGUE ARMS SESSION ENDS WITHOUT RESULT; All Delegates Stand Pat on Debated Issues Regarding theManufacture of Munitions. | True | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/orders-baby-dirigible-new-england-company-will-establish-new.html | ORDERS BABY DIRIGIBLE.; New England Company Will Establish New Airship Service. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/look-for-agreement-on-navies-in-2-weeks-british-believe.html | LOOK FOR AGREEMENT ON NAVIES IN 2 WEEKS; British Believe Understanding With Us Nearly Reached, With Difficulties Disappearing. DAWES CALLS ON M'DONALD in Happy Mood After Giving New Washington Views--Quick Action by Hoover Pleases. Hoover's Promptness Pleases. LOOK FOR AGREEMENT ON NAVIES IN 2 WEEKS Gentleman's Agreement Likely. Stimson Comments on Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/urge-recall-of-officials-prague-jews-call-on-britain-to-change.html | URGE RECALL OF OFFICIALS; Prague Jews Call on Britain to Change Palestine Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/while-plains-assessments-rise.html | While Plains Assessments Rise. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-wd-weinberger-recovering.html | Mrs. W.D. Weinberger Recovering. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/photo-tests-at-cornell-show-wise-look-stupid-stupid-wise.html | Photo Tests at Cornell Show Wise Look Stupid, Stupid Wise | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sports-of-the-times-reg-us-pat-off-counting-the-casualties-more.html | Sports of the Times Reg. U.S. Pat. Off.; Counting the Casualties. More Survivors. True to Form. All Alike to Jones. | True | By John Kieran. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/snowden-gives-credit-to-wife-for-his-success-at-hague.html | Snowden Gives Credit to Wife For His Success at Hague | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stamford-leading-in-midget-yachting-stands-first-with-22-points.html | STAMFORD LEADING IN MIDGET YACHTING; Stands First With 22 Points After 5 of 6 Final Races-- Last Contest Today. | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bean-growers-ask-farm-boards-aid-50000000-corporation-could-combat.html | BEAN GROWERS ASK FARM BOARD'S AID; '$50,000,000 Corporation Could Combat Price Breaking,' Michigan Leader Says. FURTHER LOANS SOUGHT Colorado Association Applies for Larger Advances--Teague Recognizes Needs. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/president-extols-eckener-for-flight-tells-him-at-white-house-his.html | PRESIDENT EXTOLS ECKENER FOR FLIGHT; Tells Him at White House His Feat Shows Spirit of High Adventure Still Lives. CROWDS APPLAUD CAPTAlN Zeppelin Skipper, After Flying to Washington in Airplane, Gets Enthusiastic Welcome. LESSONS OF FLIGHT CITED German Says the Need Is for Faster Dirigibles, Shorter and With Greater Girth to Add Strength. The President's Greeting. To Fly Back to Lakehurst. Crowd Waits to Greet Him. | True | Special to The New York Times. | C1B 39723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/american-tobacco-to-increase-yield-plans-5-annual-rate-after.html | AMERICAN TOBACCO TO INCREASE YIELD; Plans 5 Annual Rate After Two-for-One Split of Stock, Against $8 a Share Now. LARGER DIVISION POSSIBLE Exchange of Three or Four New Shares for One of Present Issue Suggested. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rails-lead-bonds-on-stock-exchange-issues-of-santa-fe-southern.html | RAILS LEAD BONDS ON STOCK EXCHANGE; Issues of Santa Fe, Southern Pacific and Milwaukee Reach New High Levels. INVESTMENT TRUSTS RISE Industrial and Utility Securities Steady—Government Loans Continue Irregular. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/robins-advance-final-game.html | Robins Advance Final Game. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hjalmar-h-boyesen-dies-former-new-york-lawyer-succumbs-suddenly-at.html | HJALMAR H. BOYESEN DIES.; Former New York Lawyer Succumbs Suddenly at Dinard, France. | True | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/150000-jews-in-palestine-2000-of-them-americans.html | 150,000 Jews in Palestine, 2,000 of Them Americans | True | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/demar-will-teach-school-famous-runner-named-to-faculty-of-keene-nh.html | DEMAR WILL TEACH SCHOOL.; Famous Runner Named to Faculty of Keene (N.H.) Normal. | True | | C1B 39723 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/twenty-are-indicted-in-drive-on-tipsters-two-women-aa-carter-and.html | TWENTY ARE INDICTED IN DRIVE ON TIPSTERS; Two Women, A.A. Carter and Goldhurst Among Accused in 'Financial Speakeasy' War. 12 HUNTED ON WARRANTS Principals in Airvia Stock Sales and Operation of the Wall St. "Bank" Are Named. TUTTLE CAMPAIGN PRESSED Raid Made on New Suspected Place, but Officers and Books Are Gone --Head of Another is Seized. Cannon's Broker Named Again. List of Those Indicted. Charges Against Carter. Accused in Airvia Stock Sales. New Goldhurst Charges. Another Office Raided. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/beethoven-orchestra-said-to-plan-revival-georges-zaslawsky-former.html | BEETHOVEN ORCHESTRA SAID TO PLAN REVIVAL; Georges Zaslawsky, Former Director of Bankrupt Group,Refuses to Discuss Report. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/publix-theatres-adds-65-houses-to-chain-purchases-outright-the.html | PUBLIX THEATRES ADDS 65 HOUSES TO CHAIN; Purchases Outright the Great States Theatres Circuit of Movies in Illinois. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/long-skirts-decreed-by-english-stylists-some-almost-touch-the.html | LONG SKIRTS DECREED BY ENGLISH STYLISTS; Some Almost Touch the Ground-- Victorian Pantalettes Also Part of the New Fashions. | True | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/drills-open-today-for-nyu-eleven-football-squad-to-report-for.html | DRILLS OPEN TODAY FOR N.Y.U. ELEVEN; Football Squad to Report for Pre-Season Practice at Farmingdale, L.I. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/de-cordova-75-gets-writ-tea-broker-wins-move-to-bar-wife-from.html | DE CORDOVA, 75, GETS WRIT.; Tea Broker Wins Move to Bar Wife From Removing $50,000 in Bonds. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/quaker-city-restores-100-unfit-policemen-director-schofield-takes.html | QUAKER CITY RESTORES 100 'UNFIT' POLICEMEN; Director Schofield Takes Back Men Branded by Grand Jury but Inflicts Severe Penalties. | True | Special to The New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rialto-fire-quickly-extinguished.html | Rialto Fire Quickly Extinguished. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lauds-biographical-work-london-times-literary-supplement-finds.html | LAUDS BIOGRAPHICAL WORK.; London Times Literary Supplement Finds American 'Dictionary' Good. | True | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/more-nonreds-ousted-soviet-continues-housecleaning-in-government.html | MORE NON-REDS OUSTED.; Soviet Continues "Housecleaning" in Government Offices. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/balfour-says-british-back-jewish-cause-author-of-palestine-pledge.html | BALFOUR SAYS BRITISH BACK JEWISH CAUSE; Author of Palestine Pledge Asserts in Letter to Dr. Weizmann Empire Will Not Renounce It. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/pirates-beat-cubs-fourth-time-in-row-pound-bush-and-nehf-for-21.html | PIRATES BEAT CUBS FOURTH TIME IN ROW; Pound Bush and Nehf for 21 Hits, While Meine Allows 3 in 15-0 Victory. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/two-seized-here-in-20yearold-murder-tom-from-families-to-face.html | Two Seized Here in 20-Year-Old Murder; Tom From Families to Face Charges in Sicily | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fields-for-hopeful-stakes-and-the-saratoga-cup-today.html | Fields for Hopeful Stakes And the Saratoga Cup Today | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/2-seminary-teachers-move-from-princeton-dr-wilson-and-dr-allis-go.html | 2 SEMINARY TEACHERS MOVE FROM PRINCETON; Dr. Wilson and Dr. Allis Go to Philadelphia to Join Faculty of Rival School. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/other-municipal-loans-announcements-of-new-bonds-awarded-or-to-be.html | OTHER MUNICIPAL LOANS.; Announcements of New Bonds Awarded or to Be Offered to Bankers. Oakland, Cal. State of California. Euclid, Ohio. Lancaster County, Pa. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/betsy-h-richards-to-wed-wednesday-her-sister-to-be-her-maid-of.html | BETSY H. RICHARDS TO WED WEDNESDAY; Her Sister to Be Her Maid of Honor at Her Marriage to Lieut. John L. Hornor Jr. U.S.A. OFFICERS USHERS Ceremony to Be Held in Park Avenue Baptist Church--MissBurden to Wed Sept. 3. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/berlin-builds-new-mast-work-at-staaken-is-first-step-toward-airport.html | BERLIN BUILDS NEW MAST.; Work at Staaken Is First Step Toward Airport for Zeppelin Service. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/panama-restores-pay-of-lesser-employes-president-arosemena-says.html | PANAMA RESTORES PAY OF LESSER EMPLOYES; President Arosemena Says Panamans Will Be Barred FromGambling Casino if Built. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/realty-operator-buys-in-larchmont-ernest-menken-will-occupy-new.html | REALTY OPERATOR BUYS IN LARCHMONT; Ernest Menken Will Occupy New Maywood Road House-- Other Westchester Deals. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plan-early-battle-on-limiting-tariff-senate-democrats-and.html | PLAN EARLY BATTLE ON LIMITING TARIFF; Senate Democrats and Progressives Seek Action on Farm and Related Schedules Only.SIMMONS ANNOUNCES PLANKing Amendment to Have TariffCommission Report to CongressIs Favored by Minority. | True | Special to The New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/summer-business-ends-with-a-flurry-stimulated-by-fairs-and-other.html | SUMMER BUSINESS ENDS WITH A FLURRY; Stimulated by Fairs and Other Assemblages, Commercial Reviews Report. JOBBING TRADE MAINTAINED Steel Trade Less Active, but Shoe Manufacturing Improved--Fewer Failures This Month. Crops Smaller, Prices Greater. Dun's Comments. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/argentina-to-have-8hour-day.html | Argentina to Have 8-Hour Day. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/5000-in-bagdad-protest-jews-join-with-moslems-in-denouncing-zionism.html | 5,000 IN BAGDAD PROTEST.; Jews Join With Moslems in Denouncing Zionism in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/richard-s-emmet-dies-general-electric-co-official-was-a-descendant.html | RICHARD S. EMMET DIES.; General Electric Co. Official Was a Descendant of Irish Patriot. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/phone-cable-to-be-relaid-appropriation-made-for-restoration-of.html | PHONE CABLE TO BE RELAID.; Appropriation Made for Restoration of System in Nassau Street. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/italian-deal-by-phone-stock-arbitrage-transaction-between-firm-here.html | ITALIAN DEAL BY PHONE.; Stock Arbitrage Transaction Between Firm Here and Milan Bank. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/a-daughter-to-mrs-wh-conant.html | A Daughter to Mrs. W.H. Conant. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rerouting-through-traffic.html | REROUTING THROUGH TRAFFIC. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cooperate-on-beef-grading.html | Cooperate on Beef Grading. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/labor-day-message-sent-to-churches-mcdowell-statement-is-to-be-read.html | LABOR DAY MESSAGE SENT TO CHURCHES; McDowell Statement Is to Be Read in 10,000 Presbyterian Pulpits Tomorrow. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/three-seized-in-theft-of-1500-silk-dresses-police-catch-suspects.html | THREE SEIZED IN THEFT OF $1,500 SILK DRESSES; Police Catch Suspects After Firing on Them in Taxi in Sixth Av.-- Say They Have Confessed. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/6691000-bonds-marketed-in-week-volume-of-offerings-smallest-in-more.html | $6,691,000 BONDS MARKETED IN WEEK; Volume of Offerings Smallest in More Than a Year--Sales Confined to Two Days. MORE FINANCING BY STOCKS Municipal Loans Form Largest Item--Prospects Brighter for the Immediate Future. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/raw-silk-market-steady-all-business-on-exchange-here-in-new.html | RAW SILK MARKET STEADY.; All Business on Exchange Here in New Contracts, With 47 Sold. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/12-named-to-run-in-hopeful-today-crack-juveniles-to-compete-in.html | 12 NAMED TO RUN IN HOPEFUL TODAY; Crack Juveniles to Compete in Classic Worth $64,450 as the Saratoga Meeting Closes. WHITNEY ENTRY 3-5 CHOICE Workman to Ride Boojum and McAtee to Pilot Whichone--Five Entered in Saratoga Cup. Whitney Pair Feared. Mokatam May Start. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/metal-movie-screen-gives-radiant-tone-sheet-made-of-thin.html | METAL MOVIE SCREEN GIVES RADIANT TONE; Sheet Made of Thin NickelPlated Ships Said to BeReceptive to Color. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/2-fliers-die-in-south-dakota-fall.html | 2 Fliers Die in South Dakota Fall. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bennett-appeals-to-union-league-asks-help-from-club-whose-obituary.html | BENNETT APPEALS TO UNION LEAGUE; Asks Help From Club Whose "Obituary" He Read After Its Fight on Him in 1917. PRESSES SPEAKEASY ISSUE Asks if There Is an Understanding Between LaGuardia and Tammany --Calls Whalen "Secessionist." Hints at "Understanding." LaGuardia Rests for Day. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/boys-gang-routs-robber-rush-bandit-in-illinois-store-and-knock.html | BOY'S GANG ROUTS ROBBER.; Rush Bandit in Illinois Store and Knock Stolen $140 From Hand. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/only-one-is-added-to-strikers-jury-seventh-juror-a-young-grocery.html | ONLY ONE IS ADDED TO STRIKERS' JURY; Seventh Juror, a Young Grocery Clerk, Says He Won't Convict on Circumstantial Evidence. THIS POINT BARS OTHERS Judge Orders Arrest of Farmer, One of Many Voicing Bias in Gastonia Murder Case. Delay to Assemble New Panel. Venireman Put Under Arrest. Two Points Disqualify Jurors Defense Rejecting Legionaires. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/3-genoa-bank-employes-arrested.html | 3 Genoa Bank Employes Arrested. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/police-department.html | Police Department. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/opens-auto-safety-drive-connecticut-tries-to-prevent-usual-heavy.html | OPENS AUTO SAFETY DRIVE.; Connecticut Tries to Prevent Usual Heavy Labor Day Toll. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/womens-golf-date-set-finals-of-interclub-tourney-to-be-at-glen-head.html | WOMEN'S GOLF DATE SET.; Finals of Interclub Tourney to Be at Glen Head Sept. 23. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/steeplechase-races-set-westchester-biltmore-association-meeting-at.html | STEEPLECHASE RACES SET.; Westchester Biltmore Association Meeting at Rye Oct. 2 and 5. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sentenced-on-1924-plea-horowitz-gets-from-15-to-30-months-for.html | SENTENCED ON 1924 PLEA; Horowitz Gets From 15 to 30 Months for Security Thefts. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Are Voted by Directors. Otis Steel Company. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/august-flotations-total-547822000-413929000-in-new-stocks-and.html | AUGUST FLOTATIONS TOTAL $547,822,000; $413,929,000 in New Stocks and $133,893,000 in Bonds Put on the Market. JULY'S FIGURES EXCEEDED Offerings of Both Classes of Securities Nearly Equal for Last Eight Months. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/expect-joint-acts-by-standard-oils-men-in-the-industry-look-for.html | EXPECT JOINT ACTS BY STANDARD OILS; Men in the Industry Look for Cooperation in More Lines Than Airplane Oil. FIELD IN OTHER PRODUCTS Standardization of Brands Viewed as Possible--Legal Questions Believed Settled. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/toronto-triumphs-over-newark-4-to-2-leverenz-holds-bears-to-four.html | TORONTO TRIUMPHS OVER NEWARK, 4 TO 2; Leverenz Holds Bears to Four Hits While Victors Make Seven Off Mamaux. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/primary-fight-in-court-keatingdowd-leadership-contest-brings-suit.html | PRIMARY FIGHT IN COURT.; Keating-Dowd Leadership Contest Brings Suit for a Writ. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. Unusual Leases Recorded. Hospital Building Bids Opened Long Island Sale Today. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/pebble-beach-covered-in-67-5-under-par-by-bobby-janes-setting-new.html | Pebble Beach Covered in 67, 5 Under Par, by Bobby Janes, Setting New Mark; JONES SCORES A 67 AT PEBBLE BEACH Clips 5 Strokes Off Par, Cuts Own Record by 3, in a Practice Round. SHOOTS NINE HOLES IN 28 Champion 1 Over 3s From the Fifth to Thirteenth--Putting Brilliant.OUTDRIVES CYRIL TOLLEYSensational Golf Follows Poor StartWith 6 and 5--1,000 SeeMemorable Round. | True | By William D. Richardson. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wood-to-ship-his-speedboat-tuesday-for-races-in-italy.html | Wood to Ship His Speedboat Tuesday for Races in Italy | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/golf-stars-to-play-miss-hickssarazen-to-meet-mrs-marchfarrell.html | GOLF STARS TO PLAY.; Miss Hicks-Sarazen to Meet Mrs. March-Farrell Tomorrow. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/old-friend-jailed-by-a-jersey-mayor-sea-isle-city-official-greets.html | OLD FRIEND JAILED BY A JERSEY MAYOR; Sea Isle City Official Greets Former Partner With Warrant in Trenton Hotel. CHARGES LOT SWINDLESBrooklyn Man Vanished Two YearsAgo After Selling Same Land Several Times, It Is Alleged. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/briand-faces-fight-to-win-approval-of-hague-accords-french-premier.html | BRIAND FACES FIGHT TO WIN APPROVAL OF HAGUE ACCORDS; French Premier Says Sacrifice Was Necessary to Avert Ruin of the Young Plan.--HENDERSON LAUDS FRANCE He Denies That Differences on Reparations Are Likely to Harm Entente.--PARLEY WILL END TODAY Snowden Balks Again but Agrees Later to Sign Documents Covering Settlements. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/jersey-city-bows-to-rochester-104-2-hurlers-fail-to-stop-attack-of.html | JERSEY CITY BOWS TO ROCHESTER, 10-4; 2 Hurlers Fail to Stop Attack of Victors, Who Get 14 Hits in Series Opener. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mexican-divorces-are-under-inquiry-law-covering-cuernavaca-decrees.html | MEXICAN DIVORCES ARE UNDER INQUIRY; Law Covering Cuernavaca Decrees May Be DeclaredUnconstitutional.AMERICANS ARE INVOLVEDOur Embassy Reports ComplaintFrom Woman Who Said She WasNot Notified of Husband's Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/robs-eight-more-homes-screen-burglar-eludes-westcheater.html | ROBS EIGHT MORE HOMES.; "Screen Burglar" Eludes Westcheater Police--Thefts Total 75. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/astoria-residences-sold.html | Astoria Residences Sold. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rockwood-faces-trial-by-state-on-sept-19-exjudge-will-be-arraigned.html | ROCKWOOD FACES TRIAL BY STATE ON SEPT. 19; Ex-Judge Will Be Arraigned at Albany on Charge of Failure to Pay Tax. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rain-prevents-cycle-races.html | Rain Prevents Cycle Races. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/yankssenators-kept-idle-by-rain-doubleheader-at-stadium-today-will.html | YANKS-SENATORS KEPT IDLE BY RAIN; Double-Header at Stadium Today Will Mark Washington's Final of Season Here. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/to-show-art-in-colleges-association-prepares-50-exhibits-for.html | TO SHOW ART IN COLLEGES.; Association Prepares 50 Exhibits for Circulation This School Year. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/review-of-the-day-in-realty-market-leasing-business-exceeds-sales.html | REVIEW OF THE DAY IN REALTY MARKET; Leasing Business Exceeds Sales of Properties in Manhattan, Brokers' Reports Show. WEST SIDE HOUSES LEASED. Residences Taken for Occupancy and Investment--Resale on 2d Avenue--Bronx Deals. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/100-bill-posters-strike-employes-of-general-outdoor-advertising.html | 100 BILL POSTERS STRIKE.; Employes of General Outdoor Advertising Company Seek Pay Rise. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sir-hubert-wilkins-marries-in-cleveland-explorers-bride-is-suzanne.html | Sir Hubert Wilkins Marries in Cleveland; Explorer's Bride is Suzanne Bennett, Actress | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stamford-captures-midget-yacht-title-defeats-babylon-crew-in.html | STAMFORD CAPTURES MIDGET YACHT TITLE; Defeats Babylon Crew in Sailover After Tying With 25 Points Each in Junior Race. WINS BY TWO MINUTESBay Shore Is Runner-Up in Sixhand Final Contest Held OffBay Shore, L.I. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dr-trexler-to-preach-in-torrington.html | Dr. Trexler to Preach in Torrington | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/eden-aristocrat-wins-best-in-show-bondys-noted-terrier-takes.html | EDEN ARISTOCRAT WINS BEST IN SHOW; Bondys' Noted Terrier Takes Highest Award at State Fair at Syracuse. DELAWARE KATE IS SECOND Mrs. Goodwin's Chow, Grey Friar, Also Proves a Close Competitor in Final Judgment. Others in Final Judgment. Victory a Popular One. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ann-murdock-loses-alf-hayman-legacy-surrogate-holds-comedienne-is.html | ANN MURDOCK LOSES ALF HAYMAN LEGACY; Surrogate Holds Comedienne Is Not Entitled to Life Income of $250,000 Trust Fund. CHARITIES ALSO RULED OUT Decision is Due to Oversight in Drafting Will--Money Reverts to Brother's Next of Kin. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-power-plant-operating.html | New Power Plant Operating. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rejected-bids-announced-two-syndicates-reveal-offers-on-chicago.html | REJECTED BIDS ANNOUNCED.; Two Syndicates Reveal Offers on Chicago Sanitary Issue. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/widow-84-marries-youth-23-is-wheeled-to-church-in-chair.html | Widow, 84, Marries Youth, 23; Is Wheeled to Church in Chair | True | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/buying-of-copper-resumed-with-rush-domestic-sales-of-20000000.html | BUYING OF COPPER RESUMED WITH RUSH; Domestic Sales of 20,000,000 Pounds in Day--9,750,000 Taken for Export. PRICE NOT ADVANCED YET Week's Business Greater Than All Done in July--Scramble of March Recalled. All Reserve Metal Gone. Foreign Buying Heavy. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chicago-musicians-get-order-to-strike-chief-says-800-men-to-quit-to.html | CHICAGO MUSICIANS GET ORDER TO STRIKE; Chief Says 800 Men to Quit Tomorrow Midnight Will Idle Until Public Tires of 'Canned' Melody. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/few-building-left-after-raid-in-safed-arrival-of-british-troops.html | FEW BUILDING LEFT AFTER RAID IN SAFED; Arrival of British Troops Saves Government Offices--Homes Are Looted. ONE AMERICAN WOUNDED Raiders Tortured Victims, It Is Reported--3,000 Are Homeless -- Appeal Made for Food. KNOWN WOUNDED. Appeal Made for Help. Saved by Local Volunteers. | True | By the Jewish Telegraphic Agency. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charles-d-stimson-dead-capitalist-and-lumberman-dies-in-seattle-at.html | CHARLES D. STIMSON DEAD.; Capitalist and Lumberman Dies in Seattle at 72 Years. | True | Special to The New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/crain-resignation-sent-to-governor-supreme-court-justice-quits.html | CRAIN RESIGNATION SENT TO GOVERNOR; Supreme Court Justice Quits Bench to Enter Race for District Attorney.. SIX NOW TO BE ELECTED Irwin Untermyer Favored for One Designation and Is Likely to Get Interim Appointment. Six Justices to Be Elected. Crain Regrets Leaving Bench. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/flier-breaks-record-for-solo-endurance-reid-at-cleveland-passes.html | FLIER BREAKS RECORD FOR SOLO ENDURANCE; Reid at Cleveland Passes Fahey's 36-Hour Mark and Hopes to Stay Up 5 Hours Longer. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chicago-suffers-a-loss.html | CHICAGO SUFFERS A LOSS. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/check-payments-show-an-increase-exceed-both-preceding-weeks-total.html | CHECK PAYMENTS SHOW AN INCREASE; Exceed Both Preceding Week's Total and That for Last Year's Corresponding Period. STEEL ACTIVITY KEEPS UP Freight-Carloadings Substantially Over Those of 1928--Wholesale Price Index 3% Lower. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seeks-immigration-data-prosecutor-to-hear-testimony-in-italy-in.html | SEEKS IMMIGRATION DATA.; Prosecutor to Hear Testimony in Italy in Suits by Ship Lines. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fa-parsons-arrives-for-sixmonth-visit-art-authority-tells-of-new.html | F.A. PARSONS ARRIVES FOR SIX-MONTH VISIT; Art Authority Tells of New Trend Abroad--Gen. Herrera of Cuba Also on the France. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/st-louis-jews-protest-send-messages-to-hoover-and-henderson-and.html | ST. LOUIS JEWS PROTEST.; Send Messages to Hoover and Henderson and Plan Demonstration. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/root-formula-put-on-league-agenda-british-delegate-takes-step-to.html | ROOT FORMULA PUT ON LEAGUE AGENDA; British Delegate Takes Step to Ease American Entry Into the World Court. HOOVER ACTION FORECAST Geneva Expects Him to Announce Approval in Lieu of Formal Signature. Minority View Prevails. Hoover Expected to Act. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/veterans-demand-vote-on-dry-law-foreign-wars-body-engages-in-sharp.html | VETERANS DEMAND VOTE ON DRY LAW; Foreign Wars Body Engages in Sharp Debate on Proposal of a Repeal. NCAMPMENT IN UPROAR Compromise Made on Referendum After Defeat of New York Plan as Outside of Aims. Veteran Charges Unfair Deal. For War Draft of Resources. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chemical-bank-group-plans-new-company-national-associates-inc-will.html | CHEMICAL BANK GROUP PLANS NEW COMPANY; National Associates, Inc., Will Have Capital of $40,000,000 --Its Powers Broad. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/august-listings-up-on-stock-exchange-2860854656-securities-are.html | AUGUST LISTINGS UP ON STOCK EXCHANGE; $2,860,854,656 Securities Are Added, Against $1,381,825,513 in July.--CURB REPORTS BIG DECLINE Admitted $84,782,948 Stocks, Against $281,519,731 in Previous Month. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hadley-co-wins-in-injunction-suit-brooklyn-court-refuses-writ.html | HADLEY & CO. WINS IN INJUNCTION SUIT; Brooklyn Court Refuses Writ Against Concern Promoting Crescent Aircraft Stock. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/peruvians-to-tour-restored-province-foreign-minister-and-party-will.html | PERUVIANS TO TOUR RESTORED PROVINCE; Foreign Minister and Party Will Inspect Tacna and Return to Lima Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dies-at-leavetaking-mrs-clara-young-of-new-york-stricken-with-heart.html | DIES AT LEAVE-TAKING.; Mrs. Clara Young of New York Stricken With Heart Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ross-gains-final-in-isham-cup-golf-ends-match-with-merwin-at.html | ROSS GAINS FINAL IN ISHAM CUP GOLF; Ends Match With Merwin at Ekwanok on 17th When He Twice Lays Stymies. LINDGROVE ALSO VICTOR Baltusrol Player Vanquishes Walker, 2 Up, by Shooting Last Nine Below Par. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/al-st-johns-film-comic-sent-to-rock-pile-for-alimony-debt.html | Al St. Johns, Film Comic, Sent To Rock Pile for Alimony Debt | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/25000-toronto-swim-is-won-by-keating-of-new-york-with-vierkoetter.html | $25,000 Toronto Swim Is Won by Keating of New York, With Vierkoetter Second; KEATING, NEW YORK, WINS $25,000 SWIM First in 15-Mile Toronto Event With Vierkoetter of Germany a Close Second. 150,000 CHEER THE VICTOR Cold Water Forces Many in Field of 238, Including Two Women, to Withdraw. BROOKLYN MAN FORCED OUT Clarence Ross Chilled After Making Fine Showing--Norman Ross of Chicago Is Third. Cheers for the German. Brooklyn Man Forced Out. Keating in Second Place. German Has Fastest Time. Keating Takes the Lead. Ross Closest to Shore. | True | Special to The New York Times.International Newsreel Photo. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/justice-ellenbogen-left-no-will.html | Justice Ellenbogen Left No Will. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/article-1-no-title-zeppelin-books-17-for-trip-to-germany-three.html | Article 1 -- No Title; ZEPPELIN BOOKS 17 FOR TRIP TO GERMANY Three Naval Officers to Make Flight as Eckener's Guests-- Broker to Join Wife Abroad. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mexico-seeks-easier-immigration.html | Mexico Seeks Easier Immigration. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/submarine-lung-gets-first-full-crew-test-as-26-escape-from-the-s4.html | Submarine 'Lung' Gets First Full Crew Test as 26 Escape From the S-4 at New London | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/discount-rate-rise-explained-by-agent-federal-reserves-review-finds.html | DISCOUNT RATE RISE EXPLAINED BY AGENT; Federal Reserve's Review Finds Restoration to Usual Position in Credit Field.HAD BEEN BELOW MARKETAdvance Had Little Effect on OtherCharges It Is Asserted--GainBrokers' Loans Analyzed. Other Notes Not Affected. Movement of Funds Reversed. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/utility-concern-changes-name.html | Utility Concern Changes Name. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charges-in-cast-of-remote-control.html | Charges in Cast of 'Remote Control.' | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gregory-triumphs-in-the-consolation-winner-of-first-half-of.html | GREGORY TRIUMPHS IN THE CONSOLATION; Winner of First Half of Claiming Stake Repeats in SecondSection at Saratoga.JEAN LAFITTE RUNNER-UP Beaten by a Length, With RumorThird--Comstockery First inChatham, but Is Set Back. | True | By Bryan Field. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/a-son-to-mrs-john-w-freeman.html | A Son to Mrs. John W. Freeman. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seek-fund-for-plane-for-portuguese-girl-national-council-of-women.html | SEEK FUND FOR PLANE FOR PORTUGUESE GIRL; National Council of Women in European Country Would Give Her Chance to Fly Atlantic. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/argentine-jews-to-raise-400000.html | Argentine Jews to Raise $400,000. | True | By the Jewish Telegraph Agency. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/girl-climbs-high-peaks-miss-engelhard-of-new-york-sets-records-in.html | GIRL CLIMBS HIGH PEAKS.; Miss Engelhard of New York Sets Records in Canadian Rookies. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lake-george-conference-to-end.html | Lake George Conference to End. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/motor-columbus-to-expand.html | Motor Columbus to Expand. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/903-miles-of-wire-and-cable-to-electrify-the-lackawanna.html | 903 Miles of Wire and Cable To Electrify the Lackawanna | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nazareth-fair-trot-to-indiana-harvester-218-event-is-captured-in.html | NAZARETH FAIR TROT TO INDIANA HARVESTER; 2:18 Event Is Captured in Straight Heats--Fannie C Wins 2:16 Pace. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/enjoins-libby-investors-court-grants-permanent-writ-and-orders.html | ENJOINS LIBBY INVESTORS.; Court Grants Permanent Writ and Orders Liquidation. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/milk-horse-plods-route-alone-as-bandits-fell-his-master.html | Milk Horse Plods Route Alone As Bandits Fell His Master | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/draws-jerusalem-as-romantic-city-major-keithroach-describes.html | DRAWS JERUSALEM AS ROMANTIC CITY; Major Keith-Roach Describes Picturesque Hills and Valleys of the Ancient Capital. All Roads Lead to Capital. Jerusalem Is Hily City. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/st-jean-scores-twice-defeats-sahuler-and-mcgaw-in-threecushions.html | ST. JEAN SCORES TWICE.; Defeats Sahuler and McGaw in Three-Cushions. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chicago-boy-wins-camp-perry-shoot-wiles-14-leads-the-juniors-in.html | CHICAGO BOY WINS CAMP PERRY SHOOT; Wiles, 14, Leads the Juniors in 4-Position Class B Event With Score of 353. GOULD, WITH 350, SECOND Ferguson Triumphs in Class A With 374 Total--Casson Finishes Next With 371. | True | | C1B 39750 |
| 1929-08-31 | | https://www.nytimes.com/1929/08/31/archives/briand-will-meet-macdonald-today-europe-shows-keen-interest-in.html | BRIAND WILL MEET MACDONALD TODAY; Europe Shows Keen Interest in Result of Parley Between Two Prime Ministers. WARM GREETING FOR BRIAND Crowds Cheer His Arrival in Paris --Italy and France Brought Closer by Hague. Paris Now Centre of Interest. Italian Navy Division Arrives. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/blast-damages-mill-in-southern-strike-dynamiters-dodge-guard-and.html | BLAST DAMAGES MILL IN SOUTHERN STRIKE; Dynamiters Dodge Guard and Blow Up Part of North Carolina Cotton Factory. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/higher-rate-looms-on-letter-postage-brown-is-confronted-by-need-for.html | HIGHER RATE LOOMS ON LETTER POSTAGE; Brown Is Confronted by Need for Recommending 2 or 3 Cent Rate to Congress. OUTCOME HINGES ON AUDIT Plans Under Way to Sound Out Business Mail Users at a Parley in October. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rob-2-iowa-banks-use-machine-guns-bandits-turn-in-fire-alarm-and.html | ROB 2 IOWA BANKS; USE MACHINE GUNS; Bandits Turn in Fire Alarm and Distract Estherville Crowd While Taking $2,000. CASHIER PUT IN VAULT Employes at Brooklyn Thought Hold-Up Men Were Examiners as They Came Behind Counter. Thought Bandits Bank Examiners. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/24635605-sought-by-municipalities-total-of-new-bond-issues-to-be.html | $24,635,605 SOUGHT BY MUNICIPALITIES; Total of New Bond Issues to Be Awarded Next Week Compares With $18,844,754 This. LITTLE CHANGE IN PRICES A Few Small Reductions Reported --Demand in Coming Fortnight Seen as Index of Fall Business. Chicago Bids Held Significant. List of Forthcoming Issues. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/foresees-freight-gain-transmissourikansas-board-predicts-rise-in.html | FORESEES FREIGHT GAIN.; Trans-Missouri-Kansas Board Predicts Rise in Car Loadings. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rail-issue-is-permitted-icc-approves-14997750-of-long-island-road.html | RAIL ISSUE IS PERMITTED.; I.C.C. Approves $14,997,750 of Long Island Road Stock. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/take-up-plane-insurance-two-hartford-companies-enter-field-with.html | TAKE UP PLANE INSURANCE.; Two Hartford Companies Enter Field With Full Coverage. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/escobar-revolt-cost-mexico-11400000-official-reports-of-7000000.html | ESCOBAR REVOLT COST MEXICO $11,400,000; Official Reports of $7,000,000 Direct Loss, $3,500,000 Lower Income and $900,000 Seized. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/english-cricket.html | English Cricket. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/play-begins-today-in-us-open-polo-eastcott-with-three-britons-and.html | PLAY BEGINS TODAY IN U.S. OPEN POLO; Eastcott, With Three Britons and Earle W. Hopping, to Face Sands Point Team. FINAL PRACTICE IN RAIN Meadow Brook Field in Fine Shape for Inaugural Game--Many Notables Reserve Boxes. | True | By Robert F. Kelley. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/kills-woman-one-day-gets-life-term-next-escaped-michigan-convict-is.html | KILLS WOMAN ONE DAY, GETS LIFE TERM NEXT; Escaped Michigan Convict Is Captured When Wound She Inflicted Betrays Him. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/frontier-utilities-gets-state-charter-hughes-schurman-dwight.html | FRONTIER UTILITIES GETS STATE CHARTER; Hughes, Schurman & Dwight Incorporate Unit Expected to Bea Holding Company. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/poincare-suffering-from-lung-congestion-four-attending-doctors.html | Poincare Suffering From Lung Congestion; Four Attending Doctors Delay Second Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/eastwest-tennis-will-start-today-three-singles-and-one-doubles.html | EAST-WEST TENNIS WILL START TODAY; Three Singles and One Doubles Match Will Open Team Test at Forest Hills. HALL TO OPPOSE HARRISON Williams to Meet Neer, Shields to Play Goggeshall--Five Matches on Schedule for Monday. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/louis-marshall-improves-news-of-palestine-riots-is-kept-from-lawyer.html | LOUIS MARSHALL IMPROVES.; News of Palestine Riots Is Kept From Lawyer III in Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sidro-stockholders-vote-capital-increase-authorize-issuance-of-more.html | SIDRO STOCKHOLDERS VOTE CAPITAL INCREASE; Authorize Issuance of More Shares in Recapitalization to 250,000,000 Francs. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/47-back-from-camp-develop-typhoid-100-children-were-at-lakewood-pa.html | 47 BACK FROM CAMP DEVELOP TYPHOID; 100 Children Were at Lakewood, Pa., During Outbreak--Wynne Scores Lack of Precautions. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/worlds-mark-set-in-syracuse-trot-fastest-three-successive-heats.html | WORLD'S MARK SET IN SYRACUSE TROT; Fastest Three Successive Heats Made by Hazelton and Dewey McKinney. HAZELTON IS THE VICTOR Takes Last Two Heats to Win 2:05 Event--Record Times Are 2:01 , 2:02 and 2:02 . | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-subway-route-fixed-for-economy-board-also-swayed-by-wish-to.html | NEW SUBWAY ROUTE FIXED FOR ECONOMY; Board Also Swayed by Wish to Avoid Duplication and to Aid East Side Development. SECOND AV. FOUND CHEAPER Line Under Private Property in Centre of Block Weighed but RejectedDue to Condemnation Cost. Studied Property Costs. Private Route's Advantages. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/patsy-ruth-miller-to-marry.html | Patsy Ruth Miller to Marry. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/morrison-quits-shipping-board.html | Morrison Quits Shipping Board. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/resigns-while-under-fire.html | Resigns While Under Fire. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/western-electric-leases-newark-factory-to-be-operated-as-branch-of.html | WESTERN ELECTRIC LEASES.; Newark Factory to Be Operated as Branch of Philadelphia Plant. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/british-plane-flies-at-tremendous-speed-schneider-cup-craft-is.html | BRITISH PLANE FLIES AT TREMENDOUS SPEED; Schneider Cup Craft Is Believed to Have Passed 350 Miles an Hour in Practice on Solent. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stock-prices-up-despite-loan-rise-wall-st-surprised-as-leading.html | STOCK PRICES UP DESPITE LOAN RISE; Wall St. Surprised as Leading Issues Advance to New High Levels. HOLIDAY IS DISREGARDED Gains of 3 to 10 Points Throughout Lists--Hague Accord and Rail Earnings Factors. Market Causes Surprise. Pool Managers Active. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/williams-wins-golf-title-captures-white-mountains-amateur-crown-by.html | WILLIAMS WINS GOLF TITLE.; Captures White Mountains Amateur Crown by Beating Myers. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/pratt-retains-air-course-evening-instruction-at-institute-to-begin.html | PRATT RETAINS AIR COURSE.; Evening Instruction at Institute to Begin Sept. 26. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/one-dead-four-hurt-in-union-city-blast-fiftytwo-families-in-panic.html | ONE DEAD, FOUR HURT IN UNION CITY BLAST; Fifty-two Families in Panic as Water Heater Blows Up in Apartment House. JANITOR'S WIFE IS KILLED Girl, 2 Policemen and Taxi Driver Injured While Trying to Stop Escaping Steam. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harvesting-prairie-wheat-canada-yield-reported-slightly-better-than.html | HARVESTING PRAIRIE WHEAT; Canada Yield Reported Slightly Better Than Was Expected. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/miss-colt-to-wed-alfred-l-manierre-member-of-junior-league-of.html | MISS COLT TO WED ALFRED L. MANIERRE; Member of Junior League of Elizabeth, N.J., to Marry New York Stock Broker. MISS PILLSBURY'S TROTH Minneapolis (Minn.) Girl to Wed Oswald Bates Lord of New York -- Other Engagements. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-orleans-wins-65-beats-portland-oreto-meet-buffalo-for-legion.html | NEW ORLEANS WINS, 6-5.; Beats Portland, Ore.--To Meet Buffalo for Legion Title. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/engineer-teachers-needed-lack-of-qualified-men-for-vacancies-in.html | ENGINEER TEACHERS NEEDED; Lack of Qualified Men for Vacancies in Agricultural Branch. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/myself-and-i-is-sung-again-at-lake-george-final-performance-of.html | 'MYSELF AND I' IS SUNG AGAIN AT LAKE GEORGE; Final Performance of Operetta Is Held to Raise Funds for Church Memorial. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fruit-quarantine-eased-hyde-permits-shipments-certified-as-free-of.html | FRUIT QUARANTINE EASED.; Hyde Permits Shipments Certified as Free of Fly Infection. | True | Special to The New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/canada-5th-nation-to-enter-horse-show-jumping-contests.html | Canada 5th Nation to Enter Horse Show Jumping Contests | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nine-bouts-at-ridgewood-tonight.html | Nine Bouts at Ridgewood Tonight. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-haven-to-improve-shore-line.html | New Haven to Improve Shore Line. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/catholic-groups-to-meet-central-verein-and-womens-union-convene.html | CATHOLIC GROUPS TO MEET.; Central Verein and Women's Union Convene Here Tonight. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/red-sox-bunch-hits-and-beat-athletics.html | RED SOX BUNCH HITS AND BEAT ATHLETICS | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/see-fare-rise-move-in-li-rent-appeal-commuters-to-file-brief-today.html | SEE FARE RISE MOVE IN L.I. RENT APPEAL.; Commuters to File Brief Today Opposing Increase for Use of Penn. Station. URGE STATE JURISDICTION Similar Application Was Rejected by New York Board in 1924, Recalls 1924 Refusal. Tells of Lines' Needs. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seeks-cotton-insurance-terms.html | Seeks Cotton Insurance Terms. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/byers-may-get-judgeship-man-favored-by-brooklyn-bar-association-is.html | BYERS MAY GET JUDGESHIP.; Man Favored by Brooklyn Bar Association Is Expected to Win. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plane-hunts-train-bandits-one-man-is-killed-three-hurt-by-panama.html | PLANE HUNTS TRAIN BANDITS; One Man Is Killed, Three Hurt by Panama Pay-Car Robbers. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stock-split-by-canadian-company.html | Stock Split by Canadian Company. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/recover-church-gems-and-find-them-false-naples-police-solve-theft.html | RECOVER CHURCH GEMS AND FIND THEM FALSE; Naples Police Solve Theft but Now Seek to Determine How Jewels Became Artificial. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rockaway-bouts-put-off.html | Rockaway Bouts Put Off. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/detroit-to-ask-20000000-offering-bonds-in-october.html | Detroit to Ask $20,000,000, Offering Bonds in October | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/convertibles-gain-in-the-listed-bonds-it-t-4-s-lead-advance-with.html | CONVERTIBLES GAIN IN THE LISTED BONDS; I.T. & T. 4 s Lead Advance, With Rise of 4 Points--Government Issues Irregular and Dull. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gives-four-scholarships-pennsylvania-road-announces-awards-to-sons.html | GIVES FOUR SCHOLARSHIPS.; Pennsylvania Road Announces Awards to Sons of Workers. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/salesman-takes-poison-jp-stapleton-of-new-york-in-grave-condition.html | SALESMAN TAKES POISON.; J.P. Stapleton of New York in Grave Condition in Philadelphia. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/regassing-of-ship-ends-this-morning-rudder-is-repaired-freight.html | REGASSING OF SHIP ENDS THIS MORNING; Rudder Is Repaired, Freight Assembled and All Will Be Ready for Midnight Start.75,000 FLOCK TO AIR FIELD100 Civilians Help Land Los Anglesin Wind--Sheriff Tries to ServeWrit on Zeppelin. Eckener Returns by Plane. Los Angeles Is Landed. Civilians Lend Aid. HOME PORT WELCOME READY. Crowds at Friedrichshafen--Report of Hindenburg Visit. Yellow Bird Reaches Brussels. | True | Special to The New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/james-t-rogers-dies-former-corporation-counsel-of-binghamton-was-65.html | JAMES T. ROGERS DIES.; Former Corporation Counsel of Binghamton Was 65 Years Old. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fiverace-series-for-swedish-yacht-fyrvapplingen-3d-to-meet-indian.html | FIVE-RACE SERIES FOR SWEDISH YACHT; Fyrvapplingen 3d to Meet Indian Harbor Craft in Contest Sept. 13-18.CRUISES ON SOUND HELD Owner Makes Trials to Become Accustomed to Waters--Yacht IsTowed to Moorings. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plans-study-of-our-trade-pierre-lyautey-to-investigate.html | PLANS STUDY OF OUR TRADE; Pierre Lyautey to Investigate Franco-American Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/baggsrosenbaum-take-tennis-title-beat-blakefrothingham-63-64-and.html | BAGGS-ROSENBAUM TAKE TENNIS TITLE; Beat Blake-Frothingham, 6-3, 6-4, and Gain Veterans' National Doubles Crown. MISS NUTHALL-LOTT WIN Advance to Final in Mixed Doubles --Mrs. Covell-Mrs. ShepherdBarron Triumph. Men's Final Today. Again Show Doubles Skill. Are Superior at Net. | True | By Allison Danzig. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/will-rogerss-idea-of-a-cure-for-turbulence-in-palestine.html | Will Rogers's Idea of a Cure For Turbulence in Palestine | True | WILL ROGERS. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/whalen-distributes-reward-and-praise-divides-10000-among-men-who.html | WHALEN DISTRIBUTES REWARD AND PRAISE; Divides $10,000 Among Men Who Helped Recover Hutchinson Gems--Promotes 2 Detectives. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/james-g-rowe-left-600000-to-family-dean-of-race-horse-trainers-72.html | JAMES G. ROWE LEFT $600,000 TO FAMILY; Dean of Race Horse Trainers, 72, Made No Will--Estate of Justice Ellenbogen $12,000. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hosiery-agreement-signed-union-and-mills-at-philadelphia-name-dr.html | HOSIERY AGREEMENT SIGNED; Union and Mills at Philadelphia Name Dr. Abelman Arbitrator. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES.; New York. Delaware. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wheat-is-bullish-prices-are-firm-profittaking-develops-at-end-of.html | WHEAT IS BULLISH; PRICES ARE FIRM; Profit-Taking Develops at End of Day and a Price Dip Follows. CLOSE IS ON A RALLY Bullish Crop Reports Bring Activity to the Corn Market and Values Advance. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ricegrading-service-extended.html | Rice-Grading Service Extended. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/laguardia-wont-seek-hughes-as-a-speaker-indicates-that-fivecent.html | LAGUARDIA WON'T SEEK HUGHES AS A SPEAKER; Indicates That Five-Cent Fare in Platform Precludes Any Aid for Himself in Campaign. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/liverpools-cotton-week-british-stocks-sharply-reduced-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Sharply Reduced Imports Are Also Smaller. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/reports-plane-at-sea-400-miles-off-virginia-ship-radios-of-sighting.html | REPORTS PLANE AT SEA 400 MILES OFF VIRGINIA; Ship Radios of Sighting Craft Headed Toward Europe, but Mystery Surrounds Incident. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/michigan-nine-reaches-tokio.html | Michigan, Nine Reaches Tokio. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/parents-urged-to-register-pupils-beginning-wednesday.html | Parents Urged to Register Pupils Beginning Wednesday | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/players-of-the-game-thomas-hitchcock-jrpoloist-extraordinary-the.html | Players of the Game; Thomas Hitchcock Jr.--Poloist Extraordinary. The Game's Leading Exponent. Players Are Business Men. Physical Training Helps. Likes to Forget Polo. Tried Football at Harvard. | True | By Robert F. Kelley. All Rights Reserved.photo By Freudy | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-subways.html | NEW SUBWAYS. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/salvation-by-commission.html | SALVATION BY COMMISSION. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dinner-dance-given-at-southampton-mrs-rf-adams-and-mr-and-mrs-jr.html | DINNER DANCE GIVEN AT SOUTHAMPTON; Mrs. R.F. Adams and Mr. and Mrs. J.R. Duff Entertain at the Meadow Club. W.K. DICKS ARE HOSTS Harry Hamlins Have Birthday Supper Dance for Daughter at East Hampton Home. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/exaide-to-radio-to-byrd-lieut-reed-who-helped-north-pole-flight-on.html | EX-AIDE TO RADIO TO BYRD.; Lieut. Reed, Who Helped North Pole Flight, on KDKA Tonight. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wills-will-attempt-comeback-in-mexico-will-leave-sept-16-for.html | WILLS WILL ATTEMPT COME-BACK IN MEXICO; Will Leave Sept. 16 for Capital, Where He Will Fight Mexican Champion Castano. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wb-tuthill-estate-5000.html | W.B. Tuthill Estate $5,000. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/greatgrandmother-90-jumps-into-river-and-saves-man-63.html | Great-Grandmother, 90, Jumps Into River and Saves Man, 63 | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fire-department.html | Fire Department. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/appeals-for-seaside-hospital-fund.html | Appeals for Seaside Hospital Fund. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mrs-hill-reaches-western-golf-final-players-who-will-meet-for.html | MRS. HILL REACHES WESTERN GOLF FINAL; PLAYERS WHO WILL MEET FOR WOMEN'S WESTERN GOLF TITLE TODAY. | True | P. & A. Photo.P. & A. Photo.Mrs. O.S. Hill. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/scottish-music-given-at-banff-festival-third-annual-assembly-marks.html | SCOTTISH MUSIC GIVEN AT BANFF FESTIVAL; Third Annual Assembly Marks Anniversary of Arrival of Scots in Nova Scotia in 1629. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/arranges-for-chicago-fund.html | Arranges for Chicago Fund. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/macdonald-to-begin-american-visit-oct-4-premier-will-stay-three.html | MacDonald to Begin American Visit Oct 4; Premier Will Stay Three Days at White House | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/broker-opposes-exwife-ja-stewart-3d-replies-to-suit-for-200-monthly.html | BROKER OPPOSES EX-WIFE.; J.A. Stewart 3d Replies to Suit for $200 Monthly Payments. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hamilton-gas-rights-wa-larner-says-stock-purchase-privilege-will.html | HAMILTON GAS RIGHTS.; W.A. Larner Says Stock Purchase Privilege Will End Sept. 14. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/japan-hears-exgov-smith-will-be-giants-chief-player.html | Japan Hears Ex-Gov. Smith Will Be Giants' Chief Player | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charge-flier-chased-birds-bay-state-federal-authorities-to-try.html | CHARGE FLIER CHASED BIRDS; Bay State Federal Authorities to Try Unique Case. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/movies-at-newport-aid-st-columbas-home-of-ac-jameses-opened-for.html | MOVIES AT NEWPORT AID ST. COLUMBA'S; Home of A.C. Jameses Opened for Benefit Performance--Countess Villa Gives Dinner. RECITAL AT SWANHURST J.N. de R. Whitehouses, Mrs. F.L. Y. Hoppin and Mrs. J.D. Sawyer Entertain. Mrs. H.B.H. Ripley Gives Dinner. Mrs. Dudley Davis Entertains. Boys' Swimming Race Planned. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mexico-suspends-communist-paper.html | Mexico Suspends Communist Paper. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/washington-keeps-title-rallies-to-beat-cleveland-65-in-printers.html | WASHINGTON KEEPS TITLE.; Rallies to Beat Cleveland, 6-5, in Printers' Baseball Final. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bisons-rout-baltimore-mangum-allows-only-four-hits-as-buffalo.html | BISONS ROUT BALTIMORE.; Mangum Allows Only Four Hits as Buffalo Triumphs, 15 to 0. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/293-gain-shown-by-bank-clearings-total-of-11525935000-for-week.html | 29.3% GAIN SHOWN BY BANK CLEARINGS; Total of $11,525,935,000 for Week Reported by Twentythree Cities.INCREASE HERE IS 37.8 P.C.Volume of Transfers Greater atMost Centres--Figures Givenin Tabular Form. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/italian-plans-to-fly-here-maddalena-will-make-attempt-in-november.html | ITALIAN PLANS TO FLY HERE.; Maddalena Will Make Attempt in November, Going Via Cuba. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/union-to-meet-next-in-london.html | Union to Meet Next in London. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/thomas-criticizes-whalen-dry-policy-writes-walker-however-our.html | THOMAS CRITICIZES WHALEN DRY POLICY; Writes Walker, However, "Our Hypocritical Prohibition Does More Harm Than Good." SEES DEMOCRACY MENACED Refusal to Act on Speakeasy Complaints Assumes Right to ChooseAmong Laws, He Says. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-zealand-to-enlarge-navy-base.html | New Zealand to Enlarge Navy Base. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/delays-appointing-tennessee-senator-governor-to-look-into.html | DELAYS APPOINTING TENNESSEE SENATOR; Governor to Look Into Qualifications of Applicants--PrestonBelieved to Be in Lead. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/no-discharge-in-that-war.html | NO DISCHARGE IN THAT WAR. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/london-alarmed-as-arabs-advance-colonial-office-reports-moslem.html | LONDON ALARMED AS ARABS ADVANCE; Colonial Office Reports Moslem Forces Have Crossed Syrian Border for New Attack. TROOPS ARE HAMPERED Tribes Strike at Isolated Places Before British Can Arrive-- --Clashes In Damascus. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/two-lighting-companies-merge.html | Two Lighting Companies Merge | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/great-neck-hotel-opening.html | Great Neck Hotel Opening. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/montreal-in-15inning-tie-art-smith-excolumbia-star-goes-distance.html | MONTREAL IN 15-INNING TIE; Art Smith, Ex-Columbia Star, Goes Distance Against Reading. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/yardstick-taken-up-in-naval-parleys-discussions-at-present-concern.html | YARDSTICK TAKEN UP IN NAVAL PARLEYS; Discussions at Present Concern Means of Establishing Parity on Equivalent Tonnage. NATIONS' POLICIES DIFFER New Formula Would Meet Brittain's Need for Small Cruisers and Ours for Larger.PUBLIC AGAINST SCRAPPINGProblem Arises in Bringing AboutReal Reduction, With British Tonnage Exceeding American. Would Fit Nations' Policies. Britain Has Excess in Tonnage. Some Old Cruisers Retiring. Negotiators Have Hard Task. Admiral Jones Leaves Active Duty. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/havre-names-street-for-herrick.html | Havre Names Street for Herrick. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/army-fliers-crash-on-way-to-panama-two-are-burned-but-mechanic-is.html | ARMY FLIERS CRASH ON WAY TO PANAMA; Two Are Burned but Mechanic Is Unhurt in Forced Landing on Leaving Nicaragua. 4 BOMBERS WERE ON TOUR One Plane From Texas Field Goes On to Destination, Others Stay With Injured Men. | True | By Tropical Radio To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/expect-tunney-and-wife-at-miami.html | Expect Tunney and Wife at Miami. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/american-women-see-paris-fashions-business-and-professional-group.html | AMERICAN WOMEN SEE PARIS FASHIONS; Business and Professional Group of 63 Attend a Style Showing. SHOW THEIR FEMININITY They Meet French Business Women at a Tea--Farewell Dinner Concludes Good-Will Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/free-woman-in-drug-case-justices-suspend-sentence-on-mrs-phillips.html | FREE WOMAN IN DRUG CASE.; Justices Suspend Sentence on Mrs. Phillips, Who Charged Frame-Up. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/beaten-in-labor-row-neckwear-maker-attacked-on-street-by.html | BEATEN IN LABOR ROW.; Neckwear Maker Attacked on Street by Trio--Suspect Arrested. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hoppe-loses-two-blocks-twice-defeated-by-matsuyama-at-threecushion.html | HOPPE LOSES TWO BLOCKS.; Twice Defeated by Matsuyama at Three-Cushion Billiards. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/baby-causes-rum-seizure-cries-in-auto-stir-police-captains.html | BABY CAUSES RUM SEIZURE.; Cries in Auto Stir Police Captain's Suspicion and He Halts Car. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/utilities-advance-in-curb-trading-investment-trusts-also-make-sharp.html | UTILITIES ADVANCE IN CURB TRADING; Investment Trusts Also Make Sharp Gains and General List Is Strong. MANY NEW HIGH RECORDS Long List of Gains Include Electric Bond and Share, U.G.I. and Aluminum Company. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sinclair-lauds-staff-of-his-oil-company-for-carrying-on-while-he-is.html | Sinclair Lauds Staff of His Oil Company For 'Carrying On' While He Is in Prison | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/warns-women-of-fad-for-boyish-slimness-dr-wynne-says-it-will-lead.html | WARNS WOMEN OF FAD FOR BOYISH SLIMNESS; Dr. Wynne Says It Will Lead to Tubercular Generation--Gives Advice on Other Excesses. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stocks-are-strong-in-counter-market-most-of-the-prominent-issues.html | STOCKS ARE STRONG IN COUNTER MARKET; Most of the Prominent Issues Close Higher--Some of the Banks Rise Sharply. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hoover-to-take-up-farm-board-loans-grain-cotton-and-citrus.html | HOOVER TO TAKE UP FARM BOARD LOANS; Grain, Cotton and Citrus Financing to Be Discussed With Members at Rapidan Camp.--FOREIGN SLUMP A TOPIC--Chairman Legge Expects Wheat Situation to Be Better--Gulf Embargoes Eased. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/investment-banks-merge-we-willard-co-acquires-first-illinois.html | INVESTMENT BANKS MERGE.; W.E. Willard & Co. Acquires First Illinois Company. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marks-on-rare-stamps-cancellation-peculiarities-and-color-shades.html | MARKS ON RARE STAMPS.; Cancellation Peculiarities and Color Shades Enhance Value. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lindberghs-mother-escapes-plane-crash-through-pilots-quickness-at.html | Lindbergh's Mother Escapes Plane Crash Through Pilot's Quickness at Cleveland | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/westchester-to-help-federal-dry-agents-district-attorney-coyne.html | WESTCHESTER TO HELP FEDERAL DRY AGENTS; District Attorney Coyne Writes to Campbell That He Will Aid but Also Cites Great Expense. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/russell-holds-losers-to-seven-safeties-while-earnshaw-fails-and.html | Russell Holds Losers to Seven Safeties, While Earnshaw Fails and Boston Wins, 4-2. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harmony-at-geneva-forecast-in-london-premier-mcdonald-leaves-today.html | HARMONY AT GENEVA FORECAST IN LONDON; Premier McDonald Leaves Today to Attend League Meeting and Soothe Resentments. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cooperatives-market-eggs.html | Cooperatives Market Eggs. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gardenia-captures-4th-yacht-victory-wins-easily-from-yolanda-in.html | GARDENIA CAPTURES 4TH YACHT VICTORY; Wins Easily From Yolanda in Fast Time at Regatta Held on Lake Ontario. SAFARA DEFEATS KATHEA II Finishes 25 Seconds Ahead After Hard Battle--Patricia Again Beats Cara Mia. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/negro-shot-dead-through-window.html | Negro Shot Dead Through Window. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fj-loesch-gets-honorary-degree.html | F.J. Loesch Gets Honorary Degree. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/von-luckner-arrives-on-his-fourmaster-schooner-mopelia-docks-at.html | VON LUCKNER ARRIVES ON HIS FOUR-MASTER; Schooner Mopelia Docks at 79th Street--Countess and Party of Guests With Him. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rs-binkerd-retires-from-oliphant-co-publicist-quits-after-two-years.html | R.S. BINKERD RETIRES FROM OLIPHANT & CO.; Publicist Quits After Two Years With Exchange Firm Interested in Railroad Securities. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/britain-orders-rhine-troops-to-start-for-home-on-sept-14.html | Britain Orders Rhine Troops To Start for Home on Sept. 14 | True | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/tourists-hurt-in-austria.html | TOURISTS HURT IN AUSTRIA. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-presidents-record-thus-far-one-finds-he-has-shown-a.html | THE PRESIDENT'S RECORD.; Thus Far, One Finds, He Has Shown a Satisfactory Grasp of Affairs. | True | HARRY E. WEDECK. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ship-sinks-in-buenos-aires-harbor.html | Ship Sinks in Buenos Aires Harbor. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/trading-heavy-in-hides-active-months-keep-in-narrow-price-range-on.html | TRADING HEAVY IN HIDES; Active Months Keep in Narrow Price Range on Exchange. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sterling-exchange-lowest-since-1926-drops-to-484-58-and-dealers.html | STERLING EXCHANGE LOWEST SINCE 1926; Drops to $4.84 5/8 and Dealers Find No Explanation for Excess of Offerings. NEW SHIPMENTS LIKELY "Further Movement of Gold Considered Almost Certain With Profitof Point Available. Shipment Likely Early in Week. Holdings Below Cunliffe Limit. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/city-pays-honor-to-zeppelin-fliers-airship-off-tonight-city-gives.html | CITY PAYS HONOR TO ZEPPELIN FLIERS; AIRSHIP OFF TONIGHT; CITY GIVES WILD WELCOME TO NEW MAGELLAN OF THE AIR. | True | Times Wide World Photo.Times Wide World Photo.International Newsreel Photo. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harmsworth-race-at-detroit-today-four-speed-boats-to-engage-in.html | HARMSWORTH RACE AT DETROIT TODAY; Four Speed Boats to Engage in First Test of Classic Before Crowd of 150,000. DECIDING RACE ON MONDAY Estelle IV, British Boat, Is Ready After Accident--New World's Record Is Expected. Has Shown Its Speed. How Craft are Painted All Boats Go Well. | True | By Shannon Cormack. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seventy-die-forty-saved-as-ship-sinks-in-3-minutes-in-collision-in.html | SEVENTY DIE, FORTY SAVED AS SHIP SINKS IN 3 MINUTES IN COLLISION IN PACIFIC; RAMMED BY AN OIL TANKER Coaster San Juan Crushed by the S.C.T. Dodd Near San Francisco. VICTIMS TRAPPED ASLEEP Tanker Stands By and Pick Up 29 Struggling in the Water. FREIGHTER AIDS IN RESCUE San Juan's Captain Dies With Ship--Other Lays Disaster to Sunken Vessel. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sports-of-the-times-a-huge-crowd.html | Sports of the Times; A Huge Crowd. | True | By John Kieran. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/declares-prosperity-here-is-exaggerated-speaker-of-fourday-parley.html | DECLARES PROSPERITY HERE IS EXAGGERATED; Speaker of Four-Day Parley at Brookwood College Sees Wrong Interpretation of Basic Data. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seemove-to-force-vote-for-mrs-pratt-sponsors-of-mrs-schindler-as.html | SEE-MOVE TO FORCE VOTE FOR MRS. PRATT; Sponsors of Mrs. Schindler as Mrs. Sabin's Successor Charge Steamroller Tactics by Men. SAY SHE WON'T WITHDRAW Contend Place on Republican National Committee Should Go toan Up-State Woman. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/deny-city-series-plan-officials-of-giants-and-yanks-say-no-propasal.html | DENY CITY SERIES PLAN.; Officials of Giants and Yanks Say No Propasal Was Made. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gets-bicheroux-rights-american-company-acquires-use-of-the-dutch.html | GETS BICHEROUX RIGHTS.; American Company Acquires Use of the Dutch Glass Patents. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/kansas-city-couple-are-slain-on-drive-bodies-found-by-workmen-on.html | KANSAS CITY COUPLE ARE SLAIN ON DRIVE; Bodies Found by Workmen on Ragged Cliff Leading Down to Missouri River. THEIR AUTO IS MISSING Girl Beaton to Death and Escort Shot Down--Police Find No Clues to Killer. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/financial-markets-advance-in-stocks-as-weeks-transactions-endmoney.html | FINANCIAL MARKETS; Advance in Stocks as Week's Transactions End-- Money 9%, Sterling Very Weak. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gold-imports-here-15121000-in-month-balance-of-the-movement-since.html | GOLD IMPORTS HERE $15,121,000 IN MONTH; Balance of the Movement Since Jan. 1 Favors This Nation by $211,178,000. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/veterans-back-walker-bronx-democratic-group-adopts-resolution.html | VETERANS BACK WALKER.; Bronx Democratic Group Adopts Resolution Urging Re-Election. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/corporation-reports-american-cyanamid-company-american-phenix.html | CORPORATION REPORTS.; American Cyanamid Company. American Phenix Corporation. City Stores. International Products Corporation. Virginia-Carolina Chemical. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/vance-stops-giants-in-10-innings-21-robins-star-conquers-hubbell-in.html | VANCE STOPS GIANTS IN 10 INNINGS, 2-1; Robins' Star Conquers Hubbell in Mound Duel at Ebbets Field - Yields Only Four Hits. DEBERRY'S DRIVE DECIDES Gilbert Reaches Second on Error and Sacrifice, Scoring Winning Run on Catcher's Double. Game Interrupted Twice. Flowers Sacrifices Gilbert. | True | By Roscoe McGowen. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rev-dr-george-scholl-dies-at-88-years-one-of-the-most-widely-known.html | REV. DR. GEORGE SCHOLL DIES AT 88 YEARS; One of the Most Widely Known Lutheran Ministers in America Succumbs in Baltimore. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/john-golden-plans-six-productions-his-plays-include-big-six-after.html | JOHN GOLDEN PLANS SIX PRODUCTIONS; His Plays Include 'Big Six,' 'After Tomorrow,' 'When in Rome,' 'Salt Water,' 'Let Us Be Good.' | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/to-finance-new-waldorf-banking-group-is-expected-to-offer-17000000.html | TO FINANCE NEW WALDORF.; Banking Group Is Expected to Offer $17,000,000 Sept. 15. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/improvements-voted-in-palisade-gardens-contract-for-1376170-work-in.html | IMPROVEMENTS VOTED IN PALISADE GARDENS; Contract for $1,376,170 Work in Bergen County Is Awarded. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/spain-gives-up-plan-for-auto-monopoly-american-and-other-companies.html | SPAIN GIVES UP PLAN FOR AUTO MONOPOLY; American and Other Companies Approached Object to Idea of Government Control. TARIFF TROUBLES FORESEEN Official Committee Believes New Negotiations Possible at Some Later Date. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-screen-sherlock-meighan-sleuths-and-crooks.html | THE SCREEN; Sherlock Meighan. Sleuths and Crooks. | True | By Mordaunt Hall. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hoover-cites-heroic-boy-gives-medal-to-youth-who-saved-child-from.html | HOOVER CITES HEROIC BOY.; Gives Medal to Youth Who Saved Child From Onrushing Train. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/germany-pleased-by-hague-accord-only-nationalists-see-defeat-of.html | GERMANY PLEASED BY HAGUE ACCORD; Only Nationalists See Defeat of Stresemann at Conference on Young Plan. RHINELAND MOST ELATED Majority In Reichstag Seems Certain When Debate Begins in October-- Cabinet to Go to Mueller. | True | By Wythe Williams. Wireless To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/held-as-robbers-of-auto-three-seized-after-shots-are-fired-in.html | HELD AS ROBBERS OF AUTO.; Three Seized After Shots Are Fired in Garment District Chase. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cantor-to-be-installed-tonight.html | Cantor to Be Installed Tonight. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/westchester-hospital-bids-opened.html | Westchester Hospital Bids Opened. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/extends-claims-board-hoover-adds-2-years-for-our-adjustments-with.html | EXTENDS CLAIMS BOARD.; Hoover Adds 2 Years for Our Adjustments With Mexico. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/favor-our-cotton-standards.html | Favor Our Cotton Standards. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/madge-kennedy-sued-in-car-crash.html | Madge Kennedy Sued in Car Crash. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-york-ac-will-conduct-123d-track-meet-on-sept-21.html | New York A.C. Will Conduct 123d Track Meet on Sept. 21 | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charaline-vaughan-bride-wed-to-julian-triar-in-rectory-of-church-of.html | CHARALINE VAUGHAN BRIDE.; Wed to Julian Triar in Rectory of Church of St. Ignatius Loyola. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/montreal-acquires-senne.html | Montreal Acquires Senne. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/muzzling-chinas-truthteller.html | MUZZLING CHINA'S TRUTHTELLER. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/kleins-34th-homer-helps-phillies-win-wallop-with-2-mates-on-bases.html | KLEIN'S 34TH HOMER HELPS PHILLIES WIN; Wallop With 2 Mates on Bases in First Inning Paves Way for 9-5 Triumph. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/singerchocolate-get-44665-each-polo-grounds-match-drew-gross-gate.html | SINGER-CHOCOLATE GET $44,665 EACH; Polo Grounds Match Drew Gross Gate of $215,266, Record for Contest of Its Kind. SINGER SEEKS RETURN BOUT Chocolate to Leave for Cuba for Long Vacation Soon--Wants Title Fight With Routis. Record-in Gross Receipts. Chocolate Wants to Fight Routis. | True | By James P. Dawson. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sandy-hook-honors-won-by-city-youths-major-prizes-at-cmt-camp-go-to.html | SANDY HOOK HONORS WON BY CITY YOUTHS; Major Prizes at C.M.T. Camp Go to Battery D, as 30-Day Course Closes. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/central-sees-contract-fulfilled.html | Central Sees Contract Fulfilled. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/miss-margaret-m-shaw-principal-of-public-school-160-in-brooklyn.html | MISS MARGARET M. SHAW.; Principal of Public School 160 in Brooklyn Dies at Barren Island. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-indictments-near-in-city-trust-grand-jury-expected-to-bring.html | NEW INDICTMENTS NEAR IN CITY TRUST; Grand Jury Expected to Bring Several More True Bills Next Friday. WARDER ASKS TRIAL DELAY Justice Tompkins Rejects Counsel's Plea That Sept. 25 Does Not Give Time to Prepare Case. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/shuttle-plane-to-fly-here-for-new-start-captain-eaker-will-come.html | SHUTTLE PLANE TO FLY HERE FOR NEW START; Captain Eaker Will Come From Cleveland fo Prepare for 25,000Mile Refueling Flight. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/brooklyn-trading-stores-and-apartments-planned-for-st-johns-place.html | BROOKLYN TRADING.; Stores and Apartments Planned for St. John's Place. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/17000-given-in-day-for-palestine-fund-money-to-be-used-only-in.html | $17,000 GIVEN IN DAY FOR PALESTINE FUND; Money to Be Used Only in Relief Under Direction of Jewish Agency, D.A. Brown Says. TOTAL MORE THAN $100,000 Local Committees Formed in Many Cities--Bronx Veterans Urge British Action. Jewish Agency to Have Charge. List of Contributors. Executive Committee Chosen. Bronx Veterans Protest. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/price-of-phone-stock-higher-for-employes-advanced-from-130-a-share.html | PRICE OF PHONE STOCK HIGHER FOR EMPLOYES; Advanced From $130 a Share to $150 to Accompany Rise in Book Value. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/barlow-sued-civilly-leaves-cuba-for-washington-to-press-his-claims.html | BARLOW SUED CIVILLY.; Leaves Cuba for Washington to Press His Claims There. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/arabs-burn-city-of-safed-22-killed-scores-wounded-syrians-invade.html | ARABS BURN CITY OF SAFED; 22 KILLED, SCORES WOUNDED; SYRIANS INVADE FROM NORTH; FIGHT EIGHT HOURS AT SAFED All but the Government Buildings Are Destroyed Before Troops Arrive.--PLANES GO TO HELP SYRIANS Grave Situation Is Reported in Haifa and Acre--Riots in Scattered Towns.--BALFOUR BACKS ZIONISTS In Letter to Weizmann He Declares British Empire Will Keep Its Pledge. Troops Raid Arab Villages. Arab Emissaries Detained. Safed Dead Now 22. 1,500 Bedouins Dispersed. ARABS BURN SAFED; KILL 22, MANY HURT | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fishers-island-cup-is-taken-by-juanita-carpenter-sloop-captures.html | FISHERS ISLAND CUP IS TAKEN BY JUANITA; Carpenter Sloop Captures Final Race of August Series in Bullseye Class. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dr-walter-a-jayne-noted-surgeon-dies-former-professor-of-gynecology.html | DR. WALTER A. JAYNE, NOTED SURGEON, DIES; Former Professor of Gynecology in Colorado University Succumbs in Denver at 75.MEDICAL CORPS OFFICERAuthor a Graduate of the Collegeof Physicians and surgeons,Formerly Practiced Here. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plattsburg-camp-to-break-up-today-80-blues-among-1800-student.html | PLATTSBURG CAMP TO BREAK UP TODAY; 80 "Blues" Among 1,800 Student Soldiers Recommendedfor Reserve Commissions.MANY HONORS AWARDEDOfficers Stress C.M.T.C. Idealson Regiment Drawn Up for theFinal Ceremonies. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gasoline-price-war-seen-in-3cent-cut-standards-reduction-biggest-in.html | GASOLINE PRICE WAR SEEN IN 3-CENT CUT; Standard's Reduction, Biggest in Many Years, Is Met by Its Competitors. ONLY CITY IS AFFECTED Oil Industry Views Drop as First Move in Fight With Shell Eastern Petroleum. BOTH COMPANIES DENY IT Overproduction and Underselling by "Bootleg" Dealers Said to Be Among Reasons for Cut. Explanations of Cut Differ Bootleg' Dealers Cut Prices. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/to-raze-the-old-waldorf-next-month-for-skyscraper.html | To Raze the Old Waldorf Next Month for Skyscraper | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/spanish-queen-to-visit-england.html | Spanish Queen to Visit England. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fisherman-in-boat-shot-by-guardsman-partner-seeks-warrant-for.html | FISHERMAN IN BOAT SHOT BY GUARDSMAN; Partner Seeks Warrant for Purported Unprovoked Attackin Ohio Stream. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/details-arranged-for-zeppelin-service-notice-by-transalantic.html | DETAILS ARRANGED FOR ZEPPELIN SERVICE; Notice by Transalantic Company Indicates Deal for Airship Line Is Nearly Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/400-new-airway-lights-powerful-beacons-at-tenmile-intervals-to-mark.html | 400 NEW AIRWAY LIGHTS.; Powerful Beacons at Ten-Mile Intervals to Mark Night Routes. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nine-crews-enter-race-for-lifeboats-course-this-year-will-be-two.html | NINE CREWS ENTER RACE FOR LIFEBOATS; Course This Year Will Be Two Miles Down Hudson From 126th to 86th Street. CONTEST IS NEXT MONDAY Mauretania Men, Last Year's Winners, Again Join--Five NationsRepresented. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nearly-100-enter-us-singles-to-make-draw-tuesday-night.html | Nearly 100 Enter U.S. Singles; To Make Draw Tuesday Night | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harpers-ferry-plant-for-insull.html | Harpers Ferry Plant for Insull. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fear-thugs-killed-doctor-for-his-100-police-believe-frank-m-ende.html | FEAR THUGS KILLED DOCTOR FOR HIS $100; Police Believe Frank M. Ende, New York Surgeon, Met With Foul Play in Chicago. NO TRACE OF HIM IS FOUND Friend Here Declares He Had No Reason to End Own Life or to Disappear. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/tin-futures-show-gain-prices-close-steady-after-15point-risecopper.html | TIN FUTURES SHOW GAIN.; Prices Close Steady After 15-Point Rise--Copper Advances. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/get-baby-parade-prizes-youngsters-watched-by-thousands-at-ocean.html | GET BABY PARADE PRIZES.; Youngsters Watched by Thousands at Ocean City Event. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hagens-277-for-72-holes-wins-first-great-lakes-open.html | Hagen's 277 for 72 Holes Wins First Great Lakes Open | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/irt-settles-debt-of-9250000-to-city-pays-6296118-on-account-of.html | I.R.T. SETTLES DEBT OF $9,250,000 TO CITY; Pays $6,296,118 on Account of Withdrawals From Joint Operating Revenues.--MAYOR HAILS AGREEMENT Total Claim Was $14,107,373--City After Sept. 1 to Receive $4,000,000 a Year From Road. $8,237,530 Claim Wiped Out. Mayor Hails Settlement. I.R.T. SETTLES DEBT OF $9,250,000 TO CITY Praises Transit Board. Result of Long Parleys. Three Sharp in Credit. Comment by Untermyer. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/clam-diggers-battle-with-coast-guards-shots-stop-boat-but-knife.html | CLAM DIGGERS BATTLE WITH COAST GUARDS; Shots Stop Boat but Knife Fight Follows Raid in Bay State Contaminated Area. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/to-dedicate-university-in-china.html | To Dedicate University in China. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/flier-to-be-decorated-in-nicaragua.html | Flier to Be Decorated in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mrs-hs-stearns-jr-sues-seeks-divorced-in-reno-charging-husband.html | MRS. H.S. STEARNS JR. SUES; Seeks Divorced in Reno, Charging Husband Humiliated Her. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/henderson-stresses-close-bond-to-france-british-foreign-secretary.html | HENDERSON STRESSES CLOSE BOND TO FRANCE; British Foreign Secretary Sees No Rift in Entente Because of Clashes at Hague. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wool-prices-maintained-goods-market-considered-to-have-seen.html | WOOL PRICES MAINTAINED.; Goods Market Considered to Have Seen Stabilized. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/forming-holding-unit-gillet-co-are-sponsoring-the-appalachian.html | FORMING HOLDING UNIT.; Gillet & Co. Are Sponsoring the Appalachian Corporation. | True | Special to The New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/markets-in-london-paris-and-berlin-profittaking-depresses-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Profit-Taking Depresses the English Exchange--Lombard Street Money Easier. FRENCH STOCKS GO HIGHER Domestic Orders Largest of the Summer--Tone Strong on the German Boerse. London Closing Prices. Paris Advance Continues. Paris Closing Prices. Improvement at Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-gasoline-tax-federal-ruling-permits-its-deduction-from-income.html | THE GASOLINE TAX; Federal Ruling Permits Its Deduction From Income Tax Return. The Forbidden Brandy Drop. Maybe It's the Humidity Correcting an Impression. | True | EMANUEL SAXE.M.S.L.ALBERT J. ADAMSJOY WHEELER DOW.PAUL D. MOODY. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/tank-blast-hurts-three-hole-torn-in-concrete-wall-at-army-base-as.html | TANK BLAST HURTS THREE.; Hole Torn in Concrete Wall at Army Base as Acetylene Lets Go. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/foreign-exchange-sterling-drops-to-lowest-in-three-yearsfrancs.html | FOREIGN EXCHANGE; Sterling Drops to Lowest in Three Years--Francs, Marks and Guilders Soft. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/alice-s-pacing-victor-beats-baron-gano-in-race-at-the-linglestown.html | ALICE S. PACING VICTOR.; Beats Baron Gano in Race at the Linglestown Fair. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/states-taking-over-highway-building-movement-to-transfer-control.html | STATES TAKING OVER HIGHWAY BUILDING; Movement to Transfer Control From Counties Is Gaining Throughout the Country. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stations-found-off-radio-wave-broadcasters-outside-new-york-zone.html | STATIONS FOUND OFF RADIO WAVE; Broadcasters Outside New York Zone Hamper Distant Reception Here. TESTED THRICE A WEEK Fifty a Night Are Observed by Federal Engineers--WRNY, Changing Transmitter, to Be Off Air. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cotton-prospects-send-prices-higher-futures-rise-14-to-24-points.html | COTTON PROSPECTS SEND PRICES HIGHER; Futures Rise 14 to 24 Points Net, All Deliveries Passing the 19-Cent Level. BUYING INTERESTS BROADER Houses With Southern, European and Domestic Trade Connections Enter Market. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/commodity-brokerage-firms-unite.html | Commodity Brokerage Firms Unite. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/reeser-sees-end-soon-of-excess-oil-output-petroleum-institute-head.html | REESER SEES END SOON OF EXCESS OIL OUTPUT; Petroleum Institute Head Declares Problem Will Be Solved Within the Next Year. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chamberlin-wins-cleveland-air-race-transatlantic-flier-signalizes.html | CHAMBERLIN WINS CLEVELAND AIR RACE; Transatlantic Flier Signalizes Return to Speed Contests by Victory in 50--Mile Event. 4-TON PLANE IN STUNTS Holman Handles It Like Pursuit Machine--Civilians Rival Army and Navy Exploits. Holman Stunts in 4-Ton Plane. Mystery Plane" Appears. REPORT LADY HEATH BETTER. Regains Consciousness After Severe Injuries in Plane Crash. | True | By Lauren D. Lyman, Staff Correspondent of the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/beaverbrook-joins-outcry-his-newspaper-urges-britain-to-quit.html | BEAVERBROOK JOINS OUTCRY; His Newspaper Urges Britain to Quit Palestine. British to Continue Palestine Visas. | True | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/veteran-deacon-mcguire-ill.html | Veteran Deacon McGuire Ill. | True | | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/two-bow-to-hagenlacher-defeats-wallace-3018-and-sexton-3016-in.html | TWO BOW TO HAGENLACHER.; Defeats Wallace, 30-18, and Sexton, 30-16, in Exhibitions. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/unclad-doukhobors-jailed-in-canada-compatriots-surround-walls-at.html | UNCLAD DOUKHOBORS JAILED IN CANADA; Compatriots Surround Walls at Nelson, B.C., Threatening Nude March for 150 Locked Up. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/health-of-teachers.html | HEALTH OF TEACHERS. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/2-swim-marks-broken-miss-buist-and-miss-nora-staff-clip.html | 2 SWIM MARKS BROKEN.; Miss Buist and Miss Nora Staff Clip Southeastern Records. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/egypt-neutral-in-dispute-nation-too-engrossed-in-own-affairs-to.html | EGYPT NEUTRAL IN DISPUTE.; Nation Too Engrossed in Own Affairs to Care About Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dobbie-gives-jews-promise-of-action-british-general-in-palestine.html | DOBBIE GIVES JEWS PROMISE OF ACTION; British General in Palestine Accedes to Four Demands of Jerusalem Leaders. COLONY GUARDS PLEDGED Punishment of Marauders Also Is Forecast--Interview Eases City's Alarm. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/queens-campaigns-will-open-tuesday-five-candidates-for-borough.html | QUEENS CAMPAIGNS WILL OPEN TUESDAY; Five Candidates for Borough President Then to Start Intensive Primary Campaign.COX WILL USE THE RADIO Harvey on Eve of Factional Wars Advocates Salary Increases forFiremen and Policemen. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lindbergh-offers-to-pose-camera-men-art-astounded.html | Lindbergh Offers to Pose; Camera Men Art Astounded | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/china-takes-terms-russia-to-negotiate-moscow-will-consider-naming.html | CHINA TAKES TERMS; RUSSIA TO NEGOTIATE; Moscow Will Consider Naming New Rail Manager, China to Appoint New Chairman. BERLIN ACTS AS MEDIATOR Nanking's Fear of Internal Strife Said to Have Induced Her to Yield. Concessions on Both Sides. CHINA TAKES TERMS; RUSSIA TO NEGOTIATE Followed Kellogg Pact, Says Russia. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/american-fascisti-march-in-naples.html | American Fascisti March in Naples. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/andy-howe-wins-trot-at-flemington-fair-captures-220-event-in.html | ANDY HOWE WINS TROT AT FLEMINGTON FAIR; Captures 2:20 Event in Straight --Heats--Senator Mack Takes the 2:17 Trot. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hawke-starts-new-channel-swim.html | Hawke Starts New Channel Swim. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cards-lose-exhibition-scottdale-rallies-in-the-ninth-to-win-by-4-to.html | CARDS LOSE EXHIBITION.; Scottdale Rallies in the Ninth to Win by 4 to 3. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/minneapolis-begins-foshay-dedication-fountain-and-washington-busts.html | MINNEAPOLIS BEGINS FOSHAY DEDICATION; Fountain and Washington Busts Are Unveiled in First of Three Days' Ceremonies for Tower. | True | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/title-jump-stake-to-miss-america-dick-waring-and-buckaroo-also-army.html | TITLE JUMP STAKE TO MISS AMERICA; Dick Waring and Buckaroo, Also Army Horses, Second and Third at Syracuse. HUNTER CROWN TO PROCTOR Military Entry Defeats Katinka-- Knight Bachelor Gains Harness Laurels as Show Closes. Three Perfect Performances. Two Jump-Offs Held. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 39750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/confession-absolves-boy-alabaman-on-death-bed-admits-his-cap-killed.html | CONFESSION ABSOLVES BOY.; Alabaman on Death Bed Admits His Cap Killed Old Man. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/17-ships-to-sail-3-to-arrive-today-most-of-4000-passengers-for.html | 17 SHIPS TO SAIL, 3 TO ARRIVE TODAY; Most of 4,000 Passengers for Foreign Ports Are Starting for Late Vacations. SIX VESSELS GOING SOUTH The Statendam, Republic and President Harding Are Due InFrom Europe. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/topics-of-interest-to-the-churchgoer-new-amplifiers-in-st-patricks.html | TOPICS OF INTEREST TO THE CHURCHGOER; New Amplifiers in St. Patrick's Cathedral Will Have First Public Test Tomorrow. RAPAPORT TO SING IN BRONX First Copy of Vision, New Religious Magazine Edited by Dr. Sunday, to Appear in October. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/english-boxing-official-coming-to-protect-interests-of-baldock.html | English Boxing Official Coming To Protect Interests of Baldock | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/calamities-beset-the-sind-indian-division-suffers-terribly-from.html | CALAMITIES BESET THE SIND; Indian Division Suffers Terribly From Floods and Disease. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rubber-futures-active-tone-steady-at-close-of-exchange-sales-total.html | RUBBER FUTURES ACTIVE.; Tone Steady at Close of Exchange --Sales Total 945 Tons. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/playwright-sues-police-bad-babies-goes-on-in-spite-of-los-angeles.html | PLAYWRIGHT SUES POLICE.; "Bad Babies" Goes on in Spite of Los Angeles Raid. | True | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/labor-day-crowds-jam-the-airlines-plane-transport-puts-on-extra.html | LABOR DAY CROWDS JAM THE AIRLINES; Plane Transport Puts on Extra Flying Sections to Handle Record Traffic. BUSES ADDED BY SCORES Railroad and Ship Facilities Taxed--Exodus 20% Larger Than for July 4. | True | | C1B 39750 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/major-ae-davis-left-37635.html | Major A.E. Davis Left $37,635. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woolf-estate-tax-adjusted.html | Woolf Estate Tax Adjusted. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-give-costume-course-new-york-university-study-will-include.html | TO GIVE COSTUME COURSE.; New York University Study Will Include Design and Advertising. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/business-prospers-as-autumn-nears-trade-and-industry-favorable.html | BUSINESS PROSPERS AS AUTUMN NEARS; Trade and Industry Favorable Following Unusual Vigor in Most Lines This Summer. CHANGE IN TRENDS IS SEEN Seasonal Depression Believed to Be Disappearing With Rapid Turnover All Year. CORPORATE EARNINGS HIGH Iron and Steel Show About 90 Per Cent of Capacity Operation-- Construction Work is Spotty. Prosperity Widespread. Construction Work Spotty. TRADE HOLDS STEADY HERE. Moderately Accelerated by School Supply Demand. BUSINESS PROSPERS AS AUTUMN NEARS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/yacht-races-today-at-larchmont-club-special-events-will-precede-the.html | YACHT RACES TODAY AT LARCHMONT CLUB; Special Events Will Precede the Annual Fall Regatta Set for Tomorrow. STARS TO RACE FOR TITLE Atlantic Coast Series at Pequot Club on Wednesday, Thursday and Friday--Other News. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/italy-expects-to-win-schneider-cup-race-five-pilots-prepared-for.html | ITALY EXPECTS TO WIN SCHNEIDER CUP RACE; Five Pilots Prepared for the Contest in Two Years of Intensive Training. PICK OF 100 VOLUNTEERS Speed Record Reported Broken in Trials Over Special Courses on Lake Garda. Method of Training Pilots Course at Venice Duplicated Pilots' Living Rules. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/auto-crash-kills-woman-mrs-bernard-brady-of-new-york-dies-at.html | AUTO CRASH KILLS WOMAN.; Mrs. Bernard Brady of New York Dies at Ogdensburg--Husband Hurt | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/former-national-amateur-golf-champions.html | Former National Amateur Golf Champions. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/warns-of-dangers-to-eyes-in-schools-dr-bf-royer-medical-head-of.html | WARNS OF DANGERS TO EYES IN SCHOOLS; Dr. B.F. Royer, Medical Head of Blindness Prevention Society, Cites Glares in Classrooms. URGES TESTS IN CHILDHOOD Neglect Leads to Permanent Defects, He Says--Poor Vision Frequently Traced to Tonsils. A Cause of Backwardness. Advises Translucent Shades. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prize-winner-of-colonial-type-as-0riginated-by-ohiokentucky.html | PRIZE WINNER OF COLONIAL TYPE AS 0RIGINATED BY OHIO-KENTUCKY PIONEERS; Has Direct Access. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/london-film-notes-menjou-and-chevalier-a-paltry-yarn-international.html | LONDON FILM NOTES; Menjou and Chevalier. A Paltry Yarn. International Cast. That National Film Museum. A Place for Chaplin. | True | LONDON. By Ernest Marshall. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/two-autos-entered-by-duray-in-grand-prix-race-in-italy.html | Two Autos Entered by Duray In Grand Prix Race in Italy | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kleins-35th-homer-in-9th-aids-phils-is-high-spot-in-lastinning.html | KLEIN'S 35TH HOMER IN 9TH AIDS PHILS; Is High Spot in Last-Inning Rally That Nets 7 Runs and Beats Braves, 9-5. VICTORS ARE OUTHIT Get Only Nine Safeties, as Against Eleven for Boston, but Make Better Use of Them. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fliers-mark-edison-day-mitchell-trophy-won-by-wurtsmith-lindbergh.html | FLIERS MARK EDISON DAY.; Mitchell Trophy Won by Wurtsmith -- Lindbergh in Barrel Race. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/westchester-sales-heavy-lf-blumenthal-reports-activity-in-many.html | WESTCHESTER SALES HEAVY; L.F. Blumenthal Reports Activity in Many Parts of County. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/government-seeks-to-stop-ivy-and-sumac-poisonings-agriculture.html | GOVERNMENT SEEKS TO STOP IVY AND SUMAC POISONINGS; Agriculture Department Advises on Ways to Kill the Plants and Prevent or Cure Infections | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hopeful-to-boojum-with-whichone-2d-25000-see-whitney-colts-run-one.html | HOPEFUL TO BOOJUM, WITH WHICHONE 2D; 25,000 See Whitney Colts Run One, Two in $63,750 Stake as Saratoga Closes. WINNER CLIPS U.S. RECORD Speeds 6 Furlongs in 1:17, Scoring by a Head--Entry Is Held at 1 to 4. PAIR MOVE UP FROM RUCK Cover Extra Ground, but Beat Caruso by 5 Lengths--Diavolo, 2-7, Takes Cup-- 'Chase to Huffy. Turfmen Using Superlatives. The Spare Heads Swinfield. Second Whitney Victory. HOPEFUL TO BOOJUM WITH WHICHONE 2D Huffy's Bid Repelled. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. (Brought To New York By Coastal Airways, Inc.)Times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/radio-industry-is-speeding-up-activity-increases-at-factories-to.html | RADIO INDUSTRY IS SPEEDING UP; Activity Increases at Factories to Meet Demand As Autumn Brings Good Radio Weather And Variety of Programs A Good Indication. Factory Space Increased. Tuning by Sight. Work Begins at KDKA. Commission Is Busy. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-new-curiosity-shop-for-tenants.html | A NEW CURIOSITY SHOP FOR TENANTS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/5day-week-gains-in-building-field-straws-survey-claims-25-per-cent.html | 5-DAY WEEK GAINS IN BUILDING FIELD; Straws Survey Claims 25 Per Cent of Workers Are on Forty-Hour Basis. OTHERS SEEKING CHANGE Wage Scales Called Highest in History--New York Rates Lead in Several Trades. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/eckener-has-busy-day-of-conferences-here-plans-to-rest-today-then.html | ECKENER HAS BUSY DAY OF CONFERENCES HERE; Plans to Rest Today, Then Go to Cleveland for Air Races and to Akron on Business. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/todays-programs-in-citys-churches-special-labor-day-sermons-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Special Labor Day Sermons Will Be Delivered From Many of the Pulpits. PASTORS END VACATIONS Prayers Will Be Offered That the Crisis in Palestine Come to an End. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rent-branch-bank-space-american-trust-and-ny-title-get-quarters-in.html | RENT BRANCH BANK SPACE.; American Trust and N.Y. Title Get Quarters in Grand Central Area. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/200mile-auto-race-draws-field-of-14-meyer-bergere-and-moore-rated.html | 200-MILE AUTO RACE DRAWS FIELD OF 14; Meyer, Bergere and Moore Rated Favorites in the Grind at Altoona Tomorrow. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gibbonscoyle.html | Gibbons--Coyle. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/motor-car-squatters-are-always-with-us-abner-doubleday.html | MOTOR CAR "SQUATTERS" ARE ALWAYS WITH US; ABNER DOUBLEDAY | True | By James O. Spearing.photograph By Brown Bros. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/scores-drunken-drivers-magistrate-ewald-declares-them-as-dangerous.html | SCORES DRUNKEN DRIVERS.; Magistrate Ewald Declares Them as Dangerous as Machine Guns. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/abingdon-square-loses-landmark-row-of-old-village-homes-gives-way.html | ABINGDON SQUARE LOSES LANDMARK; Row of Old Village Homes Gives Way for Seventeen-Story Apartment. OWNED BY SHERIFF CULKIN Site Contains His Former Residence and Jeffersonian Social Club. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/frisco-splits-operations-railroad-creates-two-districts-to-be.html | FRISCO SPLITS OPERATIONS.; Railroad Creates Two Districts, to Be Effective Today. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/should-follow-rug-plan-apparel-buyers-might-profit-by-combing-sales.html | SHOULD FOLLOW RUG PLAN.; Apparel Buyers Might Profit by "Combing" Sales Goods. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/air-mail-service-to-venezuela.html | Air Mail Service to Venezuela. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-hollywood-first-night-opening-performance-in-california-more.html | A HOLLYWOOD FIRST NIGHT; Opening Performance in California More Dazzling Than Any Seen Here Hopeful Faces. The Girl in the Crowd. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/holleman-of-atlanta-shatters-two-southeastern-swim-marks.html | Holleman of Atlanta Shatters Two Southeastern Swim Marks | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/famous-kitty-hawk-hill-anchored-against-wind-subduing-sand-dunes.html | FAMOUS KITTY HAWK HILL ANCHORED AGAINST WIND; SUBDUING SAND DUNES WITH VEGETATION | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shantung-railroad-earns-good-profit-tsingtaotsinanfu-lines-report.html | SHANTUNG RAILROAD EARNS GOOD PROFIT; Tsingtao-Tsinanfu Line's Report Shows Betterments Under Japanese influence. BOND INTEREST BEING PAID Chinese in Control, but Japan Saw to It That They Were Not Interfered With. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bar-harbor-holds-final-race-professional-event-on-frenchmans-bay.html | BAR HARBOR HOLDS FINAL RACE; Professional Event on Frenchman's Bay Marks Closing Of Gay Season--New Roads and Property Changes | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/america-works-hard-at-play-with-every-one-moving-at-fast-tempo-the.html | AMERICA WORKS HARD AT PLAY; With Every One Moving at Fast Tempo, the Country's Idea of Utopia, as Shown in Its Summer Resorts Is, Like Its Conception of Industry and Commerce, a Thing of Change and Motion AMERICA WORKS AT ITS PLAY | True | By R.l. Duffus | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/barbara-captures-class-m-yacht-race-maxwell-craft-first-as-record.html | BARBARA CAPTURES CLASS M YACHT RACE; Maxwell Craft First as Record Fleet of 162 Sails in Fall Regatta at Oyster Bay. IST ALENA FINISHES SECOND Phyme Leads Thirties in Seawanhaka Corinthian Y.C. Series--Thisbe Also Wins. Many Collisions Averted. Mirage Is Second. BARBARA CAPTURES CLASS M YACHT RACE Bozo Leads Interclubs. | True | Special to The New York Times. Times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fifty-yachts-on-way-to-stratford-shoal-boats-start-from-oyster-bay.html | FIFTY YACHTS ON WAY TO STRATFORD SHOAL; Boats Start From Oyster Bay in Tenth Annual Event, Course Covering Fifty Miles. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/thomas-j-dee-dead-vice-president-of-the-davison-chemical-company-of.html | THOMAS J. DEE DEAD.; Vice President of the Davison Chemical Company of Baltimore. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-daughter-to-mrs-philip-ives.html | A Daughter to Mrs. Philip Ives. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/papers-abstracted-by-chemical-society-nearly-250000-in-all.html | PAPERS ABSTRACTED BY CHEMICAL SOCIETY; Nearly 250,000 in All Languages Have Been Made Available to American Scientists. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/girl-sends-4-earned-in-tobacco-fields-to-buy-stock-in-standard-oil.html | Girl Sends $4 Earned in Tobacco Fields To Buy Stock in Standard Oil Company | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/economists-praise-realty-exchange-unanimous-view-expressed-that.html | ECONOMISTS PRAISE REALTY EXCHANGE.; Unanimous View Expressed That Sale of Securities Will Aid Realty Investments. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/car-hits-train-two-dead-25-passengers-shaken-up-as-coach-is.html | CAR HITS TRAIN, TWO DEAD; 25 Passengers Shaken Up as Coach Is Derailed Near Rochester. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mills-standing-firm-on-prices.html | Mills Standing Firm on Prices. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/world-court-question-again-before-league-elihu-root-the-worldcourt.html | WORLD COURT QUESTION AGAIN BEFORE LEAGUE; ELIHU ROOT THE WORLD-COURT QUESTION AGAIN BEFORE THE LEAGUE A Typical Case Considered. Purpose of the Article. | True | By Esther Everett Lape.photo By Underwood & Underwood. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/contact-comfort-marks-this-interior.html | CONTACT"; COMFORT MARKS THIS INTERIOR | True | By Reginald M. Clevelandphoto Courtesy Aeronautical Chamber of Commerce. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/colombias-expenses-absorb-all-revenues-treasury-report-regarded-as.html | COLOMBIA'S EXPENSES ABSORB ALL REVENUES; Treasury Report Regarded as an Indication That No Foreign Loan Will Be Sought. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/coffee-oysters-and-so-forth-sober-second-thoughts-on-things-and.html | COFFEE, OYSTERS --AND SO FORTH--; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages Open Season. It Doesn't Take. Snowden-Bound. The Insurance Agent. A Plain Man's Boast. Samples. Peace Poem. | True | By L.h. Robbins. Another Cup, Please! | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/columbia-football.html | COLUMBIA FOOTBALL | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brief-working-day-predicted-by-davis-labor-secretary-says-in-50.html | BRIEF WORKING DAY PREDICTED BY DAVIS; Labor Secretary Says in 50 Years Americans Will Have Much More Leisure. HOMES TO BE IN COUNTRY Cities Will Be Devoted to Trade and Business, He Asserts in Radio Address. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/french-double-tax-stirs-new-protest-american-companies-consider.html | FRENCH DOUBLE TAX STIRS NEW PROTEST; American Companies Consider Leaving Country to Escape Heavy Burdens. ISSUE MAY GO TO LEAGUE Sixty Cases Are Filed With Finance Ministry to Obtain Ruling on Old Law. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/katzenbach-to-join-princeton-faculty-former-attorney-general-of-new.html | KATZENBACH TO JOIN PRINCETON FACULTY; Former Attorney General of New Jersey Will Lecture in Department of Politics. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dr-morton-prince-neurologist-dead-made-important-contributions-to.html | DR. MORTON PRINCE, NEUROLOGIST, DEAD; Made Important Contributions to Medical Science During Long Career. HONORED FOR WAR SERVICE Decorated by Several Governments --Was the Son of a Former Mayor of Boston. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-news-of-europe-in-weekend-cables-snowden-wins-praise-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SNOWDEN WINS PRAISE British and Bulk of French Business Opinion Believed Behind Him. WAR LIQUIDATION NEARER European Countries Believe America Sooner or Later Will Cancel the Debts. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aide-in-polar-flight-greets-byrd-by-radio-lieutenant-jd-reed-in.html | AIDE IN POLAR FLIGHT GREETS BYRD BY RADIO; Lieutenant J.D. Reed, in KDKA Broadcast, Talks to Old Friends in the Antarctic. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lehigh-prospects-bright-coach-carpenter-to-have-veteran-soccer.html | LEHIGH PROSPECTS BRIGHT.; Coach Carpenter to Have Veteran Soccer Squad Available. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/general-dyer-urges-a-new-vehicular-tube-one-needed-from-38th-street.html | GENERAL DYER URGES A NEW VEHICULAR TUBE; One Needed From 38th Street to Erie Yards in Jersey, Says Commission Head as He Sails. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fire-in-plane-twice-thwarts-eakers-takeoff-pilots-quick-decision.html | Fire in Plane Twice Thwarts Eaker's Take-Off; Pilot's Quick Decision Prevents a Disaster | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/defends-plan-to-build-croton-point-airport-engineer-of-westchester.html | DEFENDS PLAN TO BUILD CROTON POINT AIRPORT; Engineer of Westchester Park Board Replies to Protests of Bungalow Colonists. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ray-ruddy-wins-distance-swim-by-100-yards-in-lake-michigan.html | Ray Ruddy Wins Distance Swim By 100 Yards in Lake Michigan | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/conditions-good-on-coast-trade-shows-unchecked-high-levels-through.html | CONDITIONS GOOD ON COAST.; Trade Shows Unchecked High Levels Through Summer. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/salt-water-for-pool-six-wells-drilled-beneath-st-george-hotel-tower.html | SALT WATER FOR POOL.; Six Wells Drilled Beneath St. George Hotel Tower. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/white-russians-role-in-china-remnants-of-the-antibolshevist-army.html | WHITE RUSSIANS' ROLE IN CHINA; Remnants of the Anti-Bolshevist Army Allied With the Chinese Forces Are Viewed As a Menace Against the Reds | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jerusalem-is-safe-knabenshue-reports-tells-washington-british-have.html | JERUSALEM IS SAFE, KNABENSHUE REPORTS; Tells Washington British Have Situation in Hand Within City-- Our Consulate Under Guard. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/produce-prices-cut-by-holiday-exodus-dealers-are-cautious-in-their.html | PRODUCE PRICES CUT BY HOLIDAY EXODUS; Dealers Are Cautious in Their Purchases, With So Many Leaving the City. SUPPLIES CONTINUE LARGE Vegetables Lower, With Receipts in Excess of Demand-- Fruits and Berries Also Reduced. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/serbian-bandit-killed-fear-of-reprisals-keeps-peasants-from.html | SERBIAN BANDIT KILLED.; Fear of Reprisals Keeps Peasants From identifying Body. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/league-body-acts-on-root-formula-council-unanimously-agrees-to.html | LEAGUE BODY ACTS ON ROOT FORMULA; Council Unanimously Agrees to Proposal to Add Question to Court Conference Agenda. OUR ENTRY SEEN NEARER Drawing Up of Protocol and Adherence by 14 Nations BeforeLong Believed Assured. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prof-boring-wants-civic-beauty-school-architecture-head-at-columbia.html | PROF. BORING WANTS CIVIC BEAUTY SCHOOL; Architecture Head at Columbia Says Arts Should Be Adapted to Modern Conditions. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/pioneer-high-voltage-line-selected-to-test-lightning-strains-and.html | Pioneer High Voltage Line Selected To Test Lightning Strains and Surges | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/golf-receipts.html | Golf Receipts. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/plans-new-buildings-louis-cowan-gets-ideas-for-structures-on-trip.html | PLANS NEW BUILDINGS.; Louis Cowan Gets Ideas for Structures on Trip Abroad. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/background-of-unrest-in-ancient-palestine-outstanding-events-in-the.html | BACKGROUND OF UNREST IN ANCIENT PALESTINE; Outstanding Events in the History of the Territory Since the War Which Have Led Up to Outbreaks of Violence --Britain's Position as Mandate-Holder Arabs Join the Allies. Policy of Peace Conferees. Guaranty As To Territory. Early Disturbances. Petitions to the League. BACKGROUND OF THE TROUBLES IN ANCIENT LAND OF PALESTINE Arab Petitions Refused. | True | By Elizabeth P. MacCallum. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/increasing-telephone-calls-indicate-the-citys-growth-engineers.html | INCREASING TELEPHONE CALLS INDICATE THE CITY'S GROWTH; Engineers' Study Showed a Daily Average of 100 a Second for One Month. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-service-division.html | NEW SERVICE DIVISION | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/licenses-to-wed-increase-total-of-3254-for-august-is-rise-of-389.html | LICENSES TO WED INCREASE; Total of 3,254 for August Is Rise of 389 Over a Year Ago. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aau-swim-won-by-new-york-girls-misses-kompa-molnar-dickinson-hagen.html | A.A.U. SWIM WON BY NEW YORK GIRLS; Misses Kompa, Molnar, Dickinson, Hagen Win All OpenEvents at Bridgeport. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/will-teach-women-to-fly-nyus-course-in-aviation-to-be-same-as-that.html | WILL TEACH WOMEN TO FLY.; N.Y.U.'s Course in Aviation to Be Same as That for Men. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woman-accuses-dry-agent-man-already-charged-with-shooting-up.html | WOMAN ACCUSES DRY AGENT; Man Already Charged With Shooting Up Chicago Speakeasy. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/5250000-bricks-used-exterior-of-lincoln-building-is-completed.html | 5,250,000 BRICKS USED.; Exterior of Lincoln Building Is Completed. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brief-reviews-of-books-on-a-variety-of-subjects-history-science.html | Brief Reviews of Books on a Variety of Subjects; History, Science, Sociology and Travel Are Among the Several Fields Represented | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/providence-is-upset.html | Providence Is Upset. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/deals-in-new-jersey-east-orange-site-is-bought-for-store-and-office.html | DEALS IN NEW JERSEY.; East Orange Site Is Bought for Store and Office Building. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/miss-farrar-speaks-will-retire-at-50tribute-to-lilli-lehmann.html | MISS FARRAR SPEAKS; Will Retire at 50--Tribute to Lilli Lehmann --Lessons of Student Days | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kansas-city-area-adds-gains-millions-being-spent-in-creation-of.html | KANSAS CITY AREA ADDS GAINS; Millions Being Spent in Creation of Near-By Lake Resorts. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/trace-2-more-cases-of-typhoid-to-camp-health-officials-begin-check.html | TRACE 2 MORE CASES OF TYPHOID TO CAMP; Health Officials Begin Check of Carriers--Pennsylvanians Deny Negligence. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/more-or-less-in-the-spotlight-new-york-boy-makes-good.html | MORE OR LESS IN THE SPOTLIGHT; New York Boy Makes Good. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dredging-company-reports.html | Dredging Company Reports | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/twentytwomile-ride-for-5-cents.html | Twenty-two-Mile Ride for 5 Cents. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/king-george-continues-to-improve.html | King George Continues to Improve. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-outoftown-playgoer-looks-at-the-road.html | THE OUT-OF-TOWN PLAYGOER LOOKS AT THE ROAD | True | By J.f. Mullaney. Mr. Mullancy Is A Resident of Wheeling W.va. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/third-summer-home-on-cape-cod-robbed-7000-worth-of-gems-taken-from.html | THIRD SUMMER HOME ON CAPE COD ROBBED; $7,000 Worth of Gems Taken From Home of Boston Woman-- Loot Now Totals $35,000. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cornell-abustle-with-new-building-more-than-5000000-in-construction.html | CORNELL ABUSTLE WITH NEW BUILDING; More Than $5,000,000 in Construction Under Way--Halls and Dormitories Rise.WAR MEMORIAL ERECTEDPlant Industry Structure to Cost$1,000,000 Is Begun-- College'sRadio Station Almost Ready. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-real-folks-return.html | THE REAL FOLKS RETURN. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cruelty-at-motzah-told-by-survivors-with-families-slain-before.html | CRUELTY AT MOTZAH TOLD BY SURVIVORS; With Families Slain Before Their Eyes, Broken Refugees See Their Homes Destroyed. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/tarangioli-gains-final-mccauliff-also-advances-in-tennis-tourney-at.html | TARANGIOLI GAINS FINAL.; McCauliff Also Advances in Tennis Tourney at Locust Point. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/black-ulysses-goes-to-the-war.html | Black Ulysses Goes to the War | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ship-at-san-francisco-with-cargo-of-bullion-the-maunganui-arrives.html | SHIP AT SAN FRANCISCO WITH CARGO OF BULLION; The Maunganui Arrives in a Dense Fog With $500,000 in Gold for Banks There. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/schola-chorus.html | SCHOLA CHORUS. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/barcelo-disrupts-porto-rico-alianza-senator-revives-unionist-party.html | BARCELO DISRUPTS PORTO RICO ALIANZA; Senator Revives Unionist Party, Asserting He Was Ignored in Naming of Roosevelt. MAY ALLY WITH SOCIALISTS Island Republican Faction Plans to Support Regime of the New Governor. Cooperation Is Urged. Wanted Towner Retained. BARCELO DISRUPTS PORTO RICO ALIANZA Barcelo Was Indignant. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cuadra-composer.html | CUADRA, COMPOSER. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sales-indicate-prosperity-survey-finds-individual-may-spend-123-now.html | SALES INDICATE PROSPERITY; Survey Finds Individual May Spend $1.23 Now for Each $1 in 1922. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-push-speakeasy-fight-lowman-says-dry-bureau-will-urge-state-aid.html | TO PUSH SPEAKEASY FIGHT.; Lowman Says Dry Bureau Will Urge State Aid in Enforcement. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reports-crossing-gains-public-service-bureau-says-112-grades-have.html | REPORTS CROSSING GAINS.; Public Service Bureau Says 112 Grades Have Been Removed. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fireproof-homes-for-all-dwellers-new-class-of-fireresisting.html | FIREPROOF HOMES FOR ALL DWELLERS; New Class of Fire-Resisting Structures Suggested for Building Code. COVERS MODERATE HEIGHTS Architect Says Revision Would Provide Better Planning and atReasonable Rent. Suggests New Fireproof Class. Proposed Code Amendments. Reduced Fireproofing Costs. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ross-wins-final-in-isham-cup-golf-defeats-lindgrove-2-up-to-take-to.html | ROSS WINS FINAL IN ISHAM CUP GOLF; Defeats Lindgrove, 2 Up, to Take Tourney for Third Straight Year. CUTS DOWN RIVAL'S LEAD Squares Match at 25th Hole and Goes Out in Front at the 27th. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/washington-still-unadvised.html | Washington Still Unadvised. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/banks-and-trust-companies-banks-trust-companies-connecticut.html | BANKS AND TRUST COMPANIES; BANKS & TRUST COMPANIES. CONNECTICUT. PHILADELPHIA. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-sell-li-plots-major-kennelly-to-hold-auction-in-shinnecock-hills.html | TO SELL L.I. PLOTS.; Major Kennelly to Hold Auction in Shinnecock Hills. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prelate-warns-women-on-religious-training-oconnell-says-those-who.html | PRELATE WARNS WOMEN ON RELIGIOUS TRAINING; O'Connell Says Those Who Keep Children From Parochial Schools May Be Refused Absolution. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bishop-asbury-founder-of-american-methodism.html | Bishop Asbury, Founder of American Methodism | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fish-hatchery-profitable-new-jersey-institution-is-lauded-for-its.html | FISH HATCHERY PROFITABLE; New Jersey Institution Is Lauded for Its Efficiency. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/use-fossils-for-utensils-brazilian-settlers-unaware-of-their.html | USE FOSSILS FOR UTENSILS.; Brazilian Settlers Unaware of Their Scientific Value, Writer Says. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/harbin-money-unstable-fluctuations-cause-3000000-loss-to-chinese.html | HARBIN MONEY UNSTABLE.; Fluctuations Cause $3,000,000 Loss to Chinese Eastern Road. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woman-76-finds-air-travel-after-a-while-loses-thrills.html | Woman, 76, Finds Air Travel After a While Loses Thrills | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/stock-trading-sets-record-for-august-95704890-shares-sold-on-the.html | STOCK TRADING SETS RECORD FOR AUGUST; 95,704,890 Shares Sold on the Stock Exchange, Against 67,703,588 Year Ago. BOND TOTAL $258,455,000 Shows Decline of $45,804,950 From Previous Month and Gain of $77,116,500 Over 1928. Bond Dealings for Month. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/20000-see-michigan-nine-defeat-meiji-in-tokio-72.html | 20,000 See Michigan Nine Defeat Meiji in Tokio, 7-2 | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/23-yachts-start-106mile-contest-20-boats-get-away-in-sail-cornfield.html | 23 YACHTS START 106-MILE CONTEST; 20 Boats Get Away in Sail Cornfield Light in Class Not Over 40 Feet. 3 MORE IN SPECIAL GROW First Entrants to Finish Expect Back at Huntington Club at Noon Today. Special Race Also Under Way Yachts That Started Race. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/opens-boarding-house-for-cats.html | Opens Boarding House for Cats. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wilkins-submarine-to-be-built-soon.html | Wilkins Submarine to Be Built Soon | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reports-speakeasy-near-police-centre-bennett-says-he-has-diagram.html | REPORTS SPEAKEASY NEAR POLICE CENTRE; Bennett Says He Has Diagram Showing the Location Near Headquarters. PUTS NUMBER AT 100,000 Every Block Infested, He Asserts, and Tells of Protests to Him by Real Estate Owners. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/athletes-to-enter-williams.html | Athletes to Enter Williams. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/democrats-using-speech-by-borah-national-committee-sends-out.html | DEMOCRATS USING SPEECH BY BORAH; National Committee Sends Out Million Copies of Reply to Hoover on Debenture. EMPLOY SENATOR'S FRANK Propaganda Mailed to Farmers in All Parts of the Country With His Approval. Admits Authorizing It. Denies Farmer Is Protected. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/use-of-oil-as-fuel-cuts-rail-revenues-but-counteracts-this-factor.html | USE OF OIL AS FUEL CUTS RAIL REVENUES; But Counteracts This Factor by Providing Big Amount of Carload Traffic to Carriers. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/foreign-exchange-sterling-rallies-london-turned-it-higher-over.html | FOREIGN EXCHANGE; Sterling Rallies; London Turned It Higher Over Night on Buying Orders--Continentals Dull. CLOSING RATES. FOREIGN BOND AVERAGES. BUDAPEST STOCK EXCHANGE. VIENNA STOCK EXCHANGE. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/vatican-bans-smuggling-will-punish-attempts-to-import-or-export.html | VATICAN BANS SMUGGLING.; Will Punish Attempts to Import or Export Contraband Goods. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/diary-of-a-film-several-new-members-join-the-party-now-making.html | DIARY OF A FILM; Several New Members Join the Party Now Making "Trader Horn" A.D.C." Hudden Arrives. An Elephant Hunter Joins. Starting to the Falls. Reaching Camp. | True | By W.s. van Dyke. Murchison Falls, British East Africa | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dune-park.html | DUNE PARK. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dublin-is-deserted-by-state-officials-vacations-take-away-members.html | DUBLIN IS DESERTED BY STATE OFFICIALS; Vacations Take Away Members of the Dail, Ministers and President Cosgrave. ARMY NON REORGANIZED Force Reduced From 50,000 to 5,000--Horse Show Week Proves Great Success. Two Ministers Stay Behind. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/louis-j-rousselot-dies-was-founder-of-association-of-club-managers.html | LOUIS J. ROUSSELOT DIES.; Was Founder of Association of Club Managers of New York. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nationals-beaten-by-wanderers-42-lead-by-21-at-end-of-first-half-at.html | NATIONALS BEATEN BY WANDERERS, 4-2; Lead by 2-1 at End of First Half at Polo Grounds, but Lose. VICTORS IN GREAT RALLY Final-Half Attack Nets Three Goals in American Soccer League Test --Boston Stops Providence. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/africa-opens-new-bridge-structure-across-limpopo-river-connects.html | AFRICA OPENS NEW BRIDGE.; Structure Across Limpopo River Connects Three Provinces. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/two-banks-maintaining-summer-camps-report-dividends-in-health-of.html | Two Banks Maintaining Summer Camps Report 'Dividends' in Health of Employes | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mrs-lt-paul-operated-on.html | Mrs. L.T. Paul Operated On. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/league-to-discuss-kellogg-peace-pact-british-are-expected-to-press.html | LEAGUE TO DISCUSS KELLOGG PEACE PACT; British Are Expected to Press Its Adoption as Stopping All Covenant Loopholes. ASSEMBLY SITS TOMORROW Ten Years of Progress Traced From Tentative Start to Position of Power and Prestige. League's Prestige Now Great. Much Expected of Labor Regime. LEAGUE TO DISCUSS KELLOGG PEACE PACT World Court Another Contrast. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/national-doubles-champions-for-the-last-fifteen-years.html | National Doubles Champions For the Last Fifteen Years | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/apartment-rentals-in-west-chester-wellbuilt-houses-in-desirable.html | APARTMENT RENTALS IN WEST CHESTER; Well-Built Houses in Desirable Locations Are Attracting Many Tenants. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/future-of-marriage-as-an-institution.html | Future of Marriage as an Institution | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brooklyn-investment-deal.html | Brooklyn Investment Deal. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/court-decision-on-realty-option-holds-that-lessee-waited-too-long.html | COURT DECISION ON REALTY OPTION; Holds That Lessee Waited Too Long Before Exercising Right to Buy. NOVEL FACTORS IN CASE Specific Performance Could Not Be Decried in Default of Timely Notice. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/manchester-mills-reopen-sept-3.html | Manchester Mills Reopen Sept. 3. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-soap-factory-for-brooklyn.html | New Soap Factory for Brooklyn. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/st-jean-is-double-victor-beats-martin-4017-and-armsby-4023-in.html | ST. JEAN IS DOUBLE VICTOR.; Beats Martin, 40-17, and Armsby, 40-23, in Three-Cushion Play. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/stock-market-trading-in-august.html | STOCK MARKET TRADING IN AUGUST | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mussolini-plans-alpine-tunnel.html | Mussolini Plans Alpine Tunnel. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/greens-talk-to-go-on-air-labor-day-speech-at-baltimore-to-be.html | GREEN'S TALK TO GO ON AIR; Labor Day Speech at Baltimore to Be Broadcast Over Nation. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/financial-markets-new-york-stock-exchange-closed-for.html | FINANCIAL MARKETS; New York Stock Exchange Closed for Holiday-- Fractional Recovery in Sterling. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/best-dog-in-show-is-fairwold-currie-fairwold-kennels-scottish.html | BEST DOG IN SHOW IS FAIRWOLD CURRIE; Fairwold Kennels' Scottish Terrier Triumphs in North Shore K.C. Exhibition.GUGGENHEIM ENTRIES WINBest of Breed Among Springer Spaniels, Bedlington and SealyhamTerriers, and Greyhounds. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/current-magazines.html | Current Magazines | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/our-daily-miracles.html | OUR DAILY MIRACLES. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/coronado-data-sought-supposed-armor-fragment-revives-question-of.html | CORONADO DATA SOUGHT.; Supposed Armor Fragment Revives Question of Explorer's Route, | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/committee-planning-opera-for-boston-permanent-company-with.html | COMMITTEE PLANNING OPERA FOR BOSTON; Permanent Company With Repertoire of 16 Grand Operas Would Give Month's Season. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/speculations-in-which-the-itinerant-theatregoer-takes-a-busmans.html | SPECULATIONS; In Which the Itinerant Theatregoer Takes A Busman's Holiday at "The Hollywood Revue" | True | By J. Brooks Atkinson. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/deauville-races-draw-gay-throng-americans-among-purchasers-of-crack.html | DEAUVILLE RACES DRAW GAY THRONG; Americans Among Purchasers of Crack Yearlings at Cheri's Auction Arena. MANY GOING TO VENICE Gar Wood and Segrave Are Entered for International Motor Boat Contest There. Venice and Lido Crowded. Aquatic and Other Events. | True | By May Birkhead. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bankruptcy-probe-to-bring-reforms-amendments-to-act-or-change-in.html | BANKRUPTCY PROBE TO BRING REFORMS; Amendments to Act or Change in Court or District Orders to Be Offered. FEE-GETTING CHIEF EVIL Machinery Used for Purpose-- Broad Scope of Present Inquiry Cited by Mr. Garrison. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/pilot-dies-in-crash-had-just-set-record-td-reids-plane-hits-tree.html | PILOT DIES IN CRASH; HAD JUST SET RECORD; T.D. Reid's Plane Hits Tree After He Makes Solo Duration Mark at Cleveland.WAS EXHAUSTED, IS BELIEF Extra Money for Honeymoon Was Incentive That Kept Veteran Flier Up for 39 Hours. | True | By Lauren D. Lyman, Staff Correspondent of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/withhold-blame-in-pacific-sinking-sister-ship-also-in-crash.html | WITHHOLD BLAME IN PACIFIC SINKING; Sister Ship Also in Crash. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/film-flashes.html | FILM FLASHES | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dramatist-insists-on-his-gentility-the-meddlers-and-some-other.html | DRAMATIST INSISTS ON HIS GENTILITY; "The Meddlers" and Some Other Recent Works of Fiction A REFORMED GIGOLO A GAY ROMANCE G.B. STERN'S HUMOR YOUTH GROWS UP A SEA CHANTEY PASSION AND EXPIATION MRS. RINEHART'S STORIES Latest Works of Fiction ON THE HIGH SEAS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jerusalem-continues-calm-three-british-officers-killed.html | Jerusalem Continues Calm.; Three British Officers Killed. | True | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/li-board-unit-elects-nassausuffolk-body-picks-directorsrealty.html | L.I. BOARD UNIT ELECTS.; Nassau-Suffolk Body Picks Directors--Realty Course Planned. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seven-are-arrested-in-westchester-raids-police-cooperate-with.html | SEVEN ARE ARRESTED IN WESTCHESTER RAIDS; Police Cooperate With Federal Forces in Drive on Roadhouse "Hangouts" in County. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/flag-champions-in-naples-american-boy-and-girl-and-escorts-are-on.html | FLAG CHAMPIONS IN NAPLES; American Boy and Girl and Escorts Are on Homeward Journey. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/resorts-jammed-by-holiday-throng-atlantic-city-and-asbury-park.html | RESORTS JAMMED BY HOLIDAY THRONG; Atlantic City and Asbury Park Taxed Beyond Capacity by Record Crowds. EXODUS PASSES PEAK Terminals Filled Until Late Hour at Night--Thousands Return From Summer Camps. Soldiers Back From Camp. Bus Terminals Jammed. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/calls-300-miles-an-hour-daily-speed-of-future-british-air-expert.html | CALLS 300 MILES AN HOUR DAILY SPEED OF FUTURE; British Air Expert Sees in Schneider Cup Races Laboratory Out of Which Will Come Betterment of Planes for Commercial Uses in Later Years | True | By Sir Alan Cobham, K.c.e. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-baseball-diamond-laid-out-ninety-years-ago-abner-doubleday.html | FIRST BASEBALL DIAMOND LAID OUT NINETY YEARS AGO; Abner Doubleday, Who Devised Popular Game, Later Became a Famous Military Leader | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/work-at-bridge-starts-contract-let-on-new-roadway-of-queensboro.html | WORK AT BRIDGE STARTS.; Contract Let on New Roadway of Queensboro Span. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/an-old-salem-master-of-decoration-time-adds-luster-to-the-laurels.html | AN OLD SALEM MASTER OF DECORATION; Time Adds Luster to the Laurels of Samuel McIntire, Architect and Wood Carver a Century Ago | True | By Walter Rendell Storey | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/charge-lottery-duped-children-portland-me-police-uncover-alleged.html | CHARGE LOTTERY DUPED CHILDREN; Portland (Me.) Police Uncover Alleged Ring Selling 3,000 Tickets a Week. MAN HELD AS 'WHOLESALER' Arrest of Twenty "Distributers" Expected in Clean-Up to Stop Exploiting of School Pupils. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/long-gloves-coming-back-opinions-differ-about-lengths-to-lead-for.html | LONG GLOVES COMING BACK.; Opinions Differ About Lengths to Lead for Formal Wear. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hague-parley-ends-in-mutual-praise-snowden-says-he-always-will.html | HAGUE PARLEY ENDS IN MUTUAL PRAISE; Snowden Says He Always Will Cherish the Friendships He Made There. COMMITTEES ARE NAMED Groups Will Prepare for Placing Young Plan in Effect Nov. 1--Meet Again Next Month. Snowden's "Happy Memories." Four Sub-Committees Named. Snowden Lauds Work for Peace. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/engineers-to-meet.html | ENGINEERS TO MEET | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rev-jh-titus-going-to-baltimore.html | Rev. J.H. Titus Going to Baltimore | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/golf-match-at-newport-play-for-count-di-turin-cup-ends-sports.html | GOLF MATCH AT NEWPORT; Play for Count di Turin Cup Ends Sports Season--Sims-Hopkins Wedding | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/oh-browning-motor-truck-executive-dead.html | O.H. BROWNING, MOTOR TRUCK EXECUTIVE, DEAD | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/boy-10-drowns-as-his-father-dies-in-hospital-priest-guards-wife.html | Boy, 10, Drowns as His Father Dies in Hospital; Priest Guards Wife From News of Tragedy | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bond-groups-await-treasury-offering-secretary-mellon-is-expected-to.html | BOND GROUPS AWAIT TREASURY OFFERING; Secretary Mellon Is Expected to Announce $400,000,000 Financing This Week. NEW PLAN OPEN TO HIM He Now Has the Authority to Market Non-Interest Bearing Bills at a Discount. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/august-call-loans-between-6-and-12-rates-steadier-than-in-previous.html | AUGUST CALL LOANS BETWEEN 6 AND 12%; Rates Steadier Than in Previous Months, With Sudden Changes Causing Uneasiness. INCREASE FOR TIME MONEY Sixty and Ninety Day Charges Ranged From 8 5/8 to 9%-- 8 to 9 for Six Months. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hide-futures-stronger-weeks-rises-in-spot-markets-cause-firmness-on.html | HIDE FUTURES STRONGER.; Week's Rises in Spot Markets Cause Firmness on Exchange. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/from-films-to-the-stage-studio-disillusionment.html | FROM FILMS TO THE STAGE; Studio Disillusionment. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/maniac-strangles-61yearold-woman-neighbors-aroused-by-cry-see.html | MANIAC STRANGLES 61-YEAR-OLD WOMAN; Neighbors Aroused by Cry See Killer Drag Her Into Yard at 413 East 70th Street. WAS EAST SIDE CHARACTER Victim for 15 Years Had Made 3 A. M. Trips to Get Free Ice and Wood for Her Family. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/court-takes-custody-of-newspaper-stock-all-shares-and-outstanding.html | COURT TAKES CUSTODY OF NEWSPAPER STOCK; All Shares and Outstanding Cash in Hall-Lavarre Suit Are to Be Held Pending a Verdict. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/algol-defeats-terek-has-margin-of-135-in-noroton-yc-star-class-race.html | ALGOL DEFEATS TEREK.; Has Margin of 1:35 in Noroton Y.C. Star Class Race. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fear-more-strikes-in-north-carolina-trouble-at-marion-gives-rise-to.html | FEAR MORE STRIKES IN NORTH CAROLINA; Trouble at Marion Gives Rise to Governor's Suggestion for Mediation Agency. BUT PLANS ARE INDEFINITE Walkout Is First In Commonwealth to Be Under Full Control of United Textile Workers. Marion Situation Different. Favored Conservative Group. Troops Not at Mills. | True | By Lenoir Chambers. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/find-bloody-auto-of-missing-broker-michigan-police-also-discover.html | FIND BLOODY AUTO OF MISSING BROKER; Michigan Police Also Discover Burned Clothing--Flint Man Left for St. Louis With Stranger. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hope-for-lady-heath-less-is-now-only-semiconscious.html | Hope for Lady Heath Less; Is Now Only Semi-Conscious | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/another-bad-season.html | Another Bad Season | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/minister-rescues-families-in-flood-colorado-springs-col-aug-31.html | MINISTER RESCUES FAMILIES IN FLOOD; COLORADO SPRINGS, Col., Aug. 31 (AP).--One person was killed and three injured, one seriously, when the Ute Pass Fish Club Dam gave way near here early today and a torrent of water swept away the Colorado College settlement below the dam. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/clark-stops-giants-for-robins-9-to-2-fans-6-raising-strikeout-total.html | CLARK STOPS GIANTS FOR ROBINS, 9 TO 2; Raising Strike-Out Total to 102, Passing Vance--15,000 at Ebbets Field.FLOCK WINS SERIES, 2 OF 3Is Sure of Season's Edge OverNew York for First Time Since1924--Count Now 12 to 7. Clark Gathers Laurels. CLARK STOPS GIANTS FOR ROBINS, 9 TO 2 | True | By Roscoe McGowen. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-presidents-son-and-some-others-a-fem-footnotes-on-personalities.html | A PRESIDENT'S SON AND SOME OTHERS; A Fem Footnotes on Personalities Whose Names Have Figured in the Headlines | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/english-cricket.html | English Cricket. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/susquehanna-valley-a-scenic-motor-way-suggested-tour-includes.html | SUSQUEHANNA VALLEY A SCENIC MOTOR WAY; Suggested Tour Includes Variety of Mountains and Plains-- Highway Conditions in Pennsylvania--Lake Champlain Bride Open--News of the Road Across New Jersey. Pennsylvania Conditions. Lake Champlain Bridge. Lake George-Ticonderoga. In Maine. Virginia Roads. Barnegat Inlet Bridge. Progress in the States. | True | By Leon A. Dickinson. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-york-policemen-win-camp-perry-shoot-ferguson-takes-us-junior.html | New York Policemen Win Camp Perry Shoot; Ferguson Takes U.S. Junior Rifle Honors | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shaw-is-declared-auto-race-winner-judges-at-state-fair-reverse.html | SHAW IS DECLARED AUTO RACE WINNER; Judges at State Fair Reverse Earlier Decision Which Put Winnai First. WORLD MARK TO VICTOR Brisko Gets 2d Place and Winnai 3d in 100-Mile Dirt Track Event at Syracuse. Official Explains Error. Leaders Wheel to Wheel. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/transfers-consul-bruins-state-department-sends-new-yorker-to.html | TRANSFERS CONSUL BRUINS; State Department Sends New Yorker to Important Southampton Post. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-stage-way-down-east.html | THE STAGE WAY DOWN EAST | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/growing-number-of-holidays-becomes-problem-to-stores.html | Growing Number of Holidays Becomes Problem to Stores | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/text-of-joint-declaration.html | Text of Joint Declaration. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/topics-of-the-times-an-american-province-in-the-market-fair-play.html | TOPICS OF THE TIMES.; An American Province in the Market. Fair Play for Language Pioneers. Rabbits for Russia. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/los-angeles-fugitive-seized-on-liner-here-bank-aide-wanted-in-theft.html | LOS ANGELES FUGITIVE SEIZED ON LINER HERE; Bank Aide Wanted in Theft of $56,000 Returns Voluntarily From Holland, Although Ill. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/complete-grain-body-articles.html | Complete Grain Body Articles. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ufa-begins-to-make-talkies-in-germany-will-produce-films-with-both.html | UFA BEGINS TO MAKE TALKIES IN GERMANY; Will Produce Films With Both English and German Texts Plus 'Americanisms.' 'DIALECT DOCTOR' TO DIRECT Will See to It That Speech Is Understood in Vermont as Wellas in Yorkshire. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gets-mexican-church-post-prof-camargo-to-be-secretary-of-religious.html | GETS MEXICAN CHURCH POST; Prof. Camargo to Be Secretary of Religious Education. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/still-wagon-leads-at-traps-with-96-takes-high-scratch-cup-at.html | STILL WAGON LEADS AT TRAPS WITH 96; Takes High Scratch Cup at Jamaica Bay--Rockefeller Captures Handicap Prize. SEACOMBE BEATS SIMONSON Both Tie for Scratch Cup at Mineola, but Former Triumphs in ShootOff--Schroeder Wins. Tie at Mineola. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/midday-holdup-nets-800-bandits-rob-clerks-of-payroll-money-in.html | MIDDAY HOLD-UP NETS $800.; Bandits Rob Clerks of Payroll Money in Brooklyn Heights. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dividends-continue-increase-in-august-388014682-voted-for-payment.html | DIVIDENDS CONTINUE INCREASE IN AUGUST; $388,014,682 Voted for Payment, Against $200,335,959 in July, $321,208,644 Year Ago. BIG GAIN IN EIGHT MONTHS Total of $2,722,562,332 Compares With $2,117,611,748 in 1928--Many Specials Included. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gleanings-from-many-points.html | GLEANINGS FROM MANY POINTS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/looks-for-no-research-gain-to-develop-from-mergers.html | Looks for No Research Gain To Develop From Mergers | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/city-to-repair-gracie-mansion.html | City to Repair Gracie Mansion. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/montmartre-blague-results-in-new-park-artists-joke-on-inhabitants.html | MONTMARTRE 'BLAGUE' RESULTS IN NEW PARK; Artists' Joke on Inhabitants of Old Bohemian Quarter Has Very Practical Ending. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seek-new-home-zone-for-upper-east-side-york-avenue-residents-from.html | SEEK NEW HOME ZONE FOR UPPER EAST SIDE; York Avenue Residents From Sixty-third to Seventy-First Streets Plan Petition. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/orders-received-for-baby-austin-butler-plant-progressingnew-model.html | ORDERS RECEIVED FOR BABY AUSTIN; Butler Plant Progressing--New Model From Stutz--Canadian Ford Anniversary--Fleetwood Expands--Motors and Motor Men Stutz's New Model. Ford Canadian Anniversary. Fleetwood Expansion. Automobile Merchants Golf. Motors and Motor Men. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sports-of-the-times-around-the-diamond-here-and-there.html | Sports of the Times; Around the Diamond Here and There | True | By John Kieran. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/two-backsliding-heroes.html | TWO BACKSLIDING HEROES. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dead-now-put-at-196.html | Dead Now Put at 196. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wants-family-portraits-boy-emperor-asks-nanking-to-return-seized.html | WANTS FAMILY PORTRAITS.; "Boy Emperor" Asks Nanking to Return Seized Pictures. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/liquor-and-religion-in-texas-campaign-dry-organizations-prepare-to.html | LIQUOR AND RELIGION IN TEXAS CAMPAIGN; Dry Organizations Prepare to Fight Miller's Candidacy for Governorship. FEAR REPEAL OF DEAN LAW State Enforcement Measure Has Little Effect on Rum Trade, Wets Declare. State Is Not So Dry. Dean Law in Danger The Border a Wicked Place | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mdonald-may-sail-for-here-sept-28-premier-refuses-to-confirm-the.html | M'DONALD MAY SAIL FOR HERE SEPT. 28; Premier Refuses to Confirm the Date, but London Accepts It as Likely. FEAR REPEAL OF ARMS DEAL "If Chicken Isn't Hatched I'll Be Surprised," He Says--Goes to League in High Spirits. Premier in High Spirits. Something May Turn Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/di-walsh-opposes-farm-tariff-limit-bay-state-democratic-senator.html | D.I. WALSH OPPOSES FARM TARIFF LIMIT; Bay State Democratic Senator Against Plan for Party to Back Thomas Motion. FOR SOME INDUSTRIAL AID Harrison Indicates Opponents of Republican Bill Will Accede to Other Amendments. Other Resolutions Planned. Bay State Senator's Position. Harrison Forecasts Amendments. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-rate-for-trucks-on-arthur-kill-spans-commutation-tickets.html | NEW RATE FOR TRUCKS ON ARTHUR KILL SPANS; Commutation Tickets Effective Today--Expected to Save Operators 25 Per Cent. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/major-wood-forced-down.html | Major Wood Forced Down. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bar-long-speeches-at-congress-here-accountants-to-give-views-in.html | BAR LONG SPEECHES AT CONGRESS HERE; Accountants to Give Views in Pamphlets for Discussion by Delegates. SESSIONS START SEPT. 9 300 Expected to Attend From 24 Foreign Nations and 2,500 From This Country. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/assails-stimson-on-passport-issue-counsel-for-dar-in-a-series-of.html | ASSAILS STIMSON ON PASSPORT ISSUE; Counsel for D.A.R. in a Series of Questions Seeks to Reopen the Detzer Case. HE CHARGES 'EQUIVOCATION' Burton Asks if Supreme Court Ruling and Executive Order Guide State Department. DEMANDS REPLY ON POLICY And Poses Problem of Defending Abroad Pacifists Who Rejected Oath to Bear Arms. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wounded-at-safed-saved-before-fire-refugees-invited-to-return-under.html | WOUNDED AT SAFED SAVED BEFORE FIRE; Refugees Invited to Return Under Protection of British--Troops Now at Town.MITKAL ARREST EXPLAINED Arab Chief Said to Have Plotted toCreate Palestine Emirate LikeTransjordania. Jerusalem Fears Outbreak. Correspondent Seized by Soldiers. | True | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/louis-marshalls-doctors-gratified.html | Louis Marshall's Doctors 'Gratified.' | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hair-in-our-early-army.html | HAIR IN OUR EARLY ARMY | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/central-registration-to-sept-10.html | Central Registration to Sept. 10. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/may-stay-theatre-strike-chicago-owners-and-musicians-to-confer-on.html | MAY STAY THEATRE STRIKE.; Chicago Owners and Musicians to Confer on Agreement Today. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/work-being-pressed-on-lefcourt-building-fortytwostory-madison.html | WORK BEING PRESSED ON LEFCOURT BUILDING; Forty-two-Story Madison Avenue Structure Month Ahead of Schedule. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-soccer-test-to-middlesbrough-victors-make-debut-in-first.html | FIRST SOCCER TEST TO MIDDLESBROUGH; Victors Make Debut in First Division With 5-0 Triumph Over Liverpool. ENGLISH SEASON STARTS Sheffield Wednesday, Champion, Stoys Portsmouth, 4-0--Blackburn Cup-Holders in 3-3 Draw. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/books-and-authors.html | Books and Authors | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/arab-accusations-denied-chief-rabbi-assails-moslem-press-reports-of.html | ARAB ACCUSATIONS DENIED.; Chief Rabbi Assails Moslem Press Reports of Jewish Atrocities. | True | By the Jewish Telegraph Agency. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/loan-bodies-growth-is-shown-by-survey-willard-k-denton-metropolitan.html | LOAN BODIES' GROWTH IS SHOWN BY SURVEY; Willard K. Denton, Metropolitan League Head, Calls Competition an Asset. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/congress-of-mexico-opens-session-today-president-portes-gil-will.html | CONGRESS OF MEXICO OPENS SESSION TODAY; President Portes Gil Will Make 2-Hour Speech on Achievement and Impartiality at Polls. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/police-department.html | Police Department. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/commission-rights-defined-by-court-case-involved-executors-fees-on.html | COMMISSION RIGHTS DEFINED BY COURT; Case Involved Executor's Fees on the Value of Real Estate Mortgage. SUM REPRESENTED $400,000 Payment Necessary in Estate Settlement and Commissions Were Justified. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/final-naumburg-concert-tomorrow.html | Final Naumburg Concert Tomorrow. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-worlds-six-rigid-dirigibles.html | THE WORLD'S SIX RIGID DIRIGIBLES | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-tombs-for-the-pilgrims-to-visit-sepulchres-of-lenin-and-sun.html | NEW TOMBS FOR THE PILGRIMS TO VISIT; Sepulchres of Lenin and Sun Yat-sen Are Added To the Long List of Famous Burial Places | True | By T.r. Ybarrafrom Sidorow'Sphotograph From Ewing Galloway.photograph From Ewing Galloway.photograph By de Cou (MOSCOW.), From Ewing Galloway. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/3000-offer-to-fight-services-of-jewish-volunteers-are-tendered-to.html | 3,000 OFFER TO FIGHT.; Services of Jewish Volunteers Are Tendered to British. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dickersonreid.html | Dickerson--Reid | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/progress-at-stadium-advances-of-recent-years-in-quality-of-programs.html | PROGRESS AT STADIUM; Advances of Recent Years in Quality of Programs and Development of Taste | True | By Olin Downes. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/arrest-74-strikers-in-marion-nc-riot-sheriffs-officers-beaten-in.html | ARREST 74 STRIKERS IN MARION, N.C., RIOT; Sheriff's Officers, Beaten in Clash Friday Night, Get Aid of Troops. "REBELLION" CHARGE MADE Mob of 600 Drove Deputies From Mill Village--United Textile Leader Freed on Bail. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/roth-claims-tariff-stabilizes-realty-rise-in-values-aided-by-our.html | ROTH CLAIMS TARIFF STABILIZES REALTY; Rise in Values Aided by Our Standard of Living, He Says. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nova-scotia-starts-wetdry-campaign-province-will-vote-this-fall-on.html | NOVA SCOTIA STARTS WET-DRY CAMPAIGN; Province Will Vote This Fall on Question of Liquor Sale by the Government. REVENUE MATTER INVOLVED Rhodes Regime Has Deficit Which Rum Receipts Would Relieve -- Old-Age Pensions. Call Present Law Farcical. Old-Age Pensions. NOVA SCOTIA STARTS WET-DRY CAMPAIGN Holds Gain Inequitable. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/norwood-polo-club-wins-first-team-beats-spring-lake-92-in-stern-cup.html | NORWOOD POLO CLUB WINS.; First Team Beats Spring Lake, 9-2, in Stern Cup Tourney Final. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/empty-reichstag-bombed-twelve-windows-smashed-at-4-am-communists.html | EMPTY REICHSTAG BOMBED.; Twelve Windows Smashed at 4 A.M. -- Communists Suspected. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prof-shear-tells-of-finds-in-corinth-statues-of-two-emperors-dug.html | PROF. SHEAR TELLS OF FINDS IN CORINTH; Statues of Two Emperors Dug From Theatre Ruins by Princeton Expedition. 13,000 COINS RECOVERED Excavations Prove Romans Did Not Ruin or Steal Everything Good in Ancient City. Stage in Hellenistic Period. Ancient Graves Opened. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-plan-safety-work-building-trades-employers-group-to-outline-fall.html | TO PLAN SAFETY WORK.; Building Trades Employers' Group to Outline Fall Activity Soon. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/money-time-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY; Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/not-good-credit-scouts-salesmen-too-optimistic-and-lack-training-mr.html | NOT GOOD CREDIT SCOUTS.; Salesmen Too Optimistic and Lack Training, Mr. Henderson Says. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fire-again-at-lulworth.html | FIRE AGAIN AT LULWORTH. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lineage-of-banks-traced-by-mergers-fifteen-leading-institutions.html | LINEAGE OF BANKS TRACED BY MERGERS; Fifteen Leading Institutions Formed by Consolidations Involving 132 Others. MOVEMENT IS INCREASING Manufacturers Trust Leads in Number of Unions With Twenty, Directly and Indirectly. Merging of Banks Old. Leader in Consolidations. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/find-travelers-pay-75-too-much-duty-customs-officers-says-not-one.html | FIND TRAVELERS PAY 75% TOO MUCH DUTY; Customs Officers Says Not One in Ten Bases Declaration on Wholesale Values. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/racing-at-belmont-to-open-tomorrow-banner-crowd-expected-to-see.html | RACING AT BELMONT TO OPEN TOMORROW; Banner Crowd Expected to See Fall Highweight Handicap and Broadhollow Chase. $135,000 FUTURITY SEPT. 14 $45,000 Grand National 'Chase and Jockey Club Gold Cup Also Feature Autumn Opening. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kansas-politicians-seeking-new-issue-big-crops-and-oil-production.html | KANSAS POLITICIANS SEEKING NEW ISSUE; Big Crops and Oil Production Ruin Effect of Old "Farm Relief" Rallying Cry. HIGHWAYS ONLY POSSIBILITY Governor's Road Program May Be Means of Arousing Voters-- Farm Life Improving. Then There Is Oil. Indians Hold a Fair. Towns and Farms Cooperate. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/30-jewish-students-have-narrow-escape-bicyclists-at-syrian-border.html | 30 JEWISH STUDENTS HAVE NARROW ESCAPE; Bicyclists at Syrian Border Escorted Home by Troops at American Consul's Request. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/laguardia-writes-his-own-platform-personal-document-now-8000-words.html | LAGUARDIA WRITES HIS OWN PLATFORM; Personal Document, Now 8,000 Words, Is Expected to Make Specific Graft Charges. BARS ALL BUT LOCAL ISSUES Insists Orthodox Party Principles Play No Part--Aide Sees Him Winning Voters to Fusion Slate. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-6-no-title-labor-courts-work-fast-new-german-institution.html | Article 6 -- No Title; LABOR COURTS WORK FAST. New German Institution Handled 380,000 Cases Last Year. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/light-air-spoils-fishing-boat-race-no-contest-announced-at-the.html | LIGHT AIR SPOILS FISHING BOAT RACE; "No Contest" Announced at the First Attempt at Gloucester --Will Try Tomorrow. PROGRESS IS FAVORITE Capt. Domingos Outsails Competitors to Half-Way Mark BeforeEvent Is Called Off. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/why-bobby-jones-is-the-worlds-best-golfer-his-driving-and-putting.html | WHY BOBBY JONES IS THE WORLD'S BEST GOLFER; His Driving and Putting Are Obviously the Technical Towers of His Strength, but His Temperament Counts WHY BOBBY JONES IS THE BEST GOLFER | True | By Bernard Darwinphotograph By P. & A.photograph From Times Wide World.photograph By P. & A. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/papal-powers-absolute-under-new-law-cardinals-have-interregnum-sway.html | Papal Powers Absolute Under New Law; Cardinals Have Interregnum Sway Only | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dinner-dances-at-alexandria-season-comes-to-a-gay-climax-with.html | DINNER DANCES AT ALEXANDRIA; Season Comes to a Gay Climax With President's Cup Golf Match at Thousand Islands Country Club | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/thomas-protests-use-of-troops.html | Thomas Protests Use of Troops. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/four-fields-in-nicaragua.html | Four Fields in Nicaragua. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/holebyhole-description-of-links-on-which-national-amateur-will-be.html | Hole-by-Hole Description of Links on Which National Amateur Will be Played; No. 1, 385 Yards, Par 4. No. 2, 480 Yards, Par 5. No. 3, 355 Yards, Par 4. No. 4, 325 Yards, Par 4. No. 5, 160 Yards, Par 3. No. 6, 502 Yards, Par 5. No. 7, 110 Yards, Par 3. No. 8, 425 Yards, Par 4. No. 9, 450 Yards, Par 4. No. 10, 405 Yards, Par 4. No. 11, 380 Yards, Par 4. No. 12, 185 Yards, Par 3. No. 13, 380 Yards, Par. 4. No. 14, 555 Yards, Par 5. No. 15, 406 Yards, Par 4. No. 16, 400 Yards, Par 4. No. 17, 218 Yards, Par 3. No. 18, 540 Yards, Par 5. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-silk-sales-record-22990-sales-traded-during-august-on-national.html | NEW SILK SALES RECORD.; 22,990 Sales Traded During August on National Exchange. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/japan-pushes-work-in-manchurian-zone-building-plans-confirm-belief.html | JAPAN PUSHES WORK IN MANCHURIAN ZONE; Building Plans Confirm Belief That Country Will Maintain Its Treaty Rights. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-necklaces-of-gay-colors-multistrand-beans-in-variety-of-designs.html | NEW NECKLACES OF GAY COLORS; Multi-Strand Beans in Variety of Designs Match the Tones for Autumn Decreed by Paris Rare Color Combinations | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shansi-is-prosperous-yen-hsishan-helps-province-by-avoiding-civil.html | SHANSI IS PROSPEROUS.; Yen Hsi-shan Helps Province by Avoiding Civil Wars. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/home-market-plan-urged-in-tennessee-kiwanis-club-of-chattanooga.html | HOME MARKET PLAN URGED IN TENNESSEE; Kiwanis Club of Chattanooga Sponsors Broad Project to Benefit State Farmers. BASED ON ALABAMA SCHEME Program Expected to Add Millions of Dollars Annually to the Incomes of Producers. Educational Campaign Planned. State's Problem Different. An Annual Event. | True | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/atlanta-district-improves-retail-sales-gained-in-julyagricultural.html | ATLANTA DISTRICT IMPROVES; Retail Sales Gained in July--Agricultural Outlook Better. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/health-test-urged-for-working-child-columbia-professor-suggests.html | HEALTH TEST URGED FOR WORKING CHILD; Columbia Professor Suggests Safeguards for Adolescents Entering Industry. POINTS TO HEART AILMENTS Lays Physical Ill-Effects to Failure of Officials to Demand Health Records.WOULD AID IN PICKING JOBSerious Injury May Result FromTask Unsuited to Strength, Dr. H.G. Rowell Declares. Points to Physical Changes. Suggests Helps for Children. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mc-taylor-guides-us-steel-program-intricate-project-to-wipe-out.html | M.C. TAYLOR GUIDES U.S. STEEL PROGRAM; Intricate Project to Wipe Out Funded Debt Was His Idea and Is Wholly in His Hands. LONG A POWER IN WALL ST. But Was Little Known to Public Until He Assumed Most of Burden After Gary Died. Election Brought Him to Front. M.C. TAYLOR GUIDES U.S. STEEL PROGRAM | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hoovers-first-half-year-as-president-the-enginnering-mind-applied.html | HOOVER'S FIRST HALF YEAR AS PRESIDENT; The "Enginnering Mind" Applied to National Government and International Affairs Has Shown That It Can Produce Results in a New Way, but the Real Test of Its Polical Strength Is Yet to Come ... Test of the Engineering Mind. Judgment of the Politicians. Acts of the President. The "Honeymoon" Period. Senator Borah's Call. Senators in Opposition. Law-Enforcement Inquiry. A Democrat Appointed. Mexico and Reparations. The Practical Idealist. | True | By Richard V. Oulahan. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/churches-mark-labor-day-50000-pastors-to-read-message-to-workers-at.html | CHURCHES MARK LABOR DAY; 50,000 Pastors to Read Message to Workers at Services Today. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/goes-from-hospital-to-his-wedding-ca-clements-marries-mrs-roselle.html | GOES FROM HOSPITAL TO HIS WEDDING; C.A. Clements Marries Mrs. Roselle Stewart on Recovery From Serious Injury. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/geraty-banton-aide-resigns.html | Geraty, Banton Aide, Resigns | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wee-frees-keep-their-traditions-free-church-of-scotland-looks-with.html | WEE FREES" KEEP THEIR TRADITIONS; Free Church of Scotland Looks With Disfavor At Secular Events On a Sunday The Books of Discipline. Three Dissenting Groups. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/islands-that-come-and-go.html | ISLANDS THAT COME AND GO | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bachante-is-first-in-marblehead-test-sailed-to-victory-by-lundberg.html | BACHANTE IS FIRST IN MARBLEHEAD TEST; Sailed to Victory by Lundberg With the New Owner, Commodore Welch, Aboard.MANY YACHTS IN RACESMore Than 90 Turn Out for EasternYacht Club Events-- WindConditions Are Poor. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/judge-asks-speed-in-strikers-trial-barnhill-asks-counsel-to-aid.html | JUDGE ASKS SPEED IN STRIKERS' TRIAL; Barnhill Asks Counsel to Aid Jury Selection by Restricting Their Examinations.ALSO WARNS VENIREMENRebukes for Prejudice Are MadeFrom Bench as Day Shows NoProgress in Filling Box. Lawyers Told to Limit Questioning. Reprimand to Talesman. Anti-Union Men Excused. | True | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-case-of-the-socalled-specialist-play-the-specialist-play.html | THE CASE OF THE SO-CALLED "SPECIALIST" PLAY; THE "SPECIALIST" PLAY | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/90yearold-skeleton-found-in-alps.html | 90-Year-Old Skeleton Found in Alps | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/investment-trusts-expected-to-merge-bankers-predict-consolidation.html | INVESTMENT TRUSTS EXPECTED TO MERGE; Bankers Predict Consolidation Into Huge Organizations Will Begin Next Year. MANY CHANGES OCCURRING Trends Toward Simplification of Capital and Increased Publicity Reported. Changes in Field Listed. Development of Trusts. INVESTMENT TRUSTS EXPECTED TO MERGE Effect of Financial Reports. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/chicago-retail-trade-rose-increases-for-july-and-august-in-general.html | CHICAGO RETAIL TRADE ROSE.; Increases for July and August in General Industry. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/monitor-station-on-cactus-prairie-terrell-announces-that-nebraska.html | MONITOR STATION ON CACTUS PRAIRIE; Terrell Announces That Nebraska Site Will Be Used As Central Point to Check All Wave Lengths Result of Long Research. Sensitive Instruments Used. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/tries-to-end-car-strike-acting-mayor-of-new-orleans-urges-permanent.html | TRIES TO END CAR STRIKE.; Acting Mayor of New Orleans Urges Permanent Mediator. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seaside-golf-no-help-to-british-on-coast-socalled-shore-courses-in.html | SEASIDE GOLF NO HELP TO BRITISH ON COAST; So-Called Shore Courses in Britain Hold Little Advantage for Febble Beach Invaders. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/here-and-there-wickford-ri-babylan-li-chicago.html | HERE AND THERE; Wickford, R.I. Babylan, L.I. Chicago. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/schooners-10000mile-voyage-revives-old-american-trade-with-african.html | Schooner's 10,000-Mile Voyage Revives Old American Trade With African Coast | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/three-new-novels-from-germany-three-novels-from-germany.html | Three New Novels From Germany; Three Novels From Germany | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/utility-shares-profits-customers-of-hartford-company-benefit-from.html | UTILITY SHARES PROFITS.; Customers of Hartford Company Benefit From Good Business. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/james-fitzgerald-dies-vice-president-of-firth-carpet-co-victim-of.html | JAMES FITZGERALD DIES.; Vice President of Firth Carpet Co. Victim of Appendicitis. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/county-home-inmates-to-have-private-rooms-with-baths.html | County Home Inmates to Have Private Rooms With Baths | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/29-utility-stocks-up-5894000000-advance-made-in-y-ar-while-net-rise.html | 29 UTILITY STOCKS UP $5,894,000,000; Advance Made in Y ar, While Net Rise Recorded in 13 Months Reached $6,239,000,000. BIGGEST GAIN SINCE MAY 31 Upward Movement of Shares in Same Number of Companies Totaled $1,605,000,000 in June Alone. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/second-victim-of-blast-dies.html | Second Victim of Blast Dies. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rent-apartment-by-cable.html | Rent Apartment by Cable. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mountain-colonies-still-active-tax-association-conference-at.html | MOUNTAIN COLONIES STILL ACTIVE; Tax Association Conference at Saranac to Be the Occasion for Entertaining in Resort Centres | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rowed-520-miles-after-losing-ship-crew-of-fishing-schooner-elisif.html | ROWED 520 MILES AFTER LOSING SHIP; Crew of Fishing Schooner Elisif Rescued in Bering Straits by Coast Guard. PROVISIONS NEARLY GONE 20 Men Had Only 2 Gallons of Water Left After Voyage From Siberian Coast. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/auto-club-to-erect-nassau-county-signs.html | AUTO CLUB TO ERECT NASSAU COUNTY SIGNS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/negro-elks-reelect-wilson-after-fight-washington-man-defeats-casper.html | NEGRO ELKS RE-ELECT WILSON AFTER FIGHT; Washington Man Defeats Casper Holstein of New York by 750 to 262 Votes. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/speeds-to-dying-mother-rhode-island-representative-released-after.html | SPEEDS TO DYING MOTHER.; Rhode Island Representative Released After Auto Crash on Way. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/join-airship-at-last-minute-woman-and-man-stop-at-field-then-decide.html | JOIN AIRSHIP AT LAST MINUTE.; Woman and Man Stop at Field, Then Decide to Fly. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/youths-view-of-war-as-gleaned-in-movies-survey-made-in-england-by.html | YOUTH'S VIEW OF WAR AS GLEANED IN MOVIES; Survey Made in England by the League of Nations Union Shows an Overwhelming Percentage of Children Are Made Peace Advocates by the Portrayals of Fighting The Semi-Official Pictures. Insight Into War's Reality. | True | By Clarence K. Streit. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CANCELLATION IS DISAPPROVED ON PURELY ECONOMIC GROUNDS Should We Forego Collection of Debt Payments, The War Would Have Cost the Allies Less Than It Cost Us SCIENCE VERSUS CONGRESS Interesting Hypothesis According to Which All of Us Are Dry-Law Violators CELESTIAL BEARS. STATES MIGHT ASSIST THEIR BRIGHTEST BOYS BIBLICAL DAYS All in the Family. STAMPS IN SCHOOLS SMALL COLLEGES ONLY HOPE OF AMBITIOUS OZARKS YOUTH Attention Is Directed to the Worthiness of These Institutions and Their Need of Funds For Essential Equipment BURNS AS A DRY-LAW AID COFFEE. WANTS OUR CLOCKS PUT ON 24-HOUR SCHEDULE A NATIONAL NEED RADIO AND CRIME COLLEGE COURSE IN ART HELD UNESSENTIAL BUT BENEFICIAL Disputing McClelland Barclay, One Finds the Enforced Routine of Class Attendance Good for Modern Artists THE ORIGIN OF THE IRISH Mr. Fitzpatrick Compliments Mr. Vizetelly, but Is Unable to Settle His Problem THE NORSEMEN. FRIEND OF YOUTH. EDWARD TAYLOR. JOHN HENRY MEREDITH. MONTGOMERY MULFORD. HUGH D. HART W.E. ALLEN. RICHARD BALZAC. H.T.S | True | ARTHUR FLAHERTY.ROY H. FRICKEN.CHARLES NEVERS HOLMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/500-delegates-arrive-for-two-conventions-1500-guests-also-reach.html | 500 DELEGATES ARRIVE FOR TWO CONVENTIONS; 1,500 Guests Also Reach City for Catholic State Gatherings. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/byrds-artist-niece-17yearold-mary-byrd-the-illustrator-of-a-new.html | BYRD'S ARTIST NIECE.; 17-Year-Old Mary Byrd the Illustrator of a New Book on Polo. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/west-trails-east-at-tennis-by-31-coggeshall-forces-action-harrisons.html | WEST TRAILS EAST AT TENNIS BY 3-1; Coggeshall Forces Action. Harrison's Defense Crumples. Westerner Tires Rapidly. | True | By Arthur J. Daley.times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-books.html | NEW BOOKS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/steel-mills-working-at-90-of-capacity-industry-getting-normal.html | STEEL MILLS WORKING AT 90% OF CAPACITY; Industry Getting Normal Return on Investment for First Time in Years, Says Review. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hanson-byrd-operator-wins-a-gold-medal.html | HANSON, BYRD OPERATOR. WINS A GOLD MEDAL | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/listeningin-on-the-radio-briggs-cartoonist-will-introduce-twopen.html | LISTENING-IN ON THE RADIO; Briggs, Cartoonist, Will Introduce Two-Pen Characters to the Invisible Audience--Other EventsScheduled for Broadcasting | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/many-guardsmen-enter-west-point-eight-new-york-state-soldiers-win.html | MANY GUARDSMEN ENTER WEST POINT; Eight New York State Soldiers Win Place in Class to Begin Studies Next July. COMPETITION OPEN TO ALL Any Militia Man Between 18 and 21 May Take Examinations After Year of Service. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/7day-work-week-will-change-russia-nationalization-of-sunday-to.html | 7-DAY WORK WEEK WILL CHANGE RUSSIA; "Nationalization of Sunday" to Revolutionize Life of Workers and Family. LESS UNEMPLOYMENT SEEN Increase in Production and End of Religious Observance Expected to Follow. Will Change Family Life. Effect on Short-Time Work. | True | By Walter Duranty. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/upstate-officers-promise-dry-aid-to-lowman-in-his-nationwide.html | Up-State Officers Promise Dry Aid to Lowman In His Nation-Wide Campaign for Local Support | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/questions-and-answers-will-direct-current-receivers-perform.html | QUESTIONS AND ANSWERS; Will Direct Current Receivers Perform Satisfactorily? Are Screen-Grid Sets More Troublesome Than Circuits Equipped With Standard Tubes? | True | By Orrin E. Dunlap Jr. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dsc-to-new-york-man-js-durr-now-at-saranac-lake-cited-for-heroism.html | D.S.C. TO NEW YORK MAN.; J.S. Durr, Now at Saranac Lake, Cited for Heroism Near Fismes. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/portes-gil-receives-delegate-engineers-president-of-mexico-and.html | PORTES GIL RECEIVES DELEGATE ENGINEERS; President of Mexico and PanAmerican Convention ExchangeCourtesies at Chapultepec. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/moscow-rejoices-as-rail-strife-ends-though-accord-is-still-unsigned.html | MOSCOW REJOICES AS RAIL STRIFE ENDS; Though Accord Is Still Unsigned Russia Feels Relief That Peace Is in Sight. CHINA HAS NO WORD OF NOTE Text Shows 1924 Status Will Be Restored by Conference to Be Called This Month. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/eleven-flee-yacht-burned-at-anchor-auxiliary-schooner-abacena.html | ELEVEN FLEE YACHT BURNED AT ANCHOR; Auxiliary Schooner Abacena, Valued at $60,000, Destroyed Off City Island FIREMEN BATTLE FLAMES Owner, Stacey Bailey of Daytona, Fla., Recently Completed World Voyage. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/one-man-station-for-the-gridiron-announcer-can-now-describe.html | ONE MAN STATION FOR THE GRIDIRON; Announcer Can Now Describe Football Plays From Sidelines-- Transmitter Is Strapped On His Back and Microphone on His Face Device Resembles Gas Mask. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/white-plains-business-site-sold.html | White Plains Business Site Sold. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hotel-suite-designed-in-modernistic-type-builtin-furniture-features.html | HOTEL SUITE DESIGNED IN MODERNISTIC TYPE; Built-In Furniture Features Creation of Lee Simonson for theNew Delmonico. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/byproducts-everybody-wins-thoughts-on-book-clubs-a-tale-of-two.html | BY-PRODUCTS.; Everybody Wins. Thoughts on Book Clubs. A Tale of Two Cities. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/statistical-summary.html | Statistical Summary | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/macdonald-visits-old-friend-briand-conference-in-paris-is-believed.html | MACDONALD VISITS 'OLD FRIEND BRIAND; Conference in Paris Is Believed to Have Repaired Damage to Entente Cordiale. CABINET BACKS PREMIER French Government Approves His Actions at Hague After Explanations to Council. Hague Decisions Discussed Says Entente Is Dead. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/photograph-fails-to-reveal-benjamin-franklins-ghost.html | Photograph Fails to Reveal Benjamin Franklin's Ghost | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/psychologists-visit-bellevue.html | Psychologists Visit Bellevue. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reluctant-to-bid-on-city-projects-some-subcontractors-find.html | RELUCTANT TO BID ON CITY PROJECTS; Some Subcontractors Find Contractors' Demands Unsatisfactory. OTHER CAUSES SURVEYED Credit Association of Building Trades Is Studying Conditions of Municipal Operations. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/trotskyites-attack-mueller.html | Trotskyites Attack Mueller. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reproves-stadium-policy.html | REPROVES STADIUM POLICY | True | MAX FISHLER. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/7000-in-two-unions-to-get-strike-call-embroiderers-and-tuckers-to.html | 7,000 IN TWO UNIONS TO GET STRIKE CALL; Embroiderers and Tuckers to Be Ordered Out Within 48 Hours, Halpern Says. EIGHT-HOUR PARLEY FAILS Employers' Counsel Says They Are Willing to Confer Again, but Cannot Grant Demands. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-wedding-in-75-years-meeting-house-unused-for-25-years-opened.html | FIRST WEDDING IN 75 YEARS.; Meeting House Unused for 25 Years Opened for Bridal Ceremony. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-4-no-title-blackbarrett.html | Article 4 -- No Title; Black--Barrett. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/three-madonna-types-work-of-a-trio-of-modern-sculptors.html | THREE MADONNA TYPES; Work of a Trio of Modern Sculptors Contrasted-- The Status of Art in Chile | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-8-no-title-mukden-chinese-ignore-order-to-call-city.html | Article 8 -- No Title; Mukden Chinese Ignore Order to Call City Shenyang. | True | Special Correspondent of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/art-news-and-notes-in-brief-new-harbor-me-stockbridge-mass-little.html | ART NEWS AND NOTES IN BRIEF; New Harbor, Me. Stockbridge, Mass. Little Neck, L.I. | True | In Current Exhibition at Woodstock. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/auto-accident-law-is-effective-today-provides-that-motorists.html | AUTO ACCIDENT LAW IS EFFECTIVE TODAY; Provides That Motorists Involved Must Be Able toSatisfy Judgments.OTHER STATUTES IN FORCEMarried Women's Separate DomicileMeasure and One Forbidding Cropping of Dogs' Ears Take Effect. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-real-scotland-yard-is-a-flexible-method-john-ashley.html | THE REAL SCOTLAND YARD IS A FLEXIBLE METHOD; JOHN ASHLEY | True | By George Dilnot.photograph By Photopress. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shriners-frolic-sept-20-nine-eastern-states-to-be-represented-at-at.html | SHRINERS' FROLIC SEPT. 20.; Nine Eastern States to Be Represented at Atlantic City. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/whelan-heads-office-of-noyes-in-brooklyn-resigns-cigar-stores-post.html | WHELAN HEADS OFFICE OF NOYES IN BROOKLYN; Resigns Cigar Stores Post for the Realty Brokerage Field. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/katherine-guild-dies-in-france.html | Katherine Guild Dies in France. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/industrial-buying-of-stocks-gaining-survey-shows-modern.html | INDUSTRIAL BUYING OF STOCKS GAINING; Survey Shows Modern Corporations Get Larger ReturnsFrom Investments. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gets-federal-loan-to-build-four-ships-export-steamship-corporation.html | GETS FEDERAL LOAN TO BUILD FOUR SHIPS; Export Steamship Corporation Signs Contracts With Board for $6,675,000 Loan. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reiff-wins-2-auto-races-takes-fivemile-event-and-tenmile-handicap.html | REIFF WINS 2 AUTO RACES.; Takes Five-Mile Event and TenMile Handicap at Nazareth, Pa. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/unrest-in-islam.html | UNREST IN ISLAM. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/former-jockey-now-tends-a-horse-watering-station-known-as-john.html | FORMER JOCKEY NOW TENDS A HORSE WATERING STATION; Known As "John Brown," He Keeps a Watch For Any Who Mistreat Four-Footed Workers | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/contest-for-memorial-architects-compete-in-plan-to-honor-george.html | CONTEST FOR MEMORIAL.; Architects Compete in Plan to Honor George Rogers Clark. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gets-largest-order-for-radio-telephones.html | GETS LARGEST ORDER FOR RADIO TELEPHONES | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mcloughlin-hopes-to-draw-jones-in-debut-in-title-golf-to-learn-how.html | McLoughlin Hopes to Draw Jones in Debut In Title Golf to Learn How Game Is Played | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aviation-active-in-chile-nation-imports-more-planes-than-any-other.html | AVIATION ACTIVE IN CHILE.; Nation Imports More Planes Than Any Other Southern Republic. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bearded-ladys-home.html | BEARDED LADY'S" HOME. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gain-in-use-of-rubber-is-seen-by-henderson-head-of-exchange-here.html | GAIN IN USE OF RUBBER IS SEEN BY HENDERSON; Head of Exchange Here Views Future With Confidence in Present Level of Prices. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/credit-queries-increase-clearing-house-index-went-up-9-points.html | CREDIT QUERIES INCREASE.; Clearing House Index Went Up 9 Points During Past Week. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hamlet-in-maine.html | Hamlet" In Maine | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/greater-activity-for-34th-street-westerly-blocks-destined-to-be-an.html | GREATER ACTIVITY FOR 34TH STREET; Westerly Blocks Destined to Be an Important Office Building Centre. AMPLE TRANSIT FACILITIES Mack Kanner, Builder of Hotel New Yorker, Predicts Commercial Growth. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/st-louis-is-trying-new-carfare-plan-regular-riders-get-cut-rates.html | ST. LOUIS IS TRYING NEW CARFARE PLAN; Regular Riders Get Cut Rates, but Casuals Must Pay 10 Cents a Ride. TROLLEY LINE LOSES MONEY Buses and Autos Get Large Part of Patronage--City Gets Along Without a Mayor. Hopes for More Passengers. Buses Do Good Business. Mayor Not Essential. | True | By Louis Lacoss. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rialto-gossip-miss-eagels-againmr-veiller-and-his-pirate-playthe.html | RIALTO GOSSIP; Miss Eagels Again-- Mr. Veiller and His Pirate Play--The New Rice Comedy --Sundry Items | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/england-studying-zoning-methods-of-new-york-city-and-westchester.html | England Studying Zoning Methods Of New York City and Westchester; Regional Plan and Park Systems Described to Royal Institute of Architects by Thomas Adams and Jay Downer--Some of Our Ideas May Be Adopted. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/streets-get-irish-names-new-designations-given-to-several.html | STREETS GET IRISH NAMES.; New Designations Given to Several Massapequa Park Routes. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cooperative-suites-sold-structure-at-75-central-park-west-to-be.html | COOPERATIVE SUITES SOLD.; Structure at 75 Central Park West to Be Ready Sept. 15. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/discusses-navy-in-talkie-premier-macdonald-tells-of-conferences.html | DISCUSSES NAVY IN TALKIE; Premier MacDonald Tells of Conferences With Dawes. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/plan-labor-day-fetes-civic-bodies-as-well-as-workers-to-observe.html | PLAN LABOR DAY FETES.; Civic Bodies as Well as Workers to Observe Holiday. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/3-holes-in-one-are-scored-by-players-on-nearby-links.html | 3 Holes in One Are Scored By Players on Near-By Links | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mme-stella-r-bloch-art-expert-formerly-of-metropolitan-museum-dies.html | MME. STELLA R. BLOCH.; Art Expert, Formerly of Metropolitan Museum, Dies in Paris. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/america-welcomes-another-blue-boy-with-the-gainsborough-canvas-the.html | AMERICA WELCOMES ANOTHER "BLUE BOY"; With the Gainsborough Canvas, the Portrait by Romney Recalls a Famous Controversy THE "BLUE BOY" OF ROMNEY | True | By Edward Alden Jewell | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/120295000-bonds-called-for-august-total-much-greater-than-for-july.html | $120,295,000 BONDS CALLED FOR AUGUST; Total Much Greater Than for July and Larger Than a Year Previously. SUM FOR 8 MONTHS SMALL Amount Is $637,181,750, Against $1,537,730,632 in 1928--September Announcements. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/king-alexander-outlines-his-aims-yugoslav-ruler-says-he-is-for.html | KING ALEXANDER OUTLINES HIS AIMS; Yugoslav Ruler Says He Is for Liberty of Individual Under Definite Laws. DEFENDS HIS DICTATORSHIP Exterior Policy Is Peace With Neighbor States and Attraction of Foreign Capital. Forced Into Dictatorship. KING ALEXANDER OUTLINES HIS AIMS | True | By Louis Wiley. Wireless To the New York Times.by Louis Wiley. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/chess-masters-start-budapest-play-today-14-competitors-including.html | CHESS MASTERS START BUDAPEST PLAY TODAY; 14 Competitors, Including Capablanca, Will Take Part inthe Tournament. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mexico-cityjuarez-airline-opens.html | Mexico City-Juarez Airline Opens. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/weather-reports-cause-wheat-rise-crop-conditions-in-argentina-are.html | WEATHER REPORTS CAUSE WHEAT RISE; Crop Conditions in Argentina Are Now a Factor in World Markets. EXPORT SALES ARE LARGE Prospects of a Small Corn Crop Make Active Trading in That Grain--Close is Uneven. Chicago. Minneapolis. Winnipeg. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jews-ask-for-higher-school-quota.html | Jews Ask for Higher School Quota. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woolworth-co-gets-site-leases-land-at-365-west-42d-st-will-build-st.html | WOOLWORTH CO. GETS SITE; Leases Land at 365 West 42d St. --Will Build Store. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/2-channel-swimmers-fail-miss-hawke-tries-english-channel-and-miss.html | 2 CHANNEL SWIMMERS FAIL.; Miss Hawke Tries English Channel and Miss Gleitz the North. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/green-to-speak-on-labor-program.html | GREEN TO SPEAK ON LABOR PROGRAM | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cubs-rally-in-9th-beats-pirates-76-uprising-brings-4-runs-and.html | CUBS' RALLY IN 9TH BEATS PIRATES, 7-6; Uprising Brings 4 Runs and Victory After Losers' Had Won Four Games in Row. COUNTER-ATTACK IS HALTED Pittsburgh's Effort to Take Five Straight From Leaders Nets Only Two Tallies. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/winddriven-generator-used-to-light-flashing-air-beacon-economical.html | WIND-DRIVEN GENERATOR USED TO LIGHT FLASHING AIR BEACON; Economical Unit Has Successful Test on New York-Atlantic Airway--Has Wide Uses | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/french-advance-lines-in-morocco-territory-press-far-into-rebel.html | FRENCH ADVANCE LINES IN MOROCCO TERRITORY; Press Far Into Rebel Atlas Mountain Country Without SeriousCasualties. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/handbag-styles-black-suede-still-finds-favor-in-paris.html | HANDBAG STYLES; Black Suede Still Finds Favor in Paris | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-honor-craftsmen-on-macys-addition-twenty-mechanics-to-get-awards.html | TO HONOR CRAFTSMEN ON MACY'S ADDITION; Twenty Mechanics to Get Awards for Outstanding Ability. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/de-champlain-to-box-valdez.html | De Champlain to Box Valdez. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/arabs-invade-palestine-from-three-directions-fight-reported-at.html | ARABS INVADE PALESTINE FROM THREE DIRECTIONS; FIGHT REPORTED AT HAIFA; WARSHIP SHELLS MOSLEMS Fire From Barham Said to Have Killed Many Near Haifa and Beisan. GALILEE SECTION IN PERIL Advancing Tribesmen Menace Tiberias--Safed Victims Put at 70 Killed and Wounded. 3 BRITISH OFFICERS KILLED Keen Anxiety Felt in London, Awaiting News of Air Attacks on the Invaders. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/objection-and-reproof.html | Objection and Reproof | True | FREDERICK J. SHEPARD. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/neckwear-strike-averted-employers-and-union-heads-to-hold.html | NECKWEAR STRIKE AVERTED; Employers and Union Heads to Hold Arbitration Conference Wednesday. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bearish-tone-in-cocoa-futures-market-influenced-by-marked-gain-in.html | BEARISH TONE IN COCOA.; Futures Market Influenced by Marked Gain in Imports. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-drill-held-by-nyu-eleven-14-veterans-among-39-candidates.html | FIRST DRILL HELD BY N.Y.U. ELEVEN; 14 Veterans Among 39 Candidates Reporting to CoachMeehan for Practice.WORKOUT AT THE CAMP Players Devote 2 Hours to Calisthenics, Passing and Charging at Farmingdale, L.I. Aided by Entire Staff. Hanson and Monahan Guests. | True | Special to The New York Times.Times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/busy-mary-pickford-fair-but-designing.html | BUSY MARY PICKFORD; FAIR BUT DESIGNING | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/farm-course-in-jersey-rutgers-announces-schedule-for-its-short.html | FARM COURSE IN JERSEY.; Rutgers Announces Schedule for Its Short Instruction Periods. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bus-conductor-has-a-memory-passengers-come-or-go-but-he-knows-who.html | BUS CONDUCTOR HAS A MEMORY; Passengers' Come or Go But He Knows Who Has Paid Fare | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/drivers-licenses-good-in-new-york-and-mass.html | DRIVERS' LICENSES GOOD IN NEW YORK AND MASS. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/father-goes-to-sons-aid.html | Father Goes to Son's Aid. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/met-pga-tourney-starts-wednesday-75-pros-from-new-york-district-in.html | MET. P.G.A. TOURNEY STARTS WEDNESDAY; 75 Pros From New York District in Field for Championship at Pomonok.SARAZEN TO DEFEND TITLEJohnny Farrell, Klein and Wood to Compete--Pairings Made forQualifying Round. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dog-race-meet-ends-saturday.html | Dog Race Meet Ends Saturday. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/humming-hollywood-villas-for-musicians-golf-and-musical-art.html | HUMMING HOLLYWOOD; Villas for Musicians. Golf and Musical Art. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rockefeller-heir-better-son-of-john-d-jr-reported-comfortable-after.html | ROCKEFELLER HEIR BETTER.; Son of John D. Jr. Reported "Comfortable" After Operation. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hamburg-scores-using-ship-in-fight.html | Hamburg Scores Using Ship in Fight | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/have-set-one-air-record-syracuse-endurance-fliers-pass-mark-for.html | HAVE SET ONE AIR RECORD.; Syracuse Endurance Fliers Pass Mark for Open Cockpit Planes. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/snakekilling-mongooses-a-plague-to-porto-rico.html | SNAKE-KILLING MONGOOSES A PLAGUE TO PORTO RICO | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/coatesmiller.html | Coates--Miller. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/used-plane-market-looms-as-problem-facing-dealer-no-standard-of.html | USED PLANE MARKET LOOMS AS PROBLEM FACING DEALER; No Standard of Values Is Fixed as Yet, but Rapid Strides in Design Make Craft Obsolete | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lillian-bloch-schwartz-prominent-zionist-of-long-beach-dies-on-tour.html | LILLIAN BLOCH SCHWARTZ.; Prominent Zionist of Long Beach Dies on Tour in Europe. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/theodore-n-vail-and-the-telephone.html | Theodore N. Vail and the Telephone | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aileen-iii-triumphs-in-motor-boat-event-craft-driven-by-jm-murphy.html | AILEEN III TRIUMPHS IN MOTOR BOAT EVENT; Craft, Driven by J.M. Murphy, Leads Field in 26-Mile Race to Haverstraw. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/captured-in-burning-car-escaped-prisoner-falls-asleep-in-stolen.html | CAPTURED IN BURNING CAR.; Escaped Prisoner Falls Asleep in Stolen Connecticut Sedan. | True |  | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/goesles-star-boat-wins-ben-ma-chree-beats-sea-gate-in-marine-and.html | GOESLE'S STAR BOAT WINS; Ben Ma Chree Beats Sea Gate in Marine and Field Club Race. | True |  | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fire-hydrants-of-many-colors-now-found-in-new-england.html | FIRE HYDRANTS OF MANY COLORS NOW FOUND IN NEW ENGLAND | True |  | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/john-knox-who-left-a-lasting-mark-on-scotland-edwin-muir-subjects.html | John Knox, Who Left a Lasting Mark on Scotland; Edwin Muir Subjects the Great Reformer to the Ordeal of Psychological Anaylsis | True | By R.l. Duffus | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/philadelphia-plants-busy-fall-goods-distribution-starts-with-demand.html | PHILADELPHIA PLANTS BUSY.; Fall Goods Distribution Starts With Demand Strong. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aids-lower-manhattan-apartment-development-in-battery-area-affords.html | AIDS LOWER MANHATTAN.; Apartment Development in Battery Area Affords Traffic Relief. | True |  | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/babylon-starts-causeway-survey-plan-for-long-span-to-oak-island.html | BABYLON STARTS CAUSEWAY SURVEY; Plan for Long Span to Oak Island Beach Called Feasible. OTHER BRIDGES AID AREA Hempstead Connection With Point Lookout on Long Beach Also Projected. | True |  | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/queens-democrats-in-fight-over-clubs-appear-will-be-made-to-courts.html | QUEENS DEMOCRATS IN FIGHT OVER CLUBS; Appear Will Be Made to Courts to Set Aside Endorsements of Candidates. | True |  | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/asks-for-ferrari-effects.html | ASKS FOR FERRARI EFFECTS. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/birtwistle-to-wed-at-70-wealthy-cotton-mill-owner-to-marry-his.html | BIRTWISTLE TO WED AT 70.; Wealthy Cotton Mill Owner to Marry His Former Stenographer. | True | Wireless to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/m-maurois-explores-love-and-jealousy.html | M. Maurois Explores Love and Jealousy | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hoffmanelder.html | Hoffman--Elder | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shoe-companies-enjoin-strikers.html | Shoe Companies Enjoin Strikers. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kansas-lightning-ignores-accepted-rules-of-conduct.html | Kansas Lightning Ignores Accepted Rules of Conduct | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/zeppelin-set-to-go-but-a-crosswind-holds-her-in-hangar-at-3-am-it.html | ZEPPELIN SET TO GO, BUT A CROSS-WIND HOLDS HER IN HANGAR; At 3 A.M. It Is Announced That Start May Be Delayed Until This Evening. PASSENGERS SLEEP ON SHIP Captain Lehmann, in Command, Says There Still Is Chance to Set Around-the-World Record. FAVORABLE WEATHER AHEAD Bond is Posted in Attachment Suit by Photographer--100,000 Visit Field in Day. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lehmann-hopes-for-a-new-record-captain-expects-to-reach-home-port.html | LEHMANN HOPES FOR A NEW RECORD; Captain Expects to Reach Home Port in Time to Lower Mark for the World Trip. LONG IN ZEPPELIN SERVICE Commanded Airships in War Raids on London--Sees Them Valuable to This Country for Protection. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/eleven-ships-arrive-one-to-sail-today-kungsholm-adriatic-lapland.html | ELEVEN SHIPS ARRIVE, ONE TO SAIL TODAY; Kungsholm, Adriatic, Lapland, Cameronia and Muenchen Among Those Coming. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dr-arthur-h-dodge-dies-at-the-age-of-52-pathologist-of-westchester.html | DR. ARTHUR H. DODGE DIES AT THE AGE OF 52; Pathologist of Westchester County Hospital--Fought Tropical Diseases at Panama. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/there-is-now-a-gentle-art-of-having-tickets-torn-up.html | THERE IS NOW A GENTLE ART OF HAVING "TICKETS" TORN UP | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/basic-trade-laws-rule-despite-fads-mill-officer-sees-competition.html | BASIC TRADE LAWS RULE DESPITE FADS; Mill Officer Sees Competition Causing Changes Hailed More Than They Merit. SPECIALTY MAKING SOUND Generalized Marketing Also Built on Solid Basis--Sees Trend to Direct Sales. Can Meet Competition. Direct Selling for Each Mill. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/from-hebron-and-bagdad-to-dutch-guiana-and-vera-cruz.html | FROM HEBRON AND BAGDAD TO DUTCH GUIANA AND VERA CRUZ | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/paris-loses-one-elegant-tradition.html | PARIS LOSES ONE ELEGANT TRADITION | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bronx-heights-dwellings.html | Bronx Heights Dwellings. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bryn-mawr-wins-at-polo-by-rally-rallies-to-come-from-behind-and.html | BRYN MAWR WINS AT POLO BY RALLY; Rallies to Come From Behind and Defeat Philadelphia Country Club, 11-6. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/an-italian-sculptor-career-of-adolfo-wildt-recalls-gifted-craftsmen.html | AN ITALIAN SCULPTOR; Career of Adolfo Wildt Recalls Gifted Craftsmen of the Renaissance--His Work | True | By Francis Monotti. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-jersey-farming-improved.html | New Jersey Farming Improved. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sir-wh-hadows-widelyranging-essays.html | Sir W.H. Hadow's Widely-Ranging Essays | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/4-nations-to-map-atlantic-weather-germany-britain-france-and.html | 4 NATIONS TO MAP ATLANTIC WEATHER; Germany, Britain, France and America to Join in Providing Full Data for Fliers. REPORTS DUE TWICE A DAY Final Details to Be Worked Out at Copenhagen Meeting-- Pacific Service Planned. Fund Available for Work. Only Minor Details Unsettled. 4 NATIONS TO MAP ATLANTIC WEATHER Ships to Report Twice a Day. Summaries to be Exchanged. Expense Problem Troublesome. Danish Stations Important. | True | By Dr. James H. Kimball, Meteorologist, United States Weather Bureau, New York.by Dr. James H. Kimball. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/again-the-league.html | AGAIN THE LEAGUE. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-cruiser-begins-tests-the-salt-lake-city-leaves-camden-for.html | NEW CRUISER BEGINS TESTS; The Salt Lake City Leaves Camden for Builders' Trial Trip. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/traffic-count-shows-madison-av-growth-survey-near-fiftieth-street.html | TRAFFIC COUNT SHOWS MADISON AV. GROWTH; Survey Near Fiftieth Street Shows 500,000 Pedestrians Pass Daily. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-dance-aspects-of-a-folk-art-an-engish-company-to-be-seen-here.html | THE DANCE: ASPECTS OF A FOLK ART; An Engish Company to Be Seen Here This Fall--The Traditional Forms Music and the Dance. Origins in Superstitions. Black-Face in Medieval Times. English Country Dances. | True | By John Martin. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/opera-in-brooklyn.html | OPERA IN BROOKLYN. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/herculean-labors-preceded-the-electric-light-a-revised-edition-of.html | Herculean Labors Preceded The Electric Light; A Revised Edition of the Standard Life a of Edison Commemorates the Invention's Fiftieth Anniversary | True | By Uffington Valentine | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cotton-prices-rise-under-big-buying-blocks-of-10000-bales-taken.html | COTTON PRICES RISE UNDER BIG BUYING; Blocks of 10,000 Bales Taken, While Number of Smaller Orders Increases. MILLS ENLARGE PURCHASES Uncertain of Quantity and Quality of Growing Crop-- Quotations Highest of the Month. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lucy-m-brown-wed-to-h-barry-jr-descendant-of-commodore-vanderbilt.html | LUCY M. BROWN WED TO H. BARRY JR.; Descendant of Commodore Vanderbilt Becomes Bride of Tufts Professor. HAS LARGE BRIDAL PARTY Representative Gathering of Long Island Summer Residents Witnesses Ceremony. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hoppe-wins-cue-match-takes-last-two-blocks-and-downs-matsuyama.html | HOPPE WINS CUE MATCH.; Takes Last Two Blocks and Downs Matsuyama, 555-400. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/golf-tourney-carded-greenbrier-autumn-championship-to-start-on-oct.html | GOLF TOURNEY CARDED.; Greenbrier Autumn Championship to Start on Oct. 7. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cierva-tells-genesis-of-his-autogiro-plane-spaniard-says-hovering.html | CIERVA TELLS GENESIS OF HIS AUTOGIRO PLANE; Spaniard Says Hovering Machine Will Bring Flying Safety To Average Suburbanite--Now Starts Vanes With Air Wash From the Propeller Found Giro Basis in 1920. Predicts Back Yard Use. Top Speed Set at 95 Miles. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/society-revue-on-jersey-shore-the-allenhurst-antics-will-be.html | SOCIETY REVUE ON JERSEY SHORE; The "Allenhurst Antics" Will Be Presented by the Summer Set This Week--Frisking Boat Races | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-southampton-hospital.html | THE SOUTHAMPTON HOSPITAL | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ask-brazilian-duty-cuts-sao-paulo-farmers-want-machinery-import.html | ASK BRAZILIAN DUTY CUTS.; Sao Paulo Farmers Want Machinery Import Tariff Reduced. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gods-and-men-in-storied-india-among-the-isolated-hillmen-of-the.html | GODS AND MEN IN STORIED INDIA; Among the Isolated Hillmen of the Silver Valley in the Punjab Strange Rites Appear and Untold Sanctities Are Hidden Away in the Temples | True | By Nicholas Roerich | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/long-gloves-for-evening-wear-fashion-now-demands-gauntlets-in.html | LONG GLOVES FOR EVENING WEAR.; Fashion Now Demands Gauntlets in Colors to Match The Ensemble--Novel Hats and Bags | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/in-the-mailbag.html | IN THE MAILBAG | True | RUDOLF STRAUSS, Editor, Neue Freic Presse. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/diesel-flight-sets-record-plane-using-heavy-fuel-oil-in-motor-stays.html | DIESEL FLIGHT SETS RECORD; Plane Using Heavy Fuel Oil in Motor Stays Up Three Hours. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/unnoticed-now-the-crown-prince-goes-he-is-discovered-visiting-in.html | UNNOTICED NOW THE CROWN PRINCE GOES; He Is Discovered Visiting in Rome and There He Tells That Life Is Hard for a Royal Heir Who Has No Task | True | By S.j. Woolf | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/miss-grant-to-wed-alfred-t-mahan-geneva-ny-girls-betrothal-to.html | MISS GRANT TO WED ALFRED T. MAHAN; Geneva (N.Y.) Girl's Betrothal to Grandson of Late Admiral Announced by Her Parents. MISS WELLFORD'S TROTH Daughter of Mrs. William L. Shumate to Marry William D. LewisJr.--Other Engagements. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/scores-polish-conditions-rabbi-lyons-says-position-of-jews-there-is.html | SCORES POLISH CONDITIONS.; Rabbi Lyons Says Position of Jews There Is "Unspeakably Bad." | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ruth-hits-2-homers-as-yanks-take-two-yankee-ace-shares-limelight.html | RUTH HITS 2 HOMERS AS YANKS TAKE TWO; Yankee Ace Shares Limelight With Wells, Who Hurls 1-Hit Shutout Over Senators, 4-0. CHAMPIONS TAKE 2D, 13-3 Both of Ruth's Blows Come in Nightcap--Wells Faces Only 29 Batsmen in First. Paschal's Homer Starts It. Ruth Poles a Long Homer. RUTH HITS 2 HOMERS AS YANKS TAKE TWO Judge Hit by Wild Throw. | True | By William E. Brandt. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/whalen-on-murder-case-other-officials-also-visit-scene-of-shooting.html | WHALEN ON MURDER CASE.; Other Officials Also Visit Scene of Shooting in Chrystie Street. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/alfred-e-mccordic-lawyer-and-head-of-car-and-equipment-company-dies.html | ALFRED E. McCORDIC.; Lawyer and Head of Car and Equipment Company Dies in Chicago. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/poison-kills-stipleton-new-yorker-suicide-in-philadelphia-lost-in.html | POISON KILLS STIPLETON.; New Yorker, Suicide in Philadelphia, Lost in Steinhardt Crash. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-crabtre-cudgel.html | A CRABTRE CUDGEL. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/germany-holds-400-deserters.html | Germany Holds 400 Deserters. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/psychologists-at-yale-dr-pavlov-of-russia-in-900-at-congress.html | PSYCHOLOGISTS AT YALE.; Dr. Pavlov of Russia in 900 at Congress, Opening Tomorrow. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bullet-hole-is-discovered-in-bag-of-graf-zeppelin.html | Bullet Hole Is Discovered In Bag of Graf Zeppelin | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/in-the-catskills.html | IN THE CATSKILLS. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gala-events-in-hamptons-dances-will-make-the-holiday-lively-and.html | GALA EVENTS IN HAMPTONS; Dances Will Make the Holiday Lively, and many Colonists Will Extend Visits | True | Photographs: Lower by Edwin Levick, Upper By Underwood & Underwoodphotograph By P.& A. Photos. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/westchester-houses-sold-august-activity-is-noted-in-several-towns.html | WESTCHESTER HOUSES SOLD; August Activity Is Noted in Several Towns. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mchugh-chicago-is-victor-in-12mile-race-at-toronto.html | McHugh, Chicago, Is Victor In 12-Mile Race at Toronto | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/expect-grain-rate-war-shippers-see-gain-in-7cent-cut-by-railroads.html | EXPECT GRAIN RATE WAR.; Shippers See Gain in 7-Cent Cut By Railroads Reaching Gulf. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sees-great-savings-gained-by-research-general-jj-carty-declares.html | SEES GREAT SAVINGS GAINED BY RESEARCH; General J.J. Carty Declares Scientific Study Also Aids Right Living and Learning. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wnyc-receives-permit-allowed-to-use-new-transmitter-other-decisions.html | WNYC RECEIVES PERMIT.; Allowed to Use New Transmitter-- Other Decisions Announced. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/facts-about-volcanoes-accumulated-at-hawaii-a-street-in-jerusalem.html | FACTS ABOUT VOLCANOES ACCUMULATED AT HAWAII; A STREET IN JERUSALEM | True | By Thomas A. Jaggar. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/china-executes-five-as-warning-to-youths-fears-of-rioting-today-are.html | CHINA EXECUTES FIVE AS WARNING TO YOUTHS; Fears of Rioting Today Are Now Relieved--Nanking Plans New Note to Powers. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lofts-at-auction-brick-structure-at-640-broadway-in-murphy-sales.html | LOFTS AT AUCTION.; Brick Structure at 640 Broadway in Murphy Sales This Week. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/factors-to-study-on-bonus-question-engineer-sees-failure-of-plans.html | FACTORS TO STUDY ON BONUS QUESTION; Engineer Sees Failure of Plans in Attempt to Include Too Many. BUDGET AND QUOTA NEEDED Danger Also in Arbitrary Awards and Idea That They Keep Step With Profits. Trouble in Broad Scheme. Fallacy of General Plan. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/big-plane-warned-off-course-by-lindbergh-complaint-of-colonel.html | Big Plane Warned Off Course by Lindbergh; Complaint of Colonel Flying Close Denied | True | From a Staff Correspondent of The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/review-of-week-in-realty-market-announcement-of-second-avenue.html | REVIEW OF WEEK IN REALTY MARKET; Announcement of Second Avenue Subway Seen as Impetus to Housing Projects. LEASES FEATURE TRADING Brokers' Reports Show an Increase in Deals for Commercial and Other Space. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/notes-and-musical-correspondence.html | NOTES AND MUSICAL CORRESPONDENCE | True | FRANCIS ROGERSJANE IGELSKA. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brooklyn-cricketers-beat-columbia-oval-gain-easy-victory-by-score.html | BROOKLYN CRICKETERS BEAT COLUMBIA OVAL; Gain Easy Victory by Score of 149 for Loss of 5 Wickets, Against Losers' 36. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/among-the-bigwigs-of-europe-a-canadian-observer-bags-a-bookful-of.html | AMONG THE BIGWIGS OF EUROPE; A Canadian Observer Bags a Bookful of Statesman and Kings | True | By P.w. Wilson. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/towns-hold-beach-land-wide-use-of-new-parks-shows-need-developer.html | TOWNS HOLD BEACH LAND.; Wide Use of New Parks Shows Need, Developer Says. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/identify-burned-man-as-scranton-slayer-newark-police-believe-that.html | IDENTIFY BURNED MAN AS SCRANTON SLAYER; Newark Police Believe That Body Found in Flaming Auto Is That of Suspect in Police Murder. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/church-to-honor-jews-stires-approves-memorial-service-planned-by.html | CHURCH TO HONOR JEWS.; Stires Approves Memorial Service Planned by Brooklyn Rector. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rascal-wins-sloop-race-bay-rum-and-spy-also-score-off-ocean-gate.html | RASCAL WINS SLOOP RACE.; Bay Rum and Spy Also Score Off Ocean Gate. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/not-officially-confirmed-washington-still-in-doubt-as-to-when.html | NOT OFFICIALLY CONFIRMED.; Washington Still in Doubt as to When MacDonald Will Arrive Here. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dog-king-albert-decorated-for-war-service-is-near-death.html | Dog King Albert Decorated For War Service Is Near Death | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-apparel-styles-will-help-industries-longer-skirts-would.html | NEW APPAREL STYLES WILL HELP INDUSTRIES; Longer Skirts Would Increase Yardage Sales and Revive Corset--Hosiery Hit? | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/canada-is-leader-in-yachting-tests-royal-yc-ahead-of-rochester.html | CANADA IS LEADER IN YACHTING TESTS; Royal Y.C. Ahead of Rochester Crews in Douglas and Emmerson Trophy Series.CLARK A WINNING SKIPPER Beats Christy of Rochester in Douglas Event--Fleming Home First in Other Race. Members of the Crews Fleming Winning Skipper. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/24-foreign-ministers-8-premiers-to-attend-10th-session-of-league.html | 24 Foreign Ministers, 8 Premiers to Attend 10th Session of League Assembly Tomorrow | True | By Clarence K. Street. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bmts-net-income-for-year-declines-78660-lower-than-last-year-though.html | B.M.T.'S NET INCOME FOR YEAR DECLINES; $78,660 Lower Than Last Year Though Operating Revenue Rose, According to Report. EXPENSES SHOW INCREASE Subway Lines Operated Under Contract With City Produced a$1,639,874 Surplus. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-merchants-point-of-view-reparations-agreement-reached.html | The Merchant's Point of View; Reparations Agreement Reached. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/austrian-land-bund-forces-party-issue-leader-presents-demand-to.html | AUSTRIAN LAND BUND FORCES PARTY ISSUE; Leader Presents Demand to Steeruwitz for a Plebiscite on Drastic Law Changes. REPLY WANTED IN 2 WEEKS Action by Agrarians Seen as Another Attempt to Steal theHeimwehr's Thunder. | True | Wireless to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/furtrimmed-coats-for-fall-large-cuffs-and-varying-designs-in.html | FUR-TRIMMED COATS FOR FALL; Large Cuffs and Varying Designs in Collars Mark the New Creations--The "Rumble Seat" | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sands-point-victor-in-title-polo-play-led-by-hitchcock-americans.html | SANDS POINT VICTOR IN TITLE POLO PLAY; Led by Hitchcock, Americans Put Out English Four in First Round of U.S. Open, 11-5. HARRIMAN ALSO IS A STAR Col. Wise Plays Brilliantly for Eastcott--E.A.S. Hopping Hurt in Spill, but Resumes. | True | By Robert F. Kelley. Special To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/states-attorney-alcorn-of-hartford-conn-reported-in-lead-for-mrs.html | State's Attorney Alcorn of Hartford, Conn., Reported in Lead for Mrs. Willebrandt's Job | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/austin-dobson-whose-life-was-bounded-by-books-a-memorial-volume.html | Austin Dobson, Whose Life Was Bounded by Books; A Memorial Volume, Containing New and Old Material, Is Gathered Together by the Son of the Last Augustan | True | By Herbert Gorman | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/avis-crew-capture-bellport-yc-trophy-takes-final-class-p-race-of.html | AVIS CREW CAPTURE BELLPORT Y.C. TROPHY; Takes Final Class P Race of August Series--Carscallen's Motor Boat It Scores. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/30-jews-hurt-in-warsaw-clash-occurs-at-zionist-meeting-to-protest.html | 30 JEWS HURT IN WARSAW; Clash Occurs at Zionist Meeting to Protest Against Massacres. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/idaho-boy-scouts-survey-the-shoshone-ice-caves-two-unusual-scout.html | IDAHO BOY SCOUTS SURVEY THE SHOSHONE ICE CAVES; Two Unusual Scout Troops. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/graf-zeppelin-opens-a-new-era-in-air-travel-graf-zeppelin-in-her.html | GRAF ZEPPELIN OPENS A NEW ERA IN AIR TRAVEL; GRAF ZEPPELIN IN HER HANGAR | True | By Rear Admiral William A. Moffett. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/belgian-air-service-to-be-speeded-up.html | BELGIAN AIR SERVICE TO BE SPEEDED UP | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-radio-devices-appear-to-improve-tuning-and-tone-filter-unit.html | NEW RADIO DEVICES APPEAR TO IMPROVE TUNING AND TONE; Filter Unit Designed to Harness Tremendous Amplification of Screen-Grid Tubes-- Receiving Sets Are More Artistic | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bermudians-win-in-cricket-match-defeat-allnew-york-team-by-33-runs.html | BERMUDIANS WIN IN CRICKET MATCH; Defeat All-New York Team by 33 Runs, With a Wicket to Spare, at Brooklyn. SIMON AND DARRELL STAR Score 29, Not Out, and 25, Respectively, for Victors--Cook andClarke Tally for Losers. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/final-contracts-to-finish-subway-awarded-by-city-include-20000000.html | FINAL CONTRACTS TO FINISH SUBWAY AWARDED BY CITY; Include $20,000,000 for Cars, Equipment and Substations for Manhattan Line. OPERATION SET FOR 1931 Board of Transportation Moves to Rid Sixth Avenue of Trolley Tracks. SEEKS TO BUY FRANCHISE Line Willing to Exchange It for Bus Permit--Negotiations Pushed to Extend Tube. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-state-police-home-building-new-quarters-for-troop-k-at-hawthorne.html | A STATE POLICE HOME BUILDING; New Quarters for Troop K at Hawthorne Will Have Accommodations for Eighty Men and Horses They Breed and Train for Service Troop Trains Its Horses. Men Lead Active Lives. Varied Duties of the Police. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/oneill-to-pilot-toronto-again.html | O'Neill to Pilot Toronto Again. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dance-for-miss-louise-dickson.html | Dance for Miss Louise Dickson. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-designs-are-seen-at-mammoth-air-show-refinements-of-line-and.html | NEW DESIGNS ARE SEEN AT MAMMOTH AIR SHOW; Refinements of Line and Finish Mark Display of Aircraft And Accessories-- Women Prove Mettle in Their Races-- Airships Vie With Planes New Amphibian Seen. Refinements Bring Speed. Motor Evolution Shown. Women's Race Impressive. | True | By Lauren D. Lyman. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/extension-of-rail-bonds-approved.html | Extension of Rail Bonds Approved | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/portes-gil-drafts-program-for-1930-primary-duty-of-his-successor.html | PORTES GIL DRAFTS PROGRAM FOR 1930; Primary Duty of His Successor Will Be Continued Economy, Says Mexican President. EDUCATIONAL NEEDS NEXT Stimulation of Industry, Increase Production and Cut Imports Also Urged on Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-new-havens-recovery.html | THE NEW HAVEN'S RECOVERY | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/elect-bliss-president-new-yorker-heads-american-savings-and-loan.html | ELECT BLISS PRESIDENT.; New Yorker Heads American Savings and Loan Institute. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/pageant-of-wireless-radio-show-exhibit.html | PAGEANT OF WIRELESS" RADIO SHOW EXHIBIT | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/caddie-makes-natural-birdie.html | Caddie Makes Natural Birdie. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ohio-coal-output-rises-building-activity-increasesssteel-production.html | OHIO COAL OUTPUT RISES.; Building Activity Increases--Steel Production Gains. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/purchases-upstate-acreage.html | Purchases Up-State Acreage. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/in-white-mountains.html | IN WHITE MOUNTAINS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wings-easily-wins-speedboat-race-haines-pilots-craft-at-42-miles-an.html | WINGS EASILY WINS SPEED-BOAT RACE; Haines Pilots Craft at 42 Miles an Hour Average in Ocean City Regatta. ONE CRAFT IS WRECKED Lightning Hits Log, Turns Over, Is Clipped by Another Boat, but Driver Escapes. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/whites-win-at-polo-76-rally-in-final-period-defeats-blues-at.html | WHITES WIN AT POLO, 7-6.; Rally in Final Period Defeats Blues at Oraworth Club. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/canal-plans-stir-argentine-press-america-accused-of-fomenting.html | CANAL PLANS STIR ARGENTINE PRESS; America Accused of Fomenting Trouble in Nicaragua to Promote Its Own Aims There.LA PRENSA MOST CAUSTICSays We Have Placed in Power MenWho Promise to Help Us, Prostrating National Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lower-call-money-is-expected-soon-present-high-rates-are-laid-to.html | LOWER CALL MONEY IS EXPECTED SOON; Present High Rates Are Laid to the Usual First-of-theMonth Demands.BILL VOLUME TO EXPANDBuying by Federal Reserve toPrevent Undue Strain forCrop Movements. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/for-campus-wardrobes-the-students-outfit-must-serve-on-many.html | FOR CAMPUS WARDROBES; The Student's Outfit Must Serve on Many Occasions: Sports, Classes or "Hops" | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mussolini-plans-new-public-works.html | Mussolini Plans New Public Works. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/34th-st-l-spur-condemned.html | 34th St. "L" Spur Condemned. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/east-orange-jews-protest-congregation-complains-to-federal.html | EAST ORANGE JEWS PROTEST; Congregation Complains to Federal Government on Palestine. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/not-knowing-coolidge.html | NOT KNOWING COOLIDGE. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/leonard-a-sneckner-member-of-the-new-york-stock-exchange-dies-at.html | LEONARD A. SNECKNER.; Member of the New York Stock Exchange Dies at Age of 41. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/realty-exchange-may-aid-tenants-jp-day-says-lower-rentals-are.html | REALTY EXCHANGE MAY AID TENANTS; J.P. Day Says Lower Rentals Are Possible From Its Operation. MARKETABILITY IS NEEDED Auctioneer Wants Land Listed as a Separate Item in Most Balance Sheets. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/head-of-revolution-tells-partys-aims-dr-wendehake-says-junta-seeks.html | HEAD OF REVOLUTION TELLS PARTY'S AIMS; Dr. Wendehake Says Junta Seeks Social and Civic Reforms for Venezuela. WOULD ELIMINATE GOMEZ Leaders of Movement Desire to Open Ports and Encourage Immigration, He Declares. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/realty-financing-manhattan.html | REALTY FINANCING.; Manhattan. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/yacht-sailor-home-first-wyantenuck-also-scores-in-races-of-black.html | YACHT SAILOR HOME FIRST.; Wyantenuck Also Scores in Races of Black Rock Club. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/east-side-losing-large-breweries-fine-apartments-close-in-on-old.html | EAST SIDE LOSING LARGE BREWERIES; Fine Apartments Close In on Old Manufacturing Plants. SITES ARE VALUABLE Sale of Doelger Holdings in Sutton Place Section is Indication of Trend of Times. For Fine Apartment Houses. Other Large Holdings. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/edison-ill-of-cold-10-days-contest-overtaxed-inventor.html | Edison Ill of Cold 10 Days; Contest Overtaxed Inventor | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reds-buy-frey-from-nashville.html | Reds Buy Frey From Nashville. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cabinet-on-tour-of-spanish-towns-with-the-dictator-presiding-it.html | CABINET ON TOUR OF SPANISH TOWNS; With the Dictator Presiding, It Hears Plaints and Pleas of Northern Provinces. DISAFFECTION NOT EVIDENT National Assembly Members Now Studying New Constitution Offered by de Rivera. | True | Wireless to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dr-ende-still-missing-physicians-wife-returns-home-and-confers-with.html | DR. ENDE STILL MISSING.; Physician's Wife Returns Home and Confers With Police. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hails-laguardia-in-verse-mrs-grace-vanamee-also-candidate-predicts.html | HAILS LAGUARDIA IN VERSE.; Mrs. Grace Vanamee, Also Candidate, Predicts Victory in Poem. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/misstep-triumphs-in-crete-handicap-captures-feature-race-at-lincoln.html | MISSTEP TRIUMPHS IN CRETE HANDICAP; Captures Feature Race at Lincoln Fields by a Nose AfterGreat Finish.MY DANDY IS SECOND is Overhauled Near the End After Stretch Duel--Winner Goes SixFurlongs in 1:11 2-5. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/disarming-of-jews-by-british-assailed-leaders-protest-vigorously-at.html | DISARMING OF JEWS BY BRITISH ASSAILED; Leaders Protest Vigorously at Conference With Palestine High Commissioner. DENY BLAME IN SAFED RIOT Resent Accusation That Trouble There Began When Jew Fired Into Arab Crowd. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dance-at-newport-by-co-odonnells-mrs-ra-gardiner-gives-dinner-dance.html | DANCE AT NEWPORT BY C.O. O'DONNELLS; Mrs. R.A. Gardiner Gives Dinner Dance at MuenchingerKing for Her Daughter.MRS. J.B. DUKE IS HOSTESSThe Misses Wetmore, J.E. Zannettis, T.L. Saunderses and Cornelius Vanderbilts Entertain. A.F. du Pont Arrives. Professor Henin Returns. Mrs. Gracie Gives Tea. | | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/passing-of-little-nell.html | PASSING OF LITTLE NELL. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/banned-weeklys-owner-quits-cuba.html | Banned Weekly's Owner Quits Cuba. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-home-for-the-blind-is-to-rise-near-yonkers-new-york-guild-plans.html | NEW HOME FOR THE BLIND IS TO RISE NEAR YONKERS; New York Guild Plans $500,000 Building on The Saw Mill River Parkway The Visiting Service. The New Institution. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/construction-awards-value-of-operations-shows-decline-from.html | CONSTRUCTION AWARDS.; Value of Operations Shows Decline From Preceding Week. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mrs-hill-captures-western-golf-title-kansas-city-player-conquers.html | MRS. HILL CAPTURES WESTERN GOLF TITLE; Kansas City Player Conquers Mrs. Lifur in Cleveland Final on 37th Hole. OVERCOMES RIVAL'S RALLY Victor Scores Eagle 3 on Extra Hole Against Birdie 4 for Los Angeles Woman. Struggle Lasts 7 Hours. WESTERN GOLF TITLE IS WON BY MRS. HILL Mrs. Hill Takes the Lead. Mrs. Lifur Squares Match. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/toronto-triumphs-twice-over-bears-cantrell-allows-newark-only-three.html | TORONTO TRIUMPHS TWICE OVER BEARS; Cantrell Allows Newark Only Three Hits as Leafs Win Opener, 3 to 0. FOUR BLOWS OFF FISCHER Samuels Found for Seven Safeties, but Toronto Wins Second Contest, 3 to 2. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/strangmanquickekittle.html | Strangman-Quicke--Kittle | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wire-and-mail-orders-received-in-market-fewer-buyers-herechinchilla.html | WIRE AND MAIL ORDERS RECEIVED IN MARKET; Fewer Buyers Here--Chinchilla Still Favored--Uniforms for Girls a Trend. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/am-heinsheimer-dies-after-golfing-philanthropist-and-retired-civil.html | A.M. HEINSHEIMER DIES AFTER GOLFING; Philanthropist and Retired Civil Engineer is a Victim of Heart Disease. BENEFACTOR OF CRIPPLES Main Interest in Life Was Hospital for Joint Diseases--Gave Nearly $2,000,000 to Charity. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/miss-norelius-and-keating-get-swim-prizes-before-10000.html | Miss Norelius and Keating Get Swim Prizes Before 10,000 | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/welcomes-hague-accord-cape-town-paper-says-way-is-clear-for.html | WELCOMES HAGUE ACCORD.; Cape Town Paper Says Way Is Clear for Disarmament Move. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/legal-comment-on-current-events-state-enforcement-of-nuisance-law.html | Legal Comment on Current Events; State Enforcement of Nuisance Law Against Speakeasies Would Create Trouble--"Lease-Breaking Parties" Not Always Efficacious. Speakeasies as Public Nuisances. What Becomes of the Jones Law? Concerning Lease-Breaking Parties. Liability Though Tenancy Has Ceased. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/stolen-rare-books-recovered-by-police-sold-to-hartford-library-by-.html | STOLEN RARE BOOKS RECOVERED BY POLICE; Sold to Hartford Library by Man Who Admits Moving Them From Mrs. Brown's Home. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/flier-dies-in-nicaragua-lietenant-jr-ganfield-succumbs-to-burns-in.html | FLIER DIES IN NICARAGUA.; Lietenant J.R. Ganfield Succumbs to Burns in Crash. | True | By Tropical Radio To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/miss-sliva-victor-in-yonkers-swim-triumphs-in-100yard-breaststroke.html | MISS SLIVA VICTOR IN YONKERS SWIM; Triumphs in 100-Yard BreastStroke in WestchesterCounty Meet.WINS FROM MISS KOLBETibbets Brook Club Beats Yonkers and Mount Vernon in 266-YardRelay for Men. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/home-buying-and-building-active-in-metropolitan-area.html | HOME BUYING AND BUILDING ACTIVE IN METROPOLITAN AREA | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/heavyweight-bouts-in-newark.html | Heavyweight Bouts in Newark. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/good-urges-link-of-west-to-ocean-in-dedicating-foshay-tower-at.html | GOOD URGES LINK OF WEST TO OCEAN; In Dedicating Foshay Tower at Minneapolis He Calls for Realizing Washington's Vision. WOULD ACT WITH CANADA War Secretary Says Waterway Must Be Speeded as Part of Aid to Agriculture. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/feldman-stops-mcgough-scores-knockout-in-first-round-at-the.html | FELDMAN STOPS McGOUGH.; Scores Knockout in First Round at the Ridgewood Grove. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/our-jazz-songs-rule-in-venice-grand-canal-gondoliers-think-o-sole.html | OUR JAZZ SONGS RULE IN VENICE; Grand Canal Gondoliers Think "O Sole Mio" Is Out of Date | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cohen-defeats-curry-gains-decision-at-long-beach-stadiumgorman.html | COHEN DEFEATS CURRY.; Gains Decision at Long Beach Stadium--Gorman Stops Rosenberg. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/29252-miles-of-road-improved-last-year-texas-led-48-states-with.html | 29,252 MILES OF ROAD IMPROVED LAST YEAR; Texas Led 48 States With 2,356 Miles of Repairs, Kansas Being Second With 1,785 Miles. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jackson-heights-adds-423-families-growth-this-year-61-per-cent.html | JACKSON HEIGHTS ADDS 423 FAMILIES; Growth This Year 61 Per Cent Above Same Period of 1928. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/held-in-sicily-murder-two-men-await-extradition-hearing-in-killing.html | HELD IN SICILY MURDER.; Two Men Await Extradition Hearing in Killing 20 Years Ago. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/if-words-were-deeds-peace-would-be-here-for-always-three-books-that.html | If Words Were Deeds Peace Would Be Here for Always; Three Books That Discuss the League of Nations and Other Instruments to Keep Nations From War | True | By William MacDonald | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports-- Arrivals and Departures Panama Canal Transpacific Mails From New York | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/naval-agreement-based-on-kellogg-pact-is-trend-of-talks-with.html | NAVAL AGREEMENT BASED ON KELLOGG PACT IS TREND OF TALKS WITH BRITAIN; WOULD RESTATE PRINCIPLES Proposal Is to Stress the Binding Nature of Treaty. ACTUAL REDUCTION SOUGHT Mere "Limitation Upward," as Heretofore, Is Considered Insufficient. M'DONALD SURE OF ACCORD "If the Chicken Is Not Hatched" He Will Be Surprised-- Visit Sept. 28 Likely. Fundamentals Agreed Upon. To Lengthen Age Limit. Combat Effectiveness of Cruisers. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/25-face-indictment-in-8-tipster-firms-federal-officials-hint-their.html | 25 FACE INDICTMENT IN 8 TIPSTER FIRMS; Federal Officials Hint Their "Financial Speakeasies" Drive Is Merely Beginning. GET 100 NEW COMPLAINTS Customers Report Many Concerns Have Quit Business-- Rumble Still Unable to Get Bail. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/at-the-wheel-out-of-the-traffic-into-the-hills.html | AT THE WHEEL; Out of the Traffic, Into the Hills | True | By James O. Spearing. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/eddie-cantor-installed-new-president-of-nva-takes-office-at.html | EDDIE CANTOR INSTALLED.; New President of N.V.A. Takes Office at Midnight Ceremonies. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bank-changes-announced-merger-of-erasmus-with-globe-exchange-in.html | BANK CHANGES ANNOUNCED; Merger of Erasmus With Globe Exchange in Brooklyn Approved. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. SARATOGA SPRINGS. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/straus-gives-again-to-palestine-fund-makes-second-25000-donation.html | STRAUS GIVES AGAIN TO PALESTINE FUND; Makes Second $25,000 Donation and Tells How JewishWork Has Benefited Arabs.RELIEF DRIVE EXPANDINGRosenwald to Head Its Offices inChicago--Non-Sectarian Committee Now Active. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/codfish-of-new-england-honored-anew-on-a-medal-tribute-of.html | CODFISH OF NEW ENGLAND HONORED ANEW ON A MEDAL; Tribute of Massachusetts Bay Centenary Is but Latest of Many, Including Heraldic Designs | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gains-registered-by-polish-unions-federation-of-labors-membership.html | GAINS REGISTERED BY POLISH UNIONS; Federation of Labor's Membership Reported as AgainAbove 300,000.ASK VOICE IN INDUSTRYConvention Delegates Urge Setting Up of State Councils of Workersand Consumers for Control. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/charles-england-dies-former-president-of-national-grain-dealers.html | CHARLES ENGLAND DIES.; Former President of National Grain Dealers Association Was 78. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/claim-descent-from-benjamin.html | Claim Descent From Benjamin. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/did-not-want-the-shawl-spanish-auto-importer-thought-it-spare.html | DID NOT WANT THE SHAWL.; Spanish Auto Importer Thought it Spare Part--"Snake Charm" Liked. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/electrical-industry-reported-improving-upward-trend-is-especially.html | ELECTRICAL INDUSTRY REPORTED IMPROVING; Upward Trend Is Especially Conspicuous in the East, Says Trade Magazine. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/post-25000-bond-to-free-zeppelin-owners-act-in-109000-suit-by.html | POST $25,000 BOND TO FREE ZEPPELIN; Owners Act in $109,000 Suit by Photographer for Damages for Being Left Behind. ATTACHMENT WRIT SERVED Washington Rules the Order Can Be Executed, but Airship Must Be Removed at Time Set. Get Writ of Attachment. Seizure Not Necessary. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/trippdennett.html | Tripp--Dennett. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/oarsmen-will-race-philadelphians-to-close-season-in-middle-states.html | OARSMEN WILL RACE.; Philadelphians to Close Season in Middle States Regatta Tomorrow. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/30mile-grind-heads-bike-card-tonight-georgetti-letourner-chapman.html | 30-MILE GRIND HEADS BIKE CARD TONIGHT; Georgetti, Letourner, Chapman and Jaeger to Ride in New York Velodrome Feature. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/plays-in-the-tryout-towns.html | PLAYS IN THE TRY-OUT TOWNS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-microphone-will-present-gershwin-to-play-rhapsody-in-blue.html | THE MICROPHONE WILL PRESENT--; Gershwin to Play "Rhapsody in Blue," Opening New Program Series--Symphony Orchestra Over WNYC Tonight | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rules-writ-may-be-accepted.html | Rules Writ May Be Accepted. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/philadelphia-wins-shoot-city-cavalry-team-triumphs-at-seagirt-with.html | PHILADELPHIA WINS SHOOT.; City Cavalry Team Triumphs at Seagirt With 338 Score. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mistral-scores-in-yacht-races-mchugh-craft-leads-atlantic-class.html | MISTRAL SCORES IN YACHT RACES; McHugh Craft Leads Atlantic Class Home in Trophy Events of Pequot Club. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wtics-new-plant-goes-on-the-air.html | WTIC'S NEW PLANT GOES ON THE AIR | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/key-ring-has-long-journey.html | Key Ring Has Long Journey. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/oriental-pottery.html | ORIENTAL POTTERY | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jewish-colonists-sail-for-palestine.html | Jewish Colonists Sail for Palestine | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/southern-methodist-and-navy-to-meet-on-gridiron-in-193031.html | Southern Methodist and Navy To Meet on Gridiron in 1930-31 | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/radio-entertainment-on-films-is-plan-of-new-cinema-unit-new.html | RADIO ENTERTAINMENT ON FILMS IS PLAN OF NEW CINEMA UNIT; New Organization to Record Programs and Ship Reels to Broadcasters--WMCA and 42 Stations Allied With the System | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nyac-six-wins-water-polo-title-beats-brooklyn-central-ym-ca-82-and.html | N.Y.A.C. SIX WINS WATER POLO TITLE; Beats Brooklyn Central Y.M. C.A., 8-2, and the Montreal A.A.A., 6-3, for Met. Crown. FISSLER IS FIRST IN SWIM Takes Met. 100-Meter Free Style Championship--Krissel Is Victor in the Fancy Dive. Rahmsdorf Is Runner-up. Miss Rosenthal Wins. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/say-mortgage-loans-should-be-uniform-need-will-be-discussed-at.html | SAY MORTGAGE LOANS SHOULD BE UNIFORM; Need Will Be Discussed at Bankers' Convention in New Orleans Next Month. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/paris-costumes-sports-dress-practical-as-well-as-colorful-the.html | PARIS COSTUMES; Sports Dress Practical as Well as Colorful The Sports Silhouette. Tricot and Jersey | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seagull-is-victor-off-fishers-island-miss-fergusons-craft-scores-in.html | SEAGULL IS VICTOR OFF FISHERS ISLAND; Miss Ferguson's Craft Scores in 12-Mile Event for OneDesign Sloops.PELICAN IS EARLY LEADERThe Kittiwake Moves Up From Fourth to Finish Second, Losingby Two Minutes. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-3-no-title-columbia-university-to-add-three-new-extension.html | Article 3 -- No Title; Columbia University to Add Three New Extension Courses. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/heimwehr-menace-wanes-in-austria-vienna-police-chiefs-warning-is.html | HEIMWEHR MENACE WANES IN AUSTRIA; Vienna Police Chief's Warning Is Obeyed by Fascisti and Putsch Talk Is Silenced. BUT HOSTILITY REMAINS Agitators or Clashes Are Likely to Bring Renewal of Movement for Blow at Government. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/civil-training-airdromes-are-subsidized-by-britain.html | CIVIL TRAINING AIRDROMES ARE SUBSIDIZED BY BRITAIN | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/commoners-life-pleases-exprince-former-german-heir-in-series-of.html | COMMONER'S LIFE PLEASES EX-PRINCE; Former German Heir in Series of Articles Tells of His Present Activities. STUD FARM CHIEF CONCERN But He Also Has Much Business to Attend To, He Says, and Finds Time for Sports and Pleasures. Still Seen in Public Often. Recalls Early Flights. Tells of Business Duties. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sister-of-dead-goodwill-flier-to-study-to-be-mexican-aviator.html | Sister of Dead Good-Will Flier To Study to Be Mexican Aviator | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nanking-has-no-word-from-moscow.html | Nanking Has No Word from Moscow. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cd-pugsley-founds-scholarships.html | C.D. Pugsley Founds Scholarships. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/freight-load-reduced.html | FREIGHT LOAD REDUCED. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/strikes-and-taxes-paralyze-tsingtao-walkout-of-chinese-workmen-ties.html | STRIKES AND TAXES PARALYZE TSINGTAO; Walkout of Chinese Workmen Ties Up Japanese Mills-- Many Face Acute Want. FORMER LEVIES RESTORED Distress Caused by Nationalists' Renewal of Collections Once Termed "Piratical." Outgrowth of Boycott. Old Taxes Again Levied. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/will-modernize-santiago-jacques-lambert-french-artist-hired-to.html | WILL MODERNIZE SANTIAGO.; Jacques Lambert, French Artist, Hired to Beautify Chilean Capital. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bee-wins-junior-race-leads-three-rival-craft-at-cold-spring-harbor.html | BEE WINS JUNIOR RACE.; Leads Three Rival Craft at Cold Spring Harbor. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/honor-adolph-s-ochs-hebrew-union-college-alumni-laud-his-work-for.html | HONOR ADOLPH S. OCHS.; Hebrew Union College Alumni Laud His Work for Endowment Fund. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/friends-of-music-chorus.html | FRIENDS OF MUSIC CHORUS. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/city-college-drive-will-start-tuesday-football-squad-will-train-at.html | CITY COLLEGE DRIVE WILL START TUESDAY; Football Squad Will Train at Bedford Camp Until Sept. 18 --Line Presents Problem. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/poe-wrote-of-airship-crossing-the-atlantic-reference-to-poets-hoax.html | POE WROTE OF AIRSHIP CROSSING THE ATLANTIC; Reference to Poet's Hoax 85 Years Ago Is Put in Mail Carried by Zeppelin. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/investment-trust-financing-1500000000-since-jan-1.html | Investment Trust Financing $1,500,000,000 Since Jan. 1 | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/vermont-occupies-place-in-limelight-recent-green-mountain-events.html | VERMONT OCCUPIES PLACE IN LIMELIGHT; Recent Green Mountain Events Put State in Forefront of New England Picture, ROAD PROGRAM IMPORTANT Operation of New Electric Rate Schedules Watched as Indication of Insull Policies. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/peking-folk-demand-redress-of-wrongs-memorandum-warns-chiang.html | PEKING FOLK DEMAND REDRESS OF WRONGS; Memorandum Warns Chiang Kaishih Not to "Follow FamiliarTricks of the Militarists." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/forest-hills-site-grant-by-dutch-king-land-occupied-by-tall.html | FOREST HILLS SITE GRANT BY DUTCH KING; Land Occupied by Tall Apartment House Given to SpringsteenFamily 250 Years Ago. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/traffic-jams-in-the-suburbs-are-a-delight-to-the-huckster.html | TRAFFIC JAMS IN THE SUBURBS ARE A DELIGHT TO THE HUCKSTER | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/drowns-fishing-in-sound-brooklyn-man-goes-down-two-saved-as-canoe.html | DROWNS FISHING IN SOUND.; Brooklyn Man Goes Down, Two Saved as Canoe Capsizes. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/life-in-old-vienna-described-in-diary.html | LIFE IN OLD VIENNA DESCRIBED IN DIARY | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/farm-prices-rise-3-points-in-month-index-of-general-level-shows-143.html | FARM PRICES RISE 3 POINTS IN MONTH; Index of General Level Shows 143 Per Cent of Pre-War Figure on Aug. 15. WHEAT GAINS 8 PER CENT Farm Price of Potatoes Advances 59 Per Cent From July 15, Sharpest Change in 20 Years. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/household-costs-are-lower-than-in-1924-survey-shows.html | Household Costs Are Lower Than in 1924, Survey Shows | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/curb-market.html | CURB MARKET. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-wine-and-music-blamed-for-increased-drunkenness.html | New Wine and Music Blamed For Increased Drunkenness | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/improve-east-end-avenue-lighting.html | Improve East End Avenue Lighting. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/relief-fund-delay-dismays-porto-rico-hurricane-sufferers-find-red.html | RELIEF FUND DELAY DISMAYS PORTO RICO; Hurricane Sufferers Find Red Tape Hampers Obtaining of Financial Aid. ONLY 500 LOANS APPROVED Washington Procrastination Disheartening, but Not Laid toWillful Neglect. A $100,000,000 Customer. Red Tape Causes Complaint Regulations Are Strict. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-francoturkish-pact-lower-tariffs-provided-in-commercial-treaty.html | NEW FRANCO-TURKISH PACT; Lower Tariffs Provided in Commercial Treaty Signed at Angora. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lott-and-doeg-win-national-doubles-chicagostanford-pair-conquer.html | LOTT AND DOEG WIN NATIONAL DOUBLES; Chicago-Stanford Pair Conquer Bell-White, 10-8, 16-14, 6-1, in Title Final. MISS NUTHALL-LOTT SCORE Take Mixed Doubles Crown at Longwood--J.D.E. JonesA.W. Jones Keep Title. Scores a Double Triumph. LOTT AND DOEG WIN NATIONAL DOUBLES Unseeded in the Draw. Thoroughly Equipped in Service. Bell Most Aggressive. | True | By Allison Danzig. Special To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/middle-class-finds-homes-in-suburbs-demolition-of-private-dwellings.html | MIDDLE CLASS FINDS HOMES IN SUBURBS; Demolition of Private Dwellings in the City Drives Residents to Other Localities. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/complex-home-first-in-cedarhurst-event-gains-august-series-cup-in.html | COMPLEX HOME FIRST IN CEDARHURST EVENT; Gains August Series Cup in Rater Division--Curlew Scores in Class 0--Mid Wins. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/professors-of-french-decorated.html | Professors of French Decorated. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/large-lease-surrendered.html | Large Lease Surrendered | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brazilian-jew-killed-in-parade.html | Brazilian Jew Killed in Parade. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/young-corbett-stops-lawless.html | Young Corbett Stops Lawless. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seats-for-18762-added-in-schools-17-new-buildings-and-additions.html | SEATS FOR 18,762 ADDED IN SCHOOLS; 17 New Buildings and Additions Ready for Opening of Fall Term on Sept. 9. 11 NEARING COMPLETION 23 Others Are Scheduled for 1930 Occupancy, Ryan Announces After Conference. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/quaker-city-issues-sought-by-leaders-fight-for-republican-control.html | QUAKER CITY ISSUES SOUGHT BY LEADERS; Fight for Republican Control Arouses Little Interest in Average Citizen. REGISTRATION IS LIGHT Controversy Seems to Be Confined to Active Supporters of Vare and Mackey Factions. Welcomed the Issue. Mayor Denies Political Heresy. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sports-now-make-the-whole-world-kin-they-know-no-nationality-as-a.html | SPORTS NOW MAKE THE WHOLE WORLD KIN; They Know No Nationality, As a Brooklyn Bullfighter In Spain Attests SPORTS MAKE THE WORLD KIN | True | Photograph From Times Wide World.Photograph from Topical.Photograph from Times Wide World.Photograph from Times Wide World. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/oil-men-puzzled-by-california-law-gas-conservation-act-believed-to.html | OIL MEN PUZZLED BY CALIFORNIA LAW; Gas Conservation Act Believed to Permit State to ProRate Production.ITS VALIDITY QUESTIONEDPlan for Enforcement, to beginToday, Laid Before OperatorsProviding for Storage. Plans For Carrying Out Law. Arranging to Store Gas. Obstacles to Applying Law. OIL MEN PUZZLED BY CALIFORNIA LAW | True | By Chapin Hall. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/announcements-of-the-coming-season-glazunoff-tour.html | ANNOUNCEMENTS OF THE COMING SEASON; GLAZUNOFF TOUR. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/saves-student-from-sea-brooklyn-physician-finds-harvard-man-wrecked.html | SAVES STUDENT FROM SEA.; Brooklyn Physician Finds Harvard Man Wrecked Off Montauk. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dividend-rises-seen-in-big-rail-profits-higher-new-haven-payment.html | DIVIDEND RISES SEEN IN BIG RAIL PROFITS; Higher New Haven Payment Stirs Rumors of Similar Step by Other Roads. PENNSYLVANIA MENTIONED New York Central and B. & O. Also Reported as Planning Increased Distributions. Interest in the Pennsylvania. Increase of Extra Dividend. DIVIDEND RISES SEEN IN BIG RAIL PROFITS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gets-bulk-of-hw-brown-estate.html | Gets Bulk of H.W. Brown Estate. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/189-lots-are-offered-at-palisade-gardens-day-to-sell-mulligan.html | 189 LOTS ARE OFFERED AT PALISADE GARDENS; Day to Sell Mulligan Property in Bergen County Tomorrow. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/when-father-made-automobiles.html | WHEN FATHER MADE AUTOMOBILES | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/model-town-rises-in-polands-fair-public-works-industry-and.html | MODEL TOWN RISES IN POLAND'S FAIR; Public Works, Industry and Beautiful Palaces Created for Poznan Exposition. NATION'S LIFE DRAMATIZED Exhibits Reveal Amazing Progress in Government, Manufacture and Agriculture. Government Progress Disclosed. Restaurant to Feed 13,000 a Day. Model Farm Is Displayed. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/emperor-of-japan-decorates-american-woman-missionary.html | Emperor of Japan Decorates American Woman Missionary | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/edward-tuck-devotes-his-wealth-to-france-edward-tuck.html | EDWARD TUCK DEVOTES HIS WEALTH TO FRANCE; EDWARD TUCK | True | By Beckles Willson.photograph By Desgranges. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hirshfield-turns-case-against-policeman-magistrate-frees-prisoner.html | HIRSHFIELD TURNS CASE AGAINST POLICEMAN; Magistrate Frees Prisoner and Orders Him to Charge Accuser With Felonious Assault. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/chinatown-of-today-is-safe-and-sane-despite-tongwar-alarms-it-is.html | CHINATOWN OF TODAY IS SAFE AND SANE; Despite Tong-War Alarms, It Is Just a Market Place With Synthetic Thrills for Tourists | True | By Bertram Reinitz | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-sympathetic-study-of-old-byzantium-robert-byron-defends-the-arts.html | A Sympathetic Study Of Old Byzantium; Robert Byron Defends the Arts and Customs of The Eastern Empire | True | By Louise Maunsell Field | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/city-acquires-hospital-site.html | City Acquires Hospital Site. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/miss-gluttings-bridal-her-marriage-to-william-l-lord-jr-to-take.html | MISS GLUTTING'S BRIDAL.; Her Marriage to William L. Lord Jr. to Take Place in So, Orange Oct. 5. Wilcox--Melcher. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seek-customer-control-promotion-director-sees-account-data-used-for.html | SEEK 'CUSTOMER CONTROL; Promotion Director Sees Account Data Used for Purpose. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/yucatan-divorces-invalid-mexican-supreme-court-decrees-law-is.html | YUCATAN DIVORCES INVALID.; Mexican Supreme Court Decrees Law Is Unconstitutional. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/white-star-line-says-it-will-finish-oceanic-declares-that-hull-will.html | WHITE STAR LINE SAYS IT WILL FINISH OCEANIC; Declares That Hull Will Not Be Scrapped to Make Way for a Bremen Rival. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-prosecute-boy-slayer-oregon-district-attorney-holds-lad-who.html | TO PROSECUTE BOY SLAYER.; Oregon District Attorney Holds Lad Who Killed Wife-Beating Father. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brazil-helps-fruit-growers.html | BRAZIL HELPS FRUIT GROWERS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/m-fernandez-looks-at-moliere.html | M. Fernandez Looks At Moliere | True | LA VIE DE MOLIERE. By Ramon Fernandez. Gallimard,paris. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/vital-rail-rulings-are-expected-soon-high-court-to-interpret.html | VITAL RAIL RULINGS ARE EXPECTED SOON; High Court to Interpret HochSmith Resolution and DecideWabash Case.STOCK EARNINGS AT ISSUECarriers Hold Commission Erred inCutting Rates on Fruits Fromthe West Coast. Intended to Equalize Rates. Brief by Hughes. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/held-as-swindlers-of-ocean-travelers-two-youths-who-call-themselves.html | HELD AS SWINDLERS OF OCEAN TRAVELERS; Two Youths Who Call Themselves Brothers Found on Liner With Letters of Credit. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/picture-trend-changing-larger-ones-being-forced-out-by-new.html | PICTURE TREND CHANGING.; Larger Ones Being Forced Out by New Decorative Schemes. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/foreign-financing-is-forecast-for-us-gmp-murphy-co-hold-that.html | FOREIGN FINANCING IS FORECAST FOR US; G.M.-P. Murphy & Co. Hold That Revival Is Necessary to Protect Our Balance of Trade. SLUMP CALLED TEMPORARY Tight Money Market is Regarded as Responsible for Decrease Here in Investments Abroad. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/advises-grade-separation-on-long-island-highways.html | ADVISES GRADE SEPARATION ON LONG ISLAND HIGHWAYS | True | By Leon M. Schoonmaker. Consulting Engineer, Highway Bureau, Long Island Chamber of Commerce. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hague-statesmen-rapped-in-paris-critics-ask-why-conference-did-not.html | HAGUE STATESMEN RAPPED IN PARIS; Critics Ask Why Conference Did Not Perform Its "Political Miracle" Earlier. PILGRIM HOST AT LOURDES Plebiscite Is Suggested on Controversy Over Proper Place for Statue of Foch. Protests Against Early Date. Big Pilgrimage to Lourdes. HAGUE STATESMEN RAPPED IN PARIS Literary Academies and Their Ways. Site Sought for Foch Statue. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/expects-no-change-in-the-mail-rates-senator-moses-exhead-of.html | EXPECTS NO CHANGE IN THE MAIL RATES; Senator Moses, Ex-Head of Postoffice Committee, Asks Better Knowledge of Receipts.ATTACKS FRANKING SYSTEMHe Lays Much of Department'sLosses to Government Privilegesand to Favored Publications. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/latvian-unions-growing-fast.html | Latvian Unions Growing Fast. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/london-is-anxious-about-syrian-arabs-awaits-results-of-impending.html | LONDON IS ANXIOUS ABOUT SYRIAN ARABS; Awaits Results of Impending Clash When Aircraft Meets Invading Column. HEARS BEDOUINS ON MARCH Airplanes and Tanks Mass to Repel Them--Zionists Protest Against Executive. Disorders at Beisan Reported. Inquiry Being Planned. Colonial Office Answers Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/400000-watch-wood-win-speed-boat-race-great-throng-in-detroit-sees.html | 400,000 WATCH WOOD WIN SPEED BOAT RACE; Great Throng in Detroit Sees His Miss America VIII Beat Miss America VII. BRITISH CRAFT DISABLED Miss Carstairs Leaves Course and Is Disqualified From the Harmsworth Trophy Series. MISS LOS ANGELES IS OUT Motors Fall and She Is Ordered Off--Victor Sets Mark and Wins by 12 Inches. Out of the Series. Miss Carstairs Out First. Race Starts at 5. 400,000 WATCH WOOD WIN SPEED BOAT RACE Retains the Lead. Brothers in Close Test. Outboard Is Wrecked. Course Is Restricted. | True | By Shannon Cormack. Special To the New York Times.by Shannon Cormack. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/liquor-plane-seized-after-pilots-error-aviator-thinks-detroit.html | LIQUOR PLANE SEIZED AFTER PILOT'S ERROR; Aviator Thinks Detroit Customs Officers Are Accomplices and Lands at Their Feet. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rector-spends-his-vacation-as-a-seaman-on-a-fruit-ship.html | Rector Spends His Vacation As a Seaman on a Fruit Ship | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rome-now-peers-into-her-golden-age-imperial-forums-in-which-old.html | ROME NOW PEERS INTO HER GOLDEN AGE; Imperial Forums in Which Old Glories Were Enshrined Are at Last to Be Rescued From the Litter of Centuries ROME PEERS INTO HER GOLDEN AGE | True | By Clair Pricephotograph By Alinari, Rome, From the Painting By E. Forti.photograph By Alinari, Rome. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/boy-finds-600-gets-10-brooklyn-youth-delivering-for-a-butcher-picks.html | BOY FINDS $600, GETS $10.; Brooklyn Youth Delivering for a Butcher Picks Up Cash on Street. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/vienna-to-hold-passengers-for-faults-of-taxi-drivers-special.html | Vienna to Hold Passengers For Faults of Taxi Drivers; Special Correspondence of THE NEW YORK TIMES. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/old-temples-of-philae.html | OLD TEMPLES OF PHILAE | True | By Fitzhugh L. Minnigerode | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/no-paupers-in-kansas-county.html | No Paupers in Kansas County. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/famine-takes-toll-of-millions-in-kansu-new-disease-which-kills.html | FAMINE TAKES TOLL OF MILLIONS IN KANSU; New Disease Which Kills Quickly Adds to Starvation's Horrors in Chinese Province. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/pact-on-auto-drivers-made-with-bay-state-harnett-announces.html | PACT ON AUTO DRIVERS MADE WITH BAY STATE; Harnett Announces Reciprocal Agreement on Operating of Cars Irrespective of Ownership. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ship-without-a-flag-problem-at-savannah-crippled-british-freighter.html | SHIP WITHOUT A FLAG PROBLEM AT SAVANNAH; Crippled British Freighter, Disowned by Owner, Is Left to Disposal of Government. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shadwick-wins-bike-race.html | Shadwick Wins Bike Race. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/deflates-tires-on-wifes-car-so-she-cant-go-out-to-party.html | Deflates Tires on Wife's Car So She Can't Go Out to Party | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/california-gas-law-effective-today-measure-for-conservation-of.html | CALIFORNIA GAS LAW EFFECTIVE TODAY; Measure for Conservation of Commodity Stirs Interest of Petroleum Industry. OIL OUTPUT CURB DEBATED Connection of Supply of Crude Means Related Control, but to What Extent Is Uncertain. PROVISIONS FOR PRO-RATING Consumption of Gas Divided Among Fields and Wells-- Constitutionality Is Questioned. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/postal-lease-recorded-telegraph-firm-controls-broadway-land-owned.html | POSTAL LEASE RECORDED.; Telegraph Firm Controls Broadway Land Owned by Trinity Church. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dollar-denies-reports-ship-line-head-says-he-is-not-interested-in.html | DOLLAR DENIES REPORTS.; Ship Line Head Says He Is Not Interested in Building Airships. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ufas-screen-animals-crocodiles-and-mice.html | UFA'S SCREEN ANIMALS; Crocodiles and Mice. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wolgast-beats-enos-at-rockaway-beach-philadelphia-boxer-gets.html | WOLGAST BEATS ENOS AT ROCKAWAY BEACH; Philadelphia Boxer Gets Verdict Over Substitute in TenRound Bout. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/britain-seeks-link-of-pact-and-league-move-held-equal-to-dropping.html | BRITAIN SEEKS LINK OF PACT AND LEAGUE; Move Held Equal to Dropping "British Monroe Doctrine" and Right of Defense. ASSEMBLY ACTION LIKELY Decision on What Country Should Take Initiative Awaits the Arrival of MacDonald. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kahn-says-railways-have-great-future-points-to-improvementsattends.html | KAHN SAYS RAILWAYS HAVE GREAT FUTURE; Points to Improvements--Attends "La Rondine" and Praises Ravinia Opera at Chicago. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/labor-day-is-everybodys-travel-day-if-you-are-at-home-you-must.html | LABOR DAY IS EVERYBODY'S TRAVEL DAY; If You Are at Home You Must Leave Town and if You Are On Vacation You Must Make a Dash for Home LABOR DAY IS ALSO TRAVEL DAY | True | By Mildred Adams | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/assails-af-of-l-for-delay-in-south-tom-tippet-says-it-is-losing.html | ASSAILS A.F. OF L. FOR DELAY IN SOUTH; Tom Tippet Says It Is Losing Great Opportunity to Organize Workers.SAYS STRIKES GAIN LITTLETelegram to Labor Conference at Katonah Charges Abuses inNorth Carolina Mills. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/an-ingenious-hoax-in-dante-documents-three-letters-that-are.html | An Ingenious Hoax in Dante Documents; Three Letters That Are Attributed to Gemma Donati, the Wife of the Poet, Would, If Genuine, Confirm the Legend of His Domestic Infelicity | True | By Walter Littlefield | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/errors-made-in-screen-court-trials-the-prosecutors-imagination-is.html | ERRORS MADE IN SCREEN COURT TRIALS; The Prosecutor's Imagination Is Invariably None Too Keen and Suicide Is Apparently Aided--A New Example | True | By Mordaunt Hall. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/scalpeen-is-victor-on-shinnecock-bay-kiddys-yacht-beats-moonglow-in.html | SCALPEEN IS VICTOR ON SHINNECOCK BAY; Kiddy's Yacht Beats Moonglow in B.B. Catboat Class of Invitation Regatta. MONTAUK FINISHES FIRST Shows Way In Indian Division While Harlequin Leads Shore Birds--Wind Favors Boats. Twelve Shore Birds Sail. Race Carded Tomorrow. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-england-trade-gains-business-more-active-than-last-yearshoe.html | NEW ENGLAND TRADE GAINS.; Business More Active Than Last Year--Shoe Plants Busy. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-huge-school-for-teaching-business-city-college-will-start-its.html | A HUGE SCHOOL FOR TEACHING BUSINESS; City College Will Start Its Eightieth Year With a New Building on Old Site The Improved Facilities. Arrangement of Courses. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ae-gwynne-wed-to-pittsburgh-girl-nephew-of-mrs-vanderbilt-marries.html | A.E. GWYNNE WED TO PITTSBURGH GIRL; Nephew of Mrs. Vanderbilt Marries Miss Barbara Talbot-Peterson at Her Aunt's Home.MISS KINSELLA A BRIDEMarried to Lieut. Raymond L. Hill, U.S.A., in Church of the Transfiguration--Other Nuptials. Hill--Kinsella. Weller--Dimelow. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/anxiety-over-syrian-invasion-more-people-in-streets.html | Anxiety Over Syrian Invasion.; More People in Streets. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/farm-board-plans-new-loan-division-prominent-banker-to-be-head-of.html | FARM BOARD PLANS NEW LOAN DIVISION; Prominent Banker to Be Head of Financing Body, Secretary Says in Radio Talk. CITRUS GROWERS HELPED Money Advanced Made Early Marketing Possible--Grape Growers'Aid Described. Supplemental Loans Promised. Tells of Help to Grape Growers | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wesleyan-call-issued-football-squad-will-start-practice-on-andrus.html | WESLEYAN CALL ISSUED.; Football Squad Will Start Practice on Andrus Field Sept. 12. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prize-fighters-carry-their-superstitions-into-the-ring-some-believe.html | PRIZE FIGHTERS CARRY THEIR SUPERSTITIONS INTO THE RING; Some Believe That Success Depends Largely On Odd Habits and Beliefs | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/curley-lays-gains-in-crime-to-dry-law-archbishop-of-baltimore-says.html | CURLEY LAYS GAINS IN CRIME TO DRY LAW; Archbishop of Baltimore Says in Ireland He Doubts Nobility of the Experiment. BACKS EUROPEAN METHOD Calls Prohibition in America a Political Football and Holds It Is Wrong in Principle. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/charity-aided-by-will-of-george-c-heilner-eight-organizations-here.html | CHARITY AIDED BY WILL OF GEORGE C. HEILNER; Eight Organizations Here Receive Total of $37,000 From Estate That May Exceed $500,000. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hostility-to-germany-seen-in-plans-to-send-prince-otto-to-the.html | Hostility to Germany Seen in Plans to Send Prince Otto to the University of Louvain | True | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/constable-killed-by-3-in-jersey-cafe-former-yale-student-and-a.html | CONSTABLE KILLED BY 3 IN JERSEY CAFE; Former Yale Student and a Companion Held in Fatal Atlantic City Beating. THIRD MAN STILL FREE Policeman Attacked While Reading Warrant Charging His Assailants With Assault on Salesman. Snatch Constable's Pistol. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/minnesota-moving-grain-carloadings-of-farm-implements-ore-and-other.html | MINNESOTA MOVING GRAIN.; Carloadings of Farm Implements, Ore and Other Commodities Rose. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rochester-defeats-jersey-city-in-tenth-rhodess-wild-pitch-with.html | ROCHESTER DEFEATS JERSEY CITY IN TENTH; Rhodes's Wild Pitch With Bases Full Gives Red Wings an 8 to 7 Victory. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nichollsduer.html | Nicholls--Duer. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/louisville-planning-big-time-for-legion-program-for-the-annual.html | LOUISVILLE PLANNING BIG TIME FOR LEGION; Program for the Annual Reunion, Beginning Sept. 30, Includes Wide Range of Events. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/british-racer-plane-shows-terrific-speed-golden-arrow-in-first-test.html | BRITISH RACER PLANE SHOWS TERRIFIC SPEED; Golden Arrow in First Test for Schneider Cup Race Thrills Calshot Experts. | True | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/burial-of-mothereuphemia-after-low-mass-here-body-is-taken-to.html | BURIAL OF MOTHEREUPHEMIA; After Low Mass Here Body is Taken to Sillery, Quebec. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/heavy-infant-toll-laid-to-pneumonia-with-premature-births-health-of.html | HEAVY INFANT TOLL LAID TO PNEUMONIA; With Premature Births, Health Office Lists It as Chief Cause of Death Among Very Young. HEART ILLS FOES OF OLD Cancer Is Second Among Diseases of Later Life--Tuberculosis at Peak in Middle Years. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-jersey-couple-burned-while-on-secret-honeymoon.html | New Jersey Couple Burned While on Secret Honeymoon | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fifth-doctor-catches-malta-feevr-in-tests-dr-wt-harrison-contracts.html | FIFTH DOCTOR CATCHES MALTA FEEVR IN TESTS; Dr. W.T. Harrison Contracts Malady as Did His Predecessors in Government Investigation. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/as-dawes-moves-in-londons-spotlight-his-pipe-and-his-unconventional.html | AS DAWES MOVES IN LONDON'S SPOTLIGHT; His Pipe and His Unconventional Ways Excite Curiosity, But Interest Lies Chiefly in What He May Achieve | True | By Harold Callender | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/princeton-finishing-chemistry-building-new-laboratory-fitted-with.html | PRINCETON FINISHING CHEMISTRY BUILDING; New Laboratory, Fitted With Special Equipment, Will Be Dedicated This Month. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/observations-from-times-watchtowers-tariff-test-at-hand-skirmishing.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF TEST AT HAND Skirmishing Will Begin in the Senate This Week on the Revision Measure. DEMOCRATS PLAN VEILED Meanwhile Chamber's Proceedings Since Aug. 19 Have FilledFew Pages in the Record. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cairo-hears-of-attacks.html | Cairo Hears of Attacks. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/skeletons-found-of-two-monsters-brontosaurus-and-diplodocus.html | SKELETONS FOUND OF TWO MONSTERS; Brontosaurus and Diplodocus Discovered in Utah by Barnum Brown of New York.TO BE DUG UP FOR MUSEUMScientist Says the Beasts Lived inthe Jurassic Period 80,000,000Years Ago. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/art-progresses-steadily-in-rip-van-winkles-country-woodstock.html | ART PROGRESSES STEADILY IN RIP VAN WINKLE'S COUNTRY; WOODSTOCK Artists Put on Show That IS Packed With Interest | True | By Edward Alden Jewell.in Current Exhibition At Woodstock. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/beach-club-dance-at-southampton-hosts-include-eugene-pitous-k-van.html | BEACH CLUB DANCE AT SOUTHAMPTON; Hosts Include Eugene Pitous, K. Van Ripers, W.A. Peases and Fenton Taylors. CHICKERINGS GIVE DINNER E.P. Mellons Entertain for Secretary of the Treasury and D.K.E. Bruces--J. Milbanks Have Guests. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/colonel-lea-named-tennessee-senator-nashville-publisher-will-take.html | COLONEL LEA NAMED TENNESSEE SENATOR; Nashville Publisher Will Take Office at Once, Filling Out Tyson's Term. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/children-give-horse-show-miss-florence-haight-is-principal-winner.html | CHILDREN GIVE HORSE SHOW; Miss Florence Haight is Principal Winner at Darien, Conn. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/us-amateur-golf-to-open-tomorrow-nations-leading-players-to-tee-off.html | U.S. AMATEUR GOLF TO OPEN TOMORROW; Nation's Leading Players to Tee Off in 33d Title Tourney at Del Monte, Cal. JONES AGAIN IS FAVORITE Great Practice Rounds Place Defending Champion in the Pebble Beach Spotlight. FIFTH TITLE IS HIS GOAL Von Elm and Sweetser Regarded as Threats--Stars of Four Nations to Compete. First Title Tourney for Coast. Stars of Other Sports There. New Stars Replace the Old. Just Another Course to Him. Voigt Has 10 on Eighteenth. Tolley's Superior at Driving. Sweetser Hitting Shots Well. Tolley Shows Wildness. Sixth Hole a Menace. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wor-relinquishes-its-link-in-columbia-radio-chain-newark-station.html | WOR RELINQUISHES ITS LINK IN COLUMBIA RADIO CHAIN; Newark Station Will Operate Independently Beginning Today--New Program Ideas Introduced--WABC Now Network's Key | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sales-brisk-in-st-louis-wholesale-houses-report-gain-over-1928steel.html | SALES BRISK IN ST. LOUIS.; Wholesale Houses Report Gain Over 1928--Steel Plants Busy. | True | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sees-elmhurst-growth-subway-transfer-point-there-will-benefit.html | SEES ELMHURST GROWTH.; Subway Transfer Point There Will Benefit Locality. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/grove-wins-9-to-4-from-the-red-sox-athletics-star-hit-hard-but-goes.html | GROVE WINS, 9 TO 4, FROM THE RED SOX; Athletics' Star Hit Hard, but Goes Route for His 19th Victory of the Season. MACKMEN RALLY IN 7TH Rush Over 3 Runs to Break Tie--Homers for Cochrane and Burns --Haas Gets 4 Safeties. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/passengers-on-dirigible-thirteen-new-ones-take-places-of-those-who.html | PASSENGERS ON DIRIGIBLE.; Thirteen New Ones Take Places of Those Who Left Airship Here. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/denies-jersey-dry-charge-acting-commissioner-britt-says-ross-will.html | DENIES JERSEY DRY CHARGE; Acting Commissioner Britt Says Ross Will Remain Administrator. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/tariff-changes-raise-australian-import-duty-on-auto-chassisturkish.html | TARIFF CHANGES.; Raise Australian Import Duty on Auto Chassis--Turkish Schedules Increased. Suggest Haitian Revision. Provisional Increases in Turkey. | True | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/in-wartime-england-womans-place-was-not-in-the-home-mrs-cs-peel.html | In Wartime England Woman's Place Was Not in the Home; Mrs. C.S. Peel Writes a Unique Book About the Feminine Workers Who Manned Britain's Essential Industries | True | By Gardner Harding | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/burgess-sails-for-home-canal-zone-head-coming-for-budget-bureau.html | BURGESS SAILS FOR HOME.; Canal Zone Head Coming for Budget Bureau Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/tennessees-approach-to-the-park.html | TENNESSEE'S APPROACH TO THE PARK. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/an-oldfashioned-film-in-city-of-temptation-at-the-fifth-avenue.html | AN OLD-FASHIONED FILM.; In "City of Temptation," at the Fifth Avenue, Virtue Triumphs. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/dignity-of-labor-stressed-in-pulpit-many-preachers-in-city-deal.html | DIGNITY OF LABOR STRESSED IN PULPIT; Many Preachers in City Deal With Church Relation to Capital and to Workers. CHANGE IN STATUS CITED The Rev. E.G. Wilson Points Out That Toil Was Degrading in the Eyes of the Ancients. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/shot-down-from-behind-victim-who-has-prison-record-says-he-does-not.html | SHOT DOWN FROM BEHIND.; Victim, Who Has Prison Record, Says He Does Not Know Assailants | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/french-school-children.html | FRENCH SCHOOL CHILDREN. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/asserts-labor-needs-to-enter-politics-norman-thomas-at-katonah-lays.html | ASSERTS LABOR NEEDS TO ENTER POLITICS; Norman Thomas, at Katonah, Lays Failure to Do So to Lack of Class Consciousness. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/senators-conquer-athletics-by-123-pound-three-pitchers-hard-while.html | SENATORS CONQUER ATHLETICS BY 12-3; Pound Three Pitchers Hard, While Jones Holds the League Leaders in Check. WEST HEADS THE ATTACK Contributes Three Safeties to Washington's Total--Lead of Mackmen Cut to 11 Games. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/caught-after-train-jump-boston-police-wanted-newark-n-j-man.html | CAUGHT AFTER TRAIN JUMP.; Boston Police Wanted Newark (N. J.) Man Previously Seized Here. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/pilot-killed-in-test-hop-huntington-pa-man-owner-of-plane-badly.html | PILOT KILLED IN TEST HOP.; Huntington (Pa.) Man, Owner of Plane, Badly Hurt in Crash. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/resident-offices-report-on-trade-consumer-acceptance-of-long-skirt.html | RESIDENT OFFICES REPORT ON TRADE; Consumer Acceptance of Long Skirt Still Chief Factor in Purchases. SCHOOL APPAREL ACTIVE Corset Demand Revives--In Handbags Calf and Antelope Lead--Real Stone Jewelry Favored. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mass-rifle-team-wins-civilians-gain-finals-in-infantry-combat.html | MASS. RIFLE TEAM WINS.; Civilians Gain Finals in Infantry Combat Matches at Camp Perry. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/british-unions-plan-war-on-communism-leaders-of-4000000-trades.html | BRITISH UNIONS PLAN WAR ON COMMUNISM; Leaders of 4,000,000 Trades Workers Will Convene at Belfast Today. WANT INDUSTRIAL HARMONY Cooperation With Employers Is One of Aims--Pledges of Government to Be Taken Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/toronto-beats-buffalo-mcgraw-sees-oneill-hit-2-homers-as-leafs-win.html | TORONTO BEATS BUFFALO.; McGraw Sees O'Neill Hit 2 Homers as Leafs Win, 6-1. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/turati-visits-rebuilt-etna-area.html | Turati Visits Rebuilt Etna Area. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/briand-wins-praise-for-work-at-hague-paris-is-in-an-approving-mood.html | BRIAND WINS PRAISE FOR WORK AT HAGUE; Paris is in an Approving Mood While He Spends 36 Profitable Hours at Home. MACDONALD VISIT HELPFUL British Premier's Graceful Manner Pleases the French--Both Statesmen Off for Geneva. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/to-refuse-holiday-for-strikers-trial-judge-will-deny-defense-motion.html | TO REFUSE HOLIDAY FOR STRIKERS' TRIAL; Judge Will Deny Defense Motion and Push Selection of Jury at Charlotte. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/flier-loses-wings-leaps-at-2000-feet-lieut-doolittle-in-parachute.html | FLIER LOSES WINGS, LEAPS AT 2,000 FEET; Lieut. Doolittle in Parachute Drops From Plane Stripped in Dive Near Cleveland. THEN ASKS FOR NEW SHIP Army Star Again Goes Up and Vies With Williams of Navy in Upside-Down Stunts. | True | By Lauren D. Lyman, Staff Correspondent of the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/bank-to-quit-copenhagen-national-city-and-allied-company-will-close.html | BANK TO QUIT COPENHAGEN.; National City and Allied Company Will Close Offices Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/wright-scores-an-ace-duplicates-homanss-feat-in-practice-roundtwo.html | WRIGHT SCORES AN ACE.; Duplicates Homans's Feat in Practice Round--Two 74's Made. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/effect-on-london-markets-slight.html | Effect on London Markets Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/french-to-check-arabs-in-syria-troops-will-mass-on-border-to.html | FRENCH TO CHECK ARABS IN SYRIA; Troops Will Mass on Border to Restrain Raids Into Palestine, Says London.MAY REVIVE JEWISH LEGION Movement Started in London as Thousands of Allenby's Veterans Volunteer. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/col-roosevelt-due-on-ship-this-week-is-on-president-lincoln.html | COL. ROOSEVELT DUE ON SHIP THIS WEEK; Is on President Lincoln, Scheduled at San Francisco on Wednesday. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/climber-falls-ten-feet-steeplejack-crawling-on-coping-badly-hurt-at.html | CLIMBER FALLS TEN FEET.; Steeplejack, Crawling on Coping, Badly Hurt at North Adams. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/declares-america-is-in-need-of-soul-bishop-shayler-says-lack-of-it.html | DECLARES AMERICA IS IN NEED OF SOUL; Bishop Shayler Says Lack of It Threatens to Destroy Our Civilization. FINDS WORSHIP OF BIGNESS He Tells Congregation at St. Thomas's That People Are Not Brave Enough to Obey Christ. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/enrolls-crippled-pupils-childrens-society-starts-registration-work.html | ENROLLS CRIPPLED PUPILS.; Children's Society Starts Registration Work Tomorrow. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/details-on-feature-race-at-belmont-track-today.html | Details on Feature Race At Belmont Track Today | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/cawse-advances-in-tennis-wins-paired-with-mrs-young-in-staten.html | CAWSE ADVANCES IN TENNIS.; Wins Paired With Mrs. Young in Staten Island Mixed Doubles. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/raids-and-arrests-of-tipsters-go-on-state-and-federal-men-expect.html | RAIDS AND ARRESTS OF TIPSTERS GO ON; State and Federal Men Expect Many Seizures This Week as Round-Up Continues. 20 WILL PLEAD TOMORROW Suspected Places Are Found Closed and Officials Gone--Grand Jury to Hear More Cases. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/plans-a-fivehour-show-earl-carroll-to-stage-the-folies-bergere-in.html | PLANS A FIVE-HOUR SHOW; Earl Carroll to Stage the "Folies Bergere" in Two Parts. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/annual-barn-dance-given-at-rumson-nj-miss-helen-beadleston.html | ANNUAL BARN DANCE GIVEN AT RUMSON, N.J.; Miss Helen Beadleston Entertains in Historic Beadleston Barn-- Guests Wear Farm Costumes. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/montreal-divides-two-20000-see-royals-lose-51-then-beat-rochester.html | MONTREAL DIVIDES TWO.; 20,000 See Royals Lose, 5-1, Then Beat Rochester, 2-1. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/germans-beat-french-in-meet-peltzer-and-martin-defeated.html | Germans Beat French in Meet; Peltzer and Martin Defeated | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/staten-islanders-lose.html | Staten Islanders Lose. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/split-season-to-stay-coast-league-head-endorses-systemsuggests-it.html | SPLIT SEASON TO STAY.; Coast League Head Endorses System--Suggests It for Majors. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/urge-mcginnies-for-governor-at-republican-rally-upstate.html | Urge McGinnies for Governor At Republican Rally Up-State | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/woman-dies-of-burns-from-stove.html | Woman Dies of Burns From Stove. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/railroads-praised-for-car-surpluses-department-of-commerce-says.html | RAILROADS PRAISED FOR CAR SURPLUSES; Department of Commerce Says Efficiency Led to Adequacy of Supply in 1928. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/girl-hitchhiker-killed-two-others-from-philadelphia-and-driver-of.html | GIRL HITCH-HIKER KILLED.; Two Others From Philadelphia and Driver of Car Hurt at Lee Hall, Va. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/10000-at-lakehurst-miss-seeing-start-some-who-had-camped-two-days.html | 10,000 AT LAKEHURST MISS SEEING START; Some Who Had Camped Two Days Sleep Through It-- Enlisted Men Clean Up Debris. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hail-irt-payment-as-aiding-walker-democratic-leaders-pleased-at.html | HAIL I.R.T. PAYMENT AS AIDING WALKER; Democratic Leaders Pleased at Campaign So Far and Are Confident of Victory. MAYOR TO KEEP SILENCE Republicans Are Encouraged by Spirit Injected Into the Eight by LaGuardia. CONCERNED OVER BENNETT They Fear He Will Alienate Some Votes by His Drive Against the Speakeasies. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/auto-racer-killed-on-indiana-track.html | Auto Racer Killed on Indiana Track. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/warns-women-of-picture-salesmen.html | Warns Women of Picture Salesmen. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/italians-fight-saber-duel-over-english-girl-who-flees-hastily-with.html | Italians Fight Saber Duel Over English Girl, Who Flees Hastily With American Chaperone | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/phils-win-twice-from-the-robins-triumph-by-152-and-86-advancing-to.html | PHILS WIN TWICE FROM THE ROBINS; Triumph by 15-2 and 8-6, Advancing to Within a Half Game of Their Rivals. KLEIN HITS 36TH HOMER Williams and Herman Also Connect Before 20,000 at Ebbets Field-- Smythe Stars in Box. | True | By Roscoe McGowen. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/corporation-reports-national-casket-company.html | CORPORATION REPORTS.; National Casket Company. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/an-old-melodrama.html | An Old Melodrama | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/jones-in-5-practice-rounds-on-coast-had-71-45-average.html | Jones in 5 Practice Rounds On Coast Had 71 4-5 Average | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/labors-leisure.html | LABOR'S LEISURE. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/more-german-unemployed-reduction-in-working-forces-began-this-year.html | MORE GERMAN UNEMPLOYED; Reduction in Working Forces Began This Year Earlier Than Usual. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/holds-workers-use-vacations-harmfully-dr-charles-r-brown-sees.html | HOLDS WORKERS USE VACATIONS HARMFULLY; Dr. Charles R. Brown Sees Menace in Leisure Spent Among Crowds. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hollywood-bowl-beset-rid-of-planes-association-now-annoyed-by.html | HOLLYWOOD BOWL BESET.; Rid of Planes, Association Now Annoyed by Parsonage on Rim. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/wheat-prospects-depend-on-weather-argentina-and-australia-hold-the.html | WHEAT PROSPECTS DEPEND ON WEATHER; Argentina and Australia Hold the Key to World Price Situation. TRADING DECLINES IN WEEK Chicago Has Small Stock of Corn, With Consumption Demand to Absorb Receipts. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/capablanca-victor-in-budapest-chess-former-worlds-champion-easily.html | CAPABLANCA VICTOR IN BUDAPEST CHESS; Former World's Champion Easily Disposes of Bosch at Start of Anniversary Tourney. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/shipstead-not-going-to-capital.html | Shipstead Not Going to Capital. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/finished-steel-sags-in-the-chicago-area-business-outlook-is-bright.html | FINISHED STEEL SAGS IN THE CHICAGO AREA; Business Outlook Is Bright, With Increasingly Large Sales of Dry Goods. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/killed-by-hitandrun-new-yorker.html | Killed by Hit-and-Run New Yorker. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sing-sing-chapel-opened-soundproof-partitions-permit-two-services.html | SING SING CHAPEL OPENED.; Sound-Proof Partitions Permit Two Services There at One Time. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/money-tight-at-berlin-little-relief-as-yet-except-from-french.html | MONEY TIGHT AT BERLIN.; Little Relief as Yet, Except From French Lenders. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/eckener-off-to-ohio-unnoticed-by-station-crowds-presents-a-trophy.html | ECKENER OFF TO OHIO.; Unnoticed by Station Crowds-- Presents a Trophy. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/pittsburgh-bandits-rob-gaming-resort-sixtytwo-reputed-gamblers-and.html | PITTSBURGH BANDITS ROB GAMING RESORT; Sixty-two Reputed Gamblers and Racketeers Held Up at Point of Pistol. ALL FORCED TO DISROBE Estimates of Loot Vary From $30,000 to $75,000—One Man Struck by Robber. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/farrell-triumphs-with-mrs-march-miss-hicks-and-sarazen-beaten-at.html | FARRELL TRIUMPHS WITH MRS. MARCH; Miss Hicks and Sarazen Beaten at Embassy Belle Terre Club by 3 and 2. FARRELL TURNS IN A 74 Gives His Team a Lead by Taking First and Third Holes. His Putting Featuring. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/two-held-for-murder-in-constables-death-bail-denied-yale-student.html | TWO HELD FOR MURDER IN CONSTABLE'S DEATH; Bail Denied Yale Student and Companion in Fatal Beating in Atlantic City Cafe. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/new-cruiser-praised-after-first-test-trip-the-salt-lake-city.html | NEW CRUISER PRAISED AFTER FIRST TEST TRIP; The Salt Lake City Returns to Camden Yard After Day on Open Sea. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/will-paint-sing-sing-red-lawes-abandons-yellow-hues-once-designed.html | WILL PAINT SING SING RED.; Lawes Abandons Yellow Hues Once Designed to Cheer Convicts. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/3-new-yorkers-hurt-in-maine-park-fire-thirty-suffer-burns-in-blaze.html | 3 NEW YORKERS HURT IN MAINE PARK FIRE; Thirty Suffer Burns in Blaze of Pavilion Near Augusta--Police Hunt Incendiaries. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/miss-dorothy-buck-bride-of-sculptor-daughter-of-illinois-secretary.html | MISS DOROTHY BUCK BRIDE OF SCULPTOR; Daughter of Illinois Secretary of Agriculture Married to Alex J. Etti of New York. MISS HUTCHINSON WEDS Married to John Underwood Ayres, Editor, by Society of Friends Ceremony in Plainfield, N.J. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/authors-to-produce-show-bolton-kalmar-and-ruby-to-present-good-old.html | AUTHORS TO PRODUCE SHOW; Bolton, Kalmar and Ruby to Present "Good Old Summertime." | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/labor-day-parade-banned-at-marion-town-and-military-authorities-act.html | LABOR DAY PARADE BANNED AT MARION; Town and Military Authorities Act as Uneasiness Grows in North Carolina Strike. GOVERNOR HOLDS PARLEY Expected Eviction of Union Men From Mill Homes Adds to Concern Over More Rioting. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/devices-aid-fight-on-corn-borer.html | Devices Aid Fight on Corn Borer. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mr-rogers-hails-labor-day-when-men-really-labor.html | Mr. Rogers Hails Labor Day, When Men Really Labor | True | WILL ROGERS. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/british-jews-weep-in-prayer-for-zion-london-mass-meeting-calls-for.html | BRITISH JEWS WEEP IN PRAYER FOR ZION; London Mass Meeting Calls for Safeguards in Future--Asks Wailing Wall Rights. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/labor-day-at-st-patricks-special-service-will-be-held-in-the.html | LABOR DAY AT ST. PATRICK'S; Special Service Will Be Held in the Cathedral at Noon. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/child-injured-in-fourstory-fall.html | Child Injured in Four-Story Fall. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/brooklyn-man-aided-by-a-royal-grant-george-pendrell-of-family-that.html | BROOKLYN MAN AIDED BY A ROYAL GRANT; George Pendrell, of Family That Saved Charles II From Cromwell, Still Gets Annual Payment. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/lj-rousselot-funeral-tomorrow.html | L.J. Rousselot Funeral Tomorrow. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/gold-reserve-in-british-bank-lowest-in-more-than-4-years.html | Gold Reserve in British Bank Lowest in More Than 4 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/parchment-gift-for-huntingtons.html | Parchment Gift for Huntingtons. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/palisade-gardens-sale-today.html | Palisade Gardens Sale Today. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/stalled-auto-derails-flier-near-buffalo-locomotive-and-eight.html | STALLED AUTO DERAILS FLIER NEAR BUFFALO; Locomotive and Eight Coaches of the Easterner Leave Track-- Engineer Only Hurt. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/to-continue-fraud-fight-industrial-lenders-association-to-meet-at.html | TO CONTINUE FRAUD FIGHT.; Industrial Lenders Association to Meet at Philadelphia on Sept. 18. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/red-fire-on-chinese-seen-by-foreigners-german-consul-and-four.html | RED FIRE ON CHINESE SEEN BY FOREIGNERS; German Consul and Four Americans Witness Armored Train Entering Manchuria.ALSO VIEW BOMBARDMENTForeign Minister Wang Asserts China Will Not Meet Soviet Terms as to Rail Chief. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/the-interboroughs-check.html | THE INTERBOROUGH'S CHECK. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/col-lea-declines-seat-in-the-senate-tennessee-publisher-refuses.html | COL. LEA DECLINES SEAT IN THE SENATE; Tennessee Publisher Refuses Appointment to the Vacancy Caused by Tyson's Death. WAS NAMED BY GOV. HORTON in Letter Says He Believes He Can Be of More Service in the Rank and File. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/iscyra-ii-captures-barnegat-bay-race-wins-1st-annual-open-event-in.html | ISCYRA II CAPTURES BARNEGAT BAY RACE; Wins 1st Annual Open Event in International Star Class for Bamberger Trophy. FLYING CLOUD IS SECOND. Seaside Park Entry Finishes About Two Minutes Behind Victor-- Fleet Star Is Next. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/new-jersey-golfers-require-18-extra-holes-to-end-match.html | New Jersey Golfers Require 18 Extra Holes to End Match | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/irene-castle-an-heiress-former-dancer-to-share-in-estate-of-eilen-w.html | IRENE CASTLE AN HEIRESS; Former Dancer to Share in Estate of Eilen W. Hotchkiss. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/to-war-on-bus-speeders-state-police-on-atlantic-city-roads-begin.html | TO WAR ON BUS SPEEDERS.; State Police on Atlantic City Roads Begin Campaign Today. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/bergen-manor-home-sites-sold.html | Bergen Manor Home Sites Sold. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/labor-day-programs-on-the-radio-today-annual-address-by-william.html | LABOR DAY PROGRAMS ON THE RADIO TODAY; Annual Address by William Green of A.F. of L. Will Be Broadcast at 11:15 P.M. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/belgrade-jews-protest.html | BELGRADE JEWS PROTEST. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/still-to-work-together.html | STILL TO WORK TOGETHER. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/laws-to-be-studied-by-psychologists-legal-issues-and-crime-will.html | LAWS TO BE STUDIED BY PSYCHOLOGISTS; Legal Issues and Crime Will Receive Attention at World Congress, Opening Today. ECKENER ASKED TO ATTEND Zeppelin Commander Invited, as Former Student Under Wundt, to Sessions at Yale. | True | By Bruce Rae. Staff Correspondent of the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/stock-average-at-highest-fisher-index-for-week-placed-37-above-last.html | STOCK AVERAGE AT HIGHEST; "Fisher Index" for Week Placed 37% Above Last August. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/see-connolly-aid-going-to-brunner-supporters-of-cox-and-patten-in.html | SEE CONNOLLY AID GOING TO BRUNNER; Supporters of Cox and Patten in Queens Believe 'Old Guard' Is Helping Rival. DENIAL BY SULLIVAN Former Followers of Ex-Borough Head Said to Be Consulting Him Daily at His Home. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/german-payments-listed-by-gilbert-reports-7970000000-gold-marks-in.html | GERMAN PAYMENTS LISTED BY GILBERT; Reports 7,970,000,000 Gold Marks in Reparations Paid in 5 Years Under Dawes Plan. ALL CONDITIONS FULLY MET Young Scheme, Which Now Goes Into Effect, Calls for Much Smaller Deliveries by Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/col-hayward-back-with-4-polar-bears-brings-also-from-arctic-hunting.html | COL. HAYWARD BACK WITH 4 POLAR BEARS; Brings Also From Arctic Hunting Trip Skins to Be Mounted for History Museum.SWEDISH EXPLORER HERE Lieut. Moberg Seeks Cooperation of American Institution in African Expedition. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/chas-gordon-in-new-post-now-managing-director-of-electric-railway.html | CHAS. GORDON IN NEW POST; Now Managing Director of Electric Railway Association. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/california-band-gives-lively-act-at-palace-heidts-entertainers-in.html | CALIFORNIA BAND GIVES LIVELY ACT AT PALACE; Heidt's Entertainers in Gymnastics --Rose Perfect Sings and Ken Murray Repeats Antics. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/plot-on-chiang-by-his-own-escort-is-foiled-french-guard-chinese.html | Plot on Chiang by His Own Escort Is Foiled; French Guard Chinese President in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/yanks-recall-rhodes-and-jorgens.html | Yanks Recall Rhodes and Jorgens. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/president-portes-gils-speech-opening-congress.html | President Portes Gil's Speech Opening Congress | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/boy-held-in-death-of-girl-playmate-she-dies-of-burns-received-when.html | BOY HELD IN DEATH OF GIRL PLAYMATE; She Dies of Burns Received When Match Thrown by Lad Ignites Paper Party Costume. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/woman-found-shot-in-wilds-of-idaho-lost-wife-of-ranger-believed-to.html | WOMAN FOUND SHOT IN WILDS OF IDAHO; Lost Wife of Ranger Believed to Have Used Weapon, Despairing of Rescue. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/edisons-condition-improved.html | Edison's Condition Improved. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/pass-221st-hour-in-air-chicago-fliers-say-they-can-beat-record-by.html | PASS 221ST HOUR IN AIR; Chicago Fliers Say They Can Beat Record by 500 Hours. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/stresses-tasks-undone-by-labor-muste-says-past-year-was-a-turning.html | STRESSES TASKS UNDONE BY LABOR; Muste Says Past Year Was a Turning Point, Yet Finds Unions at "Lower Spiritual Depth." SEES PROGRESSIVE TREND While Citing Many Failures in Accomplishment, He Declares Workers Are Again Militant. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/opposes-razing-elevated-14th-st-association-wants-subway-before.html | OPPOSES RAZING ELEVATED.; 14th St. Association Wants Subway Before Losing Present Service. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/navy-air-and-army-in-manoeuvres.html | Navy, Air and Army in Manoeuvres. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/eaker-over-omaha-on-renewed-flight-refuels-there-for-second-time-in.html | EAKER OVER OMAHA ON RENEWED FLIGHT; Refuels There for Second Time in Day on Way West in the Shuttle. HOP-OFF AT MITCHEL FIELD After Start at 6:35 A.M., CrossCountry Mail Plane Made FirstContact at Cleveland. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sees-day-marking-peace-rev-hillyer-straton-calls-today-a.html | SEES DAY MARKING PEACE.; Rev. Hillyer Straton Calls Today a Celebration of Amity in Industry. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/renew-chicago-gang-feud-men-in-auto-shoot-brotherinlaw-of-south.html | RENEW CHICAGO GANG FEUD.; Men in Auto Shoot Brother-in-Law of South Side Beer Baron. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/jamaicans-victors-in-cricket-match-holts-87-runs-defeat-dash-eleven.html | JAMAICANS VICTORS IN CRICKET MATCH; Holt's 87 Runs Defeat Dash Eleven by the Score of 174 to 112. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/church-warned-on-labor-dr-sockman-asserts-however-it-is-not-hostile.html | CHURCH WARNED ON LABOR.; Dr. Sockman Asserts, However, it Is Not Hostile to the Worker. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hangs-himself-in-shame-head-of-family-who-gambled-away-wages.html | HANGS HIMSELF IN SHAME.; Head of Family Who Gambled Away Wages Stricken by Remorse. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/ruth-hits-no-40-as-yanks-win-64-lazzeri-drives-2-homers-against-red.html | RUTH HITS NO. 40 AS YANKS WIN, 6-4; Lazzeri Drives 2 Homers Against Red Sox--Zachary Scores Tenth Victory In Row. 28,000 FANS SEE GAME Crowd Is Boston's Biggest American League Gathering of Year-- Winners Outhit, 14 to 10. | True | By William E. Brandt. Special To the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mitchell-still-classed-as-democrat.html | Mitchell Still Classed as Democrat. | True | Special To The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/plan-50000-plunge-at-kingston.html | Plan $50,000 Plunge at Kingston. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/american-track-stars-capture-fear-events-in-meet-at-oslo.html | American Track Stars Capture Fear Events in Meet at Oslo | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/nyu-candidates-rest-coach-meehan-outlines-football-plans-in.html | N.Y.U. CANDIDATES REST.; Coach Meehan Outlines Football Plans in Blackboard Talk. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sincerity-called-the-key-to-virtue-but-rev-jf-mcintyre-tells.html | SINCERITY CALLED THE KEY TO VIRTUE; But, Rev. J.F. McIntyre Tells Cathedral Audience, the Term Is Much Abused Today. URGES FAITH IN MYSTERIES Even Sin Can Be Understood Only by Satan, Secretary to Cardinal Declares. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/no-check-to-outgo-of-gold-from-london-weeks-net-loss-of-bank.html | NO CHECK TO OUTGO OF GOLD FROM LONDON; Week's Net Loss of Bank 1,181,552--No Immediate Reliefin Sight. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sports-of-the-times-serious-business.html | Sports of the Times; Serious Business. | True | By John Kieran. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/tp-grosvenors-hosts-at-newport-aj-drexelbiddles-give-birthday.html | T.P. GROSVENORS HOSTS AT NEWPORT; A.J. Drexel-Biddles Give Birthday Luncheon at the Clambake Club.J.E. MANVILLES HAVE TEAOthers Entertaining Are Miss Julia Berwind, E.R. Fontanas, W.G.Loews and R.W. Goelets. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/holds-church-aids-worker-dr-poole-says-its-province-is-to-strive.html | HOLDS CHURCH AIDS WORKER; Dr. Poole Says Its Province Is to Strive for Just Methods. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/navy-fliers-decorated-lieutenants-cornwall-and-davis-win.html | NAVY FLIERS DECORATED.; Lieutenants Cornwall and Davis Win Distinguished Flying Cross. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/town-of-10000-razed-by-flood-in-india-deaths-from-cholera-in-sind.html | TOWN OF 10,000 RAZED BY FLOOD IN INDIA; Deaths From Cholera in Sind Deluge Placed at 2,000-- Waters Still Below Peak. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/cotton-prices-up-at-new-orleans-irregularity-in-first-days-of-week.html | COTTON PRICES UP AT NEW ORLEANS; Irregularity in First Days of Week Followed by Rise, With Spread of 61 Points. MARKET SHOWS ACTIVITY Fairly Free Movement of New Crop Reported, but Deterioration Was Serious in August. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/banff-festival-near-end-highland-gathering-has-a-busy-dayrev.html | BANFF FESTIVAL NEAR END.; Highland Gathering Has a Busy Day-- Rev. Charles Gordon Preaches. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/petition-northfield-to-retain-moody-757-including-hundreds-of-the.html | PETITION NORTHFIELD TO RETAIN MOODY; 757, Including Hundreds of the Clergy, Sign Memorial to Be Submitted to Trustees. LEADERS TO PRESENT IT Committee of Five Prominent in Protestant Religious Life Named to Act. HIS LEADERSHIP PRAISED Son of Founder Resigned Bible School Post After Differences With Dr. Speer, President. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/jersey-still-blast-fatal-wrecks-house-in-nutley-victim-found-two.html | JERSEY STILL BLAST FATAL.; Wrecks House in Nutley--Victim Found Two Blocks Away. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/smuts-likely-to-head-inquiry.html | Smuts Likely to Head Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/miss-sams-to-wed-today-attendants-for-her-marriage-to-dean-r-porter.html | MISS SAMS TO WED TODAY.; Attendants for Her Marriage to Dean R. Porter in New Rochelle. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/british-trade-better-despite-money-fears-opinion-growing-that-rise.html | BRITISH TRADE BETTER, DESPITE MONEY FEARS; Opinion Growing That Rise in Bank Rate Might Do No Harm. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hilborn-is-victor-in-seagirt-shoot-ties-with-manning-on-perfect.html | HILBORN IS VICTOR IN SEAGIRT SHOOT; Ties With Manning on Perfect Score of 100, but Outranks His Competitor. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/whites-triumph-in-polo-defeat-blues-95-in-labor-day-series-at.html | WHITES TRIUMPH IN POLO.; Defeat Blues, 9-5, in Labor Day Series at Saddle River. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mistral-is-victor-in-southport-race-repeats-saturdays-triumph-in.html | MISTRAL IS VICTOR IN SOUTHPORT RACE; Repeats Saturday's Triumph in the Atlantic Coast Class at Pequot Yacht Club. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/theatre-guild-delegation-returning.html | Theatre Guild Delegation Returning. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/rumson-four-is-victor-turns-back-sun-eagles-at-polo-by-11-goals-to.html | RUMSON FOUR IS VICTOR.; Turns Back Sun Eagles at Polo by 11 Goals to 4. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/financial-results-will-be-important.html | Financial Results Will Be Important. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | | https://www.nytimes.com/1929/09/02/archives/butler-calls-tariff-a-menace-to-peace-sees-europe-uniting-he-warns.html | BUTLER CALLS TARIFF A MENACE TO PEACE; SEES EUROPE UNITING; He Warns Bill Planned Is Peril, Since Basis of World Relations Now Has Become Economic. PLEADS FOR LEADERSHIP Foresees Three Great Unions of Nations to Further Trade and a Lowering of Barriers. FINDS LIBERTY SUBMERGED Wealth Takes Its Place as Centre of Human Interest. He Declares in Speech at Southampton. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/pole-dies-reading-of-massacre.html | Pole Dies Reading of Massacre. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/turks-threaten-to-seize-synagogue-in-tax-dispute.html | Turks Threaten to Seize Synagogue in Tax Dispute | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/brick-deliveries-lagging-slump-in-construction-is-reflected-in.html | BRICK DELIVERIES LAGGING.; Slump in Construction Is Reflected in Material Field. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/national-amateur-golf-play-opens-today-in-california-with-140-in.html | National Amateur Golf Play Opens Today in California With 140 in Field; 140 TEE OFF TODAY AT PEBBLE BEACH Amateur Golfers to Begin Quest for National Title Held by Bobby Jones. CHAMPION STRONG FAVORITE Only One Consistently Low in Practice Rounds Over the California Course. MEDAL TEST MAIN WORRY Numerous Upsets Predicted at End of Two 18-Hole Qualifying Rounds. | True | By William D. Richardson. Special To the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/portes-gil-ready-to-give-up-office-president-tells-joint-mexican.html | PORTES GIL READY TO GIVE UP OFFICE; President Tells Joint Mexican Congress He Will Not Try to Retain Power. PROMISES FREE ELECTION Ministers Review Finances and Church-State Accord at Colorful Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mussolini-orders-special-train-to-rush-gar-wood-speed-boat-from.html | Mussolini Orders Special Train to Rush Gar Wood Speed Boat From France to Italy | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/joseph-j-albrecht-dies-president-of-the-catholic-federation-of-new.html | JOSEPH J. ALBRECHT DIES.; President of the Catholic Federation of New York City. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/suggests-culture-plan-rev-cf-potter-says-citys-intellectual-life.html | SUGGESTS CULTURE PLAN.; Rev. C.F. Potter Says City's Intellectual Life Must Be Developed. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/ideal-wins-yacht-race-leads-osprey-by-close-margin-in-rumson.html | IDEAL WINS YACHT RACE.; Leads Osprey by Close Margin in Rumson Special Event. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/londons-position-now-and-in-1927.html | London's Position Now and in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/3-concerns-for-stacey-engineering.html | 3 Concerns for Stacey Engineering. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hauptners-racer-wins-wee-minniford-first-in-class-b-at-beechhurst.html | HAUPTNER'S RACER WINS.; Wee Minniford First in Class B at Beechhurst Regatta. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/engineers-map-courses-new-york-university-to-open-four-practical.html | ENGINEERS MAP COURSES.; New York University to Open Four Practical Evening Classes. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/michigan-nine-wins-30-scores-second-straight-victory-over-meiji.html | MICHIGAN NINE WINS, 3-0.; Scores Second Straight Victory Over Meiji Team in Japan. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/to-head-polish-consulate-here.html | To Head Polish Consulate Here. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/cattle-prices-drop-in-liberal-marketing-beef-steers-average-25.html | CATTLE, PRICES DROP IN LIBERAL MARKETING; Beef Steers Average 25 Cents "Under Previous Week-- Hogs Lower. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/police-bootblack-dies-in-church.html | Police Bootblack Dies in Church. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/manhattan-sales-second-avenue-subway-project-causes-50-rise-in.html | MANHATTAN SALES; Second Avenue Subway Project Causes 50% Rise in Prices. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/uhle-checks-browns-74-tigers-take-second-straight-in-st-louis-and.html | UHLE CHECKS BROWNS, 7-4.; Tigers Take Second Straight in St. Louis and Win Series. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/baptists-will-close-des-moines-school-fundamentalist-board-blames.html | BAPTISTS WILL CLOSE DES MOINES SCHOOL; Fundamentalist Board Blames Court Writ Growing Out of Student Riot for Action. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/plans-new-building-in-white-plains.html | Plans New Building in White Plains | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/zeppelin-1200-miles-out-speeding-toward-azores-avoids-storms-to.html | ZEPPELIN 1,200 MILES OUT, SPEEDING TOWARD AZORES; AVOIDS STORMS TO NORTH; TAKES TO AIR AT 8:19 A.M. Volunteers Help Move Ship Out at Lakehurst in Light Cross-Wind. ECKENER WATCHES HER GO He Gives No Advice as Lehmann Starts With Chance to Set a Record Despite Delay. DIRIGIBLE NEAR TOP SPEED Passes South of Low Pressure Area, but Foreign Reports Show Rain in Her Path. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/fort-neck-four-scores-corroons-goal-in-extra-period-beats-101st.html | FORT NECK FOUR SCORES; Corroon's Goal in Extra Period Beats 101st Cavalry, 5 to 4. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/british-trade-gains-first-half-of-year-exports-increase-1-per-cent.html | BRITISH TRADE GAINS FIRST HALF OF YEAR; Exports Increase 1 Per Cent, While Imports Fall Off Slightly. COTTON INDUSTRY LOOKS UP But Labor Difficulties Now Loom in the Collieries, Where Miners Seek New Agreement. | True | Special to The New York Times. | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/new-york-ac-bows-in-the-ninth-21-donnellys-single-sends-in-case.html | NEW YORK A.C. BOWS IN THE NINTH, 2-1; Donnelly's Single Sends In Case With Winning Run for the Sheridan Caseys. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/arab-attacks-continue-millions-near-revolt-moslem-chieftain-warns.html | ARAB ATTACKS CONTINUE; MILLIONS NEAR REVOLT, MOSLEM CHIEFTAIN WARNS; BEDOUINS SACK 12 TOWNS Desert Tribes in Galilee Raid and Pillage-- 22 Wounded. 15,000 PROTEST IN LONDON Mass Meeting Urges Britain to Make Reparations for Loss of Jewish Life. STERN JUSTICE PLEDGED High Commissioner Promises to Punish Arabs--Ban on Newspapers Lifted. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hoover-at-camp-studies-farm-aid-devoting-much-of-holiday-to-seeing.html | HOOVER AT CAMP STUDIES FARM AID; Devoting Much of Holiday to Seeing Board Members, He Finds Time to Climb Peak. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/pirates-beat-lucas-in-twelfth-9-to-7-gain-first-triumph-over-reds.html | PIRATES BEAT LUCAS IN TWELFTH, 9 TO 7; Gain First Triumph Over Reds' Star in Two Years-- Losers Tie Score in Ninth. GRANTHAM STARTS RALLY Opens the Final Frame With a Double--Brame Drives Home Run With Two On in Fifth. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/wagner-says-arabs-planned-murders-senator-asserts-palestine-riots.html | WAGNER SAYS ARABS PLANNED 'MURDERS; Senator Asserts Palestine Riots Are Desecrating Cradle of Three Great Religions. CALLS FOR SPEEDY RELIEF Declares He Is Certain Britain Will Not Shirk Responsibility to the Jewish Homeland. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/ontario-reports-advance-in-mining-figures-for-first-half-of-1929.html | ONTARIO REPORTS ADVANCE IN MINING; Figures for First Half of 1929 Show Expansion in Every Branch Except Lead. $5,000,000 GAIN IN VALUE Quebec's Production In 1928 Set a Record at $37,325,287, It Is Disclosed in Report. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/purchases-bellport-bay-site.html | Purchases Bellport Bay Site. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/campbell-warns-of-new-liquor-fraud-reveals-bootlegging-swindle-in.html | CAMPBELL WARNS OF NEW LIQUOR FRAUD; Reveals Bootlegging Swindle in Which Wealthy Ocean Travelers Are the Victims. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/protests-the-use-of-troops.html | Protests the Use of Troops. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/laguardia-aids-fund-avoids-politics-in-talk-at-church-gathering-in.html | LAGUARDIA AIDS FUND.; Avoids Politics in Talk at Church Gathering in Brooklyn. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/taxicab-driver-beaten-to-death.html | Taxicab Driver Beaten to Death. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mary-eaton-marries-film-and-stage-actress-weds-millard-webb.html | MARY EATON MARRIES.; Film and Stage Actress Weds Millard Webb, Director. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/making-goodwill-flight-mexican-army-officer-heartily-welcomed-in.html | MAKING GOOD-WILL FLIGHT.; Mexican Army Officer Heartily Welcomed in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/german-municipalities-paying-10-per-cent-for-public-loans.html | German Municipalities Paying 10 Per Cent for Public Loans | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/browns-buy-beaumont-pitcher.html | Browns Buy Beaumont Pitcher. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/braves-triumph-over-giants-84-knock-benton-out-of-box-getting-two.html | BRAVES TRIUMPH OVER GIANTS, 8-4; Knock Benton Out of Box, Getting Two Runs in Third andFour in Fourth.SEIBOLD ALSO BATTED OUTHogan Clouts Homer and McGrawmen Make Three Other Talliesin Fifth Inning. | True | By John Drebinger. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/seek-ende-in-hospitals-chicago-police-renew-efforts-on-view-he-may.html | SEEK ENDE IN HOSPITALS.; Chicago Police Renew Efforts on View He May Be Amnesia Victim. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/eastwest-tennis-will-close-today-westerners-need-four-victories-out.html | EAST-WEST TENNIS WILL CLOSE TODAY; Westerners Need Four Victories Out of Five Matches at Forest Hills. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/250000-each-week-for-jewish-relief-palestine-committee-to-send.html | $250,000 EACH WEEK FOR JEWISH RELIEF; Palestine Committee to Send $50,000 a Day Five Days a Week Till Crisis Ends. FIRST REMITTANCE SENT Fund Now Totals About $226,000-- Groups Form All Over Country to Aid Cause. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/fascisti-suspected-in-reichstag-blast-police-link-outrage-with.html | FASCISTI SUSPECTED IN REICHSTAG BLAST; Police Link Outrage With Recent Hanover and SchleswigHolstein Bombings.$6,000 REWARD OFFERED Window Panes Broken and Newspaper File Room Damaged byExplosion at 5 A.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/raid-southampton-club.html | Raid Southampton Club. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/city-trust-inquiries-resume-wednesday-grand-juries-in-brooklyn-and.html | CITY TRUST INQUIRIES RESUME WEDNESDAY; Grand Juries in Brooklyn and Manhattan Expected to Bring Indictments This Week. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/seized-as-pursesnatcher-man-held-for-robbing-woman-through-elevated.html | SEIZED AS PURSE-SNATCHER; Man Held for Robbing Woman Through Elevated Train Window. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hale-wives-to-court-five-brooklyn-husbands-complain-they-played.html | HALE WIVES TO COURT.; Five Brooklyn Husbands Complain They Played Poker Too Much. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/finds-evil-in-prosperity-rep-ae-claxton-questions-the-value-of-our.html | FINDS EVIL IN PROSPERITY.; Rep. A.E. Claxton Questions the Value of Our Economic State. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/henry-hentz-jr-dead-president-of-new-york-cut-flower-company-dies.html | HENRY HENTZ JR. DEAD.; President of New York Cut Flower Company Dies in Summit, N.J. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/players-of-the-game.html | PLAYERS OF THE GAME." | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/asirisi-wins-cycle-race-captures-missandout-from-fifty-riders-on.html | ASIRISI WINS CYCLE RACE.; Captures Miss-and-Out From Fifty Riders on Harlem Speedway. | True | | C1B 39731 |