Exhibit A35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/festivities-at-greenwich-500-persons-at-riverside-yacht-club-events.html | FESTIVITIES AT GREENWICH.; 500 Persons at Riverside Yacht Club --Events at Other Clubs. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hunt-deer-by-spotlight-upstate.html | Hunt Deer by Spotlight Up-State. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/simons-asks-world-to-pray-for-russia-fellowship-secretary-urges-an.html | SIMONS ASKS WORLD TO PRAY FOR RUSSIA; Fellowship Secretary Urges an Evangelistic Campaign to Combat Bolshevism. SEES REDS IN MINORITY Only One-half of 1 Per Gent of Her People Is Communistic and AntiChristian, He Asserts. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/say-lawrence-is-in-area-cairo-rumors-put-him-in-transjordania-with.html | SAY LAWRENCE IS IN AREA.; Cairo Rumors Put Him in Transjordania With Abdullah. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/american-water-works-buys-in-cuba.html | American Water Works Buys in Cuba. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/eight-children-die-in-fire-inmates-of-negro-institution-in-memphis.html | EIGHT CHILDREN DIE IN FIRE.; Inmates of Negro Institution in Memphis Trapped in Bathroom. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/calls-christ-son-of-labor-dr-woodmancy-declares-he-was-not-god.html | CALLS CHRIST SON OF LABOR.; Dr. Woodmancy Declares He Was Not God Posing as a Carpenter. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/german-revenue-reduced-customs-excise-and-tax-on-wages-all-show.html | GERMAN REVENUE REDUCED.; Customs, Excise and Tax on Wages All Show Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/outing-for-labor-legion-3000-to-attend-affair-today-at-whitestone.html | OUTING FOR LABOR LEGION.; 3,000 to Attend Affair Today at Whitestone, L.I. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/expected-no-stress-on-borahs-speech-shouse-feeling-republicans.html | EXPECTED NO STRESS ON BORAH'S SPEECH; Shouse, Feeling Republicans Soft-Pedal Attack, Circulated It for Democrats. AID WITH FARMERS SEEN Politicians at Capital Are Stirred as They Compare Senator's Campaign Support for Hoover. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/pope-discusses-palestine.html | Pope Discusses Palestine. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/saetta-wins-bicycle-race-takes-unione-sportiva-italiana-8mile.html | SAETTA WINS BICYCLE RACE.; Takes Unione Sportiva Italiana 8-Mile Handicap in 19:10 2-5. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/scores-tammany-on-piers-admiral-harris-lays-vacillation-to-hylan.html | SCORES TAMMANY ON PIERS.; Admiral Harris Lays Vacillation to Hylan and Walker. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/wva-starts-practice-today.html | W.Va. Starts Practice Today. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/wholesale-crime-alleged-in-indiana-federal-grand-jury-is-ordered-to.html | WHOLESALE CRIME ALLEGED IN INDIANA; Federal Grand Jury Is Ordered to Reconvene Tomorrow to Continue South Bend Inquiry.NEW EVIDENCE GATHERED Lake County Called Depot of Rum,Drug and White Slave Traffic--Witnesses Intimidated. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/decries-political-mission-bishop-johnson-says-aim-is-to-act.html | DECRIES POLITICAL MISSION.; Bishop Johnson Says Aim Is to Act Spiritually on Rich and Poor. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/finds-preachers-to-blame-for-godlessness-in-america.html | Finds Preachers to Blame For Godlessness in America | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/miss-jean-m-orr-married.html | Miss Jean M. Orr Married. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sparta-wins-in-mexico.html | Sparta Wins in Mexico. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/night-yacht-rage-is-won-by-saleena-plants-6meter-boat-annexes.html | NIGHT YACHT RAGE IS WON BY SALEENA; Plant's 6-Meter Boat Annexes Oyster Bay-Stratford Shoal and Return Event. FLEET OF 53 CRAFT SAILS Manny's Interclub Blue Streak Is Second on Corrected Time, With Stephens's Natka Next. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sales-financing-seen-aid-to-foreign-trade-bank-official-in-magazine.html | SALES FINANCING SEEN AID TO FOREIGN TRADE; Bank Official in Magazine Article Says Instalment Buying Raises Purchasing Power. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/eight-dead-10-hurt-in-winnipeg-fire-several-women-and-children.html | EIGHT DEAD, 10 HURT IN WINNIPEG FIRE; Several Women and Children Perish When Apartment House Burns in Night. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/paris-still-draws-gold-from-london-expects-movement-to-continue.html | PARIS STILL DRAWS GOLD FROM LONDON; Expects Movement to Continue, Though Not in the Recent Magnitude. RISE ON PARIS BOURSE Hague Results, Easier Money and Free Discounting by Bank Cause Fresh Activity in Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/washington-meeting-protests-massacres-resolutions-praising-action.html | WASHINGTON MEETING PROTESTS MASSACRES; Resolutions Praising Action of Hoover and Stimson Adopted--Senator King Speaks. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/capitals-city-plan-hailed-as-a-model-institute-of-architects-urges.html | CAPITAL'S CITY PLAN HAILED AS A MODEL; Institute of Architects Urges Other Centres to Follow Washington Program. PROGRESS ENDS DISCORD Cooperative Effort Found to Have Transformed Community in Less Than Seven Years. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hammell-gains-net-final-defeats-kruger-in-beach-haven-tennisto-meet.html | HAMMELL GAINS NET FINAL.; Defeats Kruger in Beach Haven Tennis--To Meet Considine. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/commodity-average-a-fraction-lower-gradual-decline-shown-for-five.html | COMMODITY AVERAGE A FRACTION LOWER; Gradual Decline Shown for Five Successive Weeks--British and Italian Little Changed. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mayo-methot-engaged-to-be-leading-woman-of-youmanss-muchpostponed.html | MAYO METHOT ENGAGED.; To Be Leading Woman of Youmans's Much-Postponed "Great Day." | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/freighter-driven-ashore-crew-saved-in-wreck-of-norwegian-ship-off.html | FREIGHTER DRIVEN ASHORE.; Crew Saved in Wreck Of Norwegian Ship Off Cape Pine, N.F. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/maranville-chief-entertainer.html | Maranville Chief Entertainer. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/smith-senior-dies-in-auto-accident-rose-kahn-21-of-new-rochelle-and.html | SMITH SENIOR DIES IN AUTO ACCIDENT; Rose Kahn, 21, of New Rochelle and Youth With Her Lose Lives at Mount Vernon. BUS CRASH KILLS WOMAN Boy, 17, Is Victim When Car Overturns Near Babylon--Truck Fatally Injures Man--Many Hurt. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/west-again-scene-of-grand-circuit-indianapolis-will-stage-meet.html | WEST AGAIN SCENE OF GRAND CIRCUIT; Indianapolis Will Stage Meet Today--3 Other Sessions Before Closing. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/grants-easily-win.html | Grants Easily Win. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/find-roman-antiques-in-spain.html | Find Roman Antiques in Spain. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/terrisnebo-bout-tomorrow.html | Terris-Nebo Bout Tomorrow. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/snowden-is-enthusiastically-welcomed-home-declares-britains.html | Snowden Is Enthusiastically Welcomed Home; Declares Britain's Prestige Has Been Restored | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/bears-break-even-with-jersey-city-newark-wins-first-game-70-but.html | BEARS BREAK EVEN WITH JERSEY CITY; Newark Wins First Game, 7-0, but Loses Second, 7 to 1-- Sabo Stars at Bat. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/seeking-fuel-tax-refund-contractors-make-up-largest-group-to-apply.html | SEEKING FUEL TAX REFUND.; Contractors Make Up Largest Group to Apply Says Lynch. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mccauliff-wins-final-defeats-tarangioli-for-locust-point-tennis.html | McCAULIFF WINS FINAL.; Defeats Tarangioli for Locust Point Tennis Honors. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/some-for-fourth-year-paid.html | Some for Fourth Year Paid. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/coast-flier-beats-schoenhairs-mark-brown-flies-nonstop-from-los.html | COAST FLIER BEATS SCHOENHAIR'S MARK; Brown Flies, Non-Stop, From Los Angeles to Cleveland in 13 Hours 15 Minutes. FIVE RACES ON THE COURSE Bellanca Planes Score High in Speed and Efficiency Contests-- Miss Rasche Victor in Event. | True | From a Staff Correspondent of The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/financial-markets-situation-and-outlook-at-the-end-of-a-remarkable.html | FINANCIAL MARKETS; Situation and Outlook at the End of a Remarkable Summer Season. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/alice-winthrop-to-wed-rg-payne-daughter-of-mr-and-mrs-henry-r.html | ALICE WINTHROP TO WED R.G. PAYNE; Daughter of Mr. and Mrs. Henry R. Winthrop to Marry Son of Mrs. William T. Payne. MISS HAYNES BETROTHED Plattsburg (N.Y.) Girl's Troth to Lieut. Edwin B. Kearns, U.S.A., Announced by Her Parents. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/still-favors-mrs-pratt-the-late-mrs-schauffler.html | Still Favors Mrs. Pratt.; THE LATE MRS. SCHAUFFLER | True | Mrs. GEORGE WILDE. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/max-h-winkler-lawyer-is-dead-as-special-deputy-attorney-general.html | MAX H. WINKLER, LAWYER, IS DEAD; As Special Deputy Attorney General Fought for Lowering of Telephone Rates. AN EXPERT ON GAS CHARGES Offered Suggestions for West Side Development--Opposed Plan for Music Centre in Park. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/french-trade-balance-returns-show-years-import-surplus-5193000000.html | FRENCH TRADE BALANCE.; Returns Show Year's Import Surplus 5,193,000,000 Francs Above 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/crescent-is-victor-in-cricket-match-defeats-baltimore-eleven-by.html | CRESCENT IS VICTOR IN CRICKET MATCH; Defeats Baltimore Eleven by Margin of 143 Runs at Bay Ridge. UNION COUNTY C.C. WINS Conquers Staten Island Team by 153 to 117--Ormsby High Scorer With 43. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hungaria-is-victor.html | Hungaria Is Victor. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/calm-halts-race-as-ship-nears-goal-schooner-progress-covers-33-of.html | CALM HALTS RACE AS SHIP NEARS GOAL; Schooner Progress Covers 33 of 37 5/8 Miles on Gloucester Fishermen's Course. SKIPPER SHOWS OLD SKIIL Captain Domingoes. Partner of Marty Welch. Forges to Lead After Being Last at Starting Line. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sees-britain-alive-to-palestine-tragedy-lord-reading-cables-nathan.html | SEES BRITAIN ALIVE TO PALESTINE TRAGEDY; Lord Reading Cables Nathan Straus That Government Is Doing Utmost to Restore Order. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/ship-arrivals-set-a-sunday-record-huge-cutoms-force-examines.html | SHIP ARRIVALS SET A SUNDAY RECORD; Huge Cutoms Force Examines Baggage of 9,070 on Board Twelve Liners. NINE VESSELS DUE TODAY Entire Inspection Staff Will Be on Duty to Prevent Any Delays. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/rob-theatre-man-of-475-three-armed-youths-hold-up-victim-on-busy.html | ROB THEATRE MAN OF $475.; Three Armed Youths Hold Up Victim on Busy Bronx Corner and Flee. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/terek-victor-in-sailoff-mrs-lovells-yacht-beats-smarts-princess-at.html | TEREK VICTOR IN SAIL-OFF.; Mrs. Lovell's Yacht Beats Smart's Princess at Noroton. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/tariff-fight-opens-in-senate-thursday-revised-bill-to-lie-over-a.html | TARIFF FIGHT OPENS IN SENATE THURSDAY; Revised Bill to Lie Over a Day After Smoot Introduces It Wednesday PREPARE STIFF OPPOSITION Insurgents Will Move to Confine Measure to Farm andRelated Products. WALSH ASSAILS CHANGES Bay State Senator Says FlexibleFeature Is Designed Only forRevision Upward. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/durham-exred-sox-pitches-nohit-norun-game-at-albany.html | Durham, Ex-Red Sox, Pitches No-Hit, No-Run Game at Albany | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/eight-liners-arrive-two-to-sail-today-many-notables-due-here-on-the.html | EIGHT LINERS ARRIVE; TWO TO SAIL TODAY; Many Notables Due Here on the Leviathan--The France to Leave for Havre. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/building-finances-to-improve-oct-1-construction-men-see-better.html | BUILDING FINANCES TO IMPROVE OCT. 1; Construction Men See Better Credit System When New Law Takes Effect. ANY FAULTS STILL EXIST But Deficiencies May Be Corrected by New Legislation This Fall, Writer Declares. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/italians-killed-in-france-bomb-at-nice-kills-two-wounds-twelve.html | ITALIANS KILLED IN FRANCE.; Bomb at Nice Kills Two. Wounds Twelve Veterans on Picnic. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/walsh-enters-boxing-show.html | Walsh Enters Boxing Show. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/france-has-bumper-crop-wheat-harvested-expected-to-be-sufficient.html | FRANCE HAS BUMPER CROP.; Wheat Harvested Expected to Be Sufficient for Country's Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/nonsense-is-home-first-wins-freeforall-outboard-race-at-island-park.html | NONSENSE IS HOME FIRST.; Wins Free-for-All Outboard Race at Island Park. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/plane-falls-in-cemetery-2-killed.html | Plane Falls in Cemetery, 2 Killed. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/steel-production-in-vacation-slump-buying-lags-with-august-showing.html | STEEL PRODUCTION IN VACATION SLUMP; Buying Lags, With August Showing Light Order Books at the Mills. PRICE TEST NOW IN SIGHT Less Consumption Observed In Four of the Major Industries-- Finished Steel Firm. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/dione-is-home-first-in-cedarhurst-final-finishes-second-to-gretal.html | DIONE IS HOME FIRST IN CEDARHURST FINAL; Finishes Second to Gretal in Atlantic One-Design Series for Season, However. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/widens-aid-to-the-blind-new-york-association-to-add-shop-to-develop.html | WIDENS AID TO THE BLIND.; New York Association to Add Shop to Develop New Trades. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/indians-triumph-50-holloway-shuts-out-the-white-sox-with-two-hits.html | INDIANS TRIUMPH, 5-0.; Holloway Shuts Out the White Sox With Two Hits. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/fall-river-is-upset.html | Fall River Is Upset. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/fish-net-gives-up-bell-of-vessel-missing-over-year.html | Fish Net Gives Up Bell Of Vessel Missing Over Year | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/reading-breaks-even-drops-opener-to-baltimore-169-wins-second-game.html | READING BREAKS EVEN.; Drops Opener to Baltimore, 16-9-- Wins Second Game, 6-5. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/edward-t-jones-dies-aviation-engineer-chief-of-engineering-staff-of.html | EDWARD T. JONES DIES; AVIATION ENGINEER; Chief of Engineering Staff of Curtiss-Wright Plant at Paterson Succumbs to Typhoid Fever. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/jl-breese-is-host-at-family-reunion-others-entertaining-at.html | J.L. BREESE IS HOST AT FAMILY REUNION; Others Entertaining at Southampton Are F.H. Phippses, J.T.Terrys and Lyttleton Foxes. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/thunderbolt-wins-on-detroit-river-buffalo-boat-averages-44-miles.html | THUNDERBOLT WINS ON DETROIT RIVER; Buffalo Boat Averages 44 Miles Per Hour to Take Feature Event in West. TROPHY RACE IS ON TODAY Second Heat for Harmsworth Prize to Be Run With British Craft Ready for Test. | True | By Shannon Cormack. Special To The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/british-plane-racer-goes-360-miles-an-hour-italians-say-schneider.html | British Plane Racer Goes 360 Miles an Hour; Italians Say Schneider Cup Entry Makes 370 | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/plantation-rubber-easier-in-london-quotations-for-various-grades-at.html | PLANTATION RUBBER EASIER IN LONDON; Quotations for Various Grades at End of Week Given-- Prices in Metal Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/averts-heimwehr-clash-socialist-mayor-saves-fascisti-from-irate.html | AVERTS HEIMWEHR CLASH.; Socialist Mayor Saves Fascisti From Irate Austrian Villagers. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/campolo-training-for-bout.html | Campolo Training for Bout. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/miss-mexico-faces-charge-of-bigamy-first-wife-of-husband-beauty.html | 'MISS MEXICO' FACES CHARGE OF BIGAMY; First Wife of Husband Beauty Shot Is Called On for Evidence. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/ny-hakoah-wins-opening-game-54-takes-initial-match-of-eastern.html | N.Y. HAKOAH WINS OPENING GAME, 5-4; Takes Initial Match of Eastern Soccer League Season From the Bethlehem Team. CROWD OF 4,000 PRESENT Stark Stars for the Losers by Making All Their Goals--Results of Other Matches. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/names-fruit-stocks-under-ban.html | Names Fruit Stocks Under Ban. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/perlzweig-is-bike-victor-wins-15mile-open-event-in-4003-mascolo-is.html | PERLZWEIG IS BIKE VICTOR.; Wins 15-Mile Open Event in 40:03 --Mascolo Is Second. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/morgan-griswold-dead-postoffice-inspector-who-investigated-cases-in.html | MORGAN GRISWOLD DEAD.; Postoffice Inspector Who Investigated Cases in the South and West. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/america-buys-again-on-berlin-market-german-stocks-taken-by.html | AMERICA BUYS AGAIN ON BERLIN MARKET; German Stocks Taken by Investment Trusts and by Private Bankers. HAGUE NEWS AN INFLUENCE Capital Still Scarce in Germany With Industry Restricted to Short-Term Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/death-toll-in-fire-reaches-five.html | Death Toll in Fire Reaches Five. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/says-louis-marshall-still-is-gravely-ill-his-physician-at-zurich.html | SAYS LOUIS MARSHALL STILL IS GRAVELY ILL; His Physician at Zurich Asserts He Is Holding His Own-- Palestine News Withheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/veterans-of-3-wars-feted-women-communists-disturb-reunions-at-camp.html | VETERANS OF 3 WARS FETED; Women Communists Disturb Reunions at Camp Smith. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/bay-state-girl-who-vanished-on-wedding-eve-believes-abducted-to.html | Bay State Girl Who Vanished on Wedding Eve Believes Abducted to Avenge a Bootleg Raid | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/zionists-object-to-disarming-while-arab-attacks-continue.html | Zionists Object to Disarming While Arab Attacks Continue | True | EXECUTIVE, ZIONIST REVISIONIST UNION. JABOTINSKY, GROSSMAN, LICHTHEIM. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/auto-crash-kills-three-in-virginia-man-and-two-women-victims-were.html | AUTO CRASH KILLS THREE IN VIRGINIA; Man and Two Women Victims Were Going to a Wedding-- Driver of Their Car Arrested. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/loans-at-bank-of-france-now-at-high-record-more-than-four-times.html | LOANS AT BANK OF FRANCE.; Now at High Record, More Than Four Times Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/ethel-colt-delays-debut-not-to-be-in-scarlet-sister-mary-with.html | ETHEL COLT DELAYS DEBUT.; Not to Be in "Scarlet Sister Mary" With Mother, Ethel Barrymore. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sees-prosperity-assured-in-mexico-gen-del-valle-declares-country-is.html | SEES PROSPERITY ASSURED IN MEXICO; Gen. Del Valle Declares Country Is Going Back to Workand Production Is Gaining. PREDICTS QUIET ELECTION Liberal Leader Says Either Candidate in the Race Would Make Good President. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/donoghue-gets-queens-post.html | Donoghue Gets Queens Post. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/newark-bouts-listed-tomorrow.html | Newark Bouts Listed Tomorrow. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/title-polo-opener-to-first-division-fort-hamilton-four-eliminates.html | TITLE POLO OPENER TO FIRST DIVISION; Fort Hamilton Four Eliminates 101st Cavalry in Military Series by 5 to 4. SCOTT GETS DECIDING GOAL Registers Winning Margin in Fifth Period--2,500 Attend Game at Governors Island. | True | Times Wide World Photo. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/king-george-walks-to-church.html | King George Walks to Church. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/record-for-august-on-stock-exchange-advance-in-market-value-of-240.html | RECORD FOR AUGUST ON STOCK EXCHANGE; Advance in Market Value of 240 Issues Reached Total of $4,465,381,600. UTILITY GROUP IN THE LEAD Big Gains Also Made by Railroad and Oil Shares--Rubber and Sugar Issues Declined. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/the-screen-a-girl-detective.html | THE SCREEN; A Girl Detective. | True | By Mordaunt Hall. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mercury-reaches-91-adds-record-crowds-to-labor-day-exodus-25degree.html | MERCURY REACHES 91; ADDS RECORD CROWDS TO LABOR DAY EXODUS; 25-Degree Rise in Temperature Sends More Thousands to Overtaxed Beaches. HEAT APPROACHES RECORD The Maximum for Date Is 92, Recorded in 1924--No Relief Is Expected Today. THREE SWIMMERS DROWN Coney Island Victim Is One of Crowd Put at 800,000--Atlantic City Visitors Estimated at 1,000,000. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/london-predicts-reaction-in-wall-st-credit-conditions-are-stressed.html | LONDON PREDICTS REACTION IN WALL ST.; Credit Conditions Are Stressed --Effect of Possible Rise at Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/rise-in-fire-safety-credited-to-mayor-heckscher-committee-for.html | RISE IN FIRE SAFETY CREDITED TO MAYOR; Heckscher Committee for Walker Says Improvements HaveCut Basic Insurance Rate.FORTY NEW FIRE HOUSES Additions to Equipment and Foreto Guard Growing Areas Cited--Statement the Second in Series. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/thomas-baker-returns-from-europe.html | Thomas Baker Returns From Europe | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/a-japanese-cureall.html | A JAPANESE CURE-ALL. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/von-tirpitz-in-peace-plea-he-urges-cooperation-among-germany.html | VON TIRPITZ IN PEACE PLEA.; He Urges Cooperation Among Germany, England and America. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/europes-money-rates-depend-on-new-york-division-of-opinion-in.html | EUROPE'S MONEY RATES DEPEND ON NEW YORK; Division of Opinion in Foreign Markets Regarding the Autumn Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/burned-to-death-on-his-test-flight-first-mansfield-mass-man-to-get.html | BURNED TO DEATH ON HIS TEST FLIGHT; First Mansfield (Mass.) Man to Get a Pilot's License Was to Take Friends Up. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/urges-fiveday-week-for-women.html | Urges Five-Day Week for Women. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/8-named-in-feature-at-belmont-today-osmand-to-carry-top-impost-in.html | 8 NAMED IN FEATURE AT BELMONT TODAY; Osmand to Carry Top Impost in Highweight Handicap, Banner Event on Opening Day. BANGLE IN BROADHOLLOW Hitchcock's Star Jumper Entered in Chase--Rich Stakes Listed During 13-Day Meeting. | True | By Bryan Field. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/roslyn-four-ties-hurricanes-7-to-7-only-great-twogoal-rally-in-last.html | ROSLYN FOUR TIES HURRICANES, 7 TO 7; Only Great Two-Goal Rally in Last Period Enables Hurricanes to Gain Deadlock. TEAMS WILL MEET IN OPEN Championship Resumes Today With Greentree Quartet Opposing Old Aiken Poloists. | True | By Robert F. Kelley. Special To the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/davis-will-speak-thrice-today.html | Davis Will Speak Thrice Today. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/green-says-judges-deny-labor-justice-federation-chief-denounces.html | GREEN SAYS JUDGES DENY LABOR JUSTICE; Federation Chief Denounces Injunction, but Says Unions Have Gained Despite It.ORGANIZATION EXPANDEDWage Earners in South Have Awakened, He Asserts--Decline inNumber of Strikes Hailed. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/first-engineers-lose-unit-to-air-service-one-company-at-fort.html | FIRST ENGINEERS LOSE UNIT TO AIR SERVICE; One Company at Fort Hancock, N.J., Included in Army's Shifts to the Flying Corps. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/providence-triumphs-53.html | Providence Triumphs, 5-3. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/anxiety-at-london-over-gold-export-misgiving-is-now-expressed-as-to.html | ANXIETY AT LONDON OVER GOLD EXPORT; Misgiving Is Now Expressed as to Possible Resultant Contraction of Credit.SOME REASSURING VIEWSEnd of French Withdrawals Seen,With America Financing Europe's Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/three-out-of-four-divorces-won-by-wemen-in-chicago.html | Three Out of Four Divorces Won by Wemen in Chicago | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/rob-new-rochelle-store-two-men-take-rings-valued-at-2500-from.html | ROB NEW ROCHELLE STORE.; Two Men Take Rings Valued at $2,500 From Optical Shop. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/coolidge-as-magazine-writer-gets-100000-in-six-months.html | Coolidge as Magazine Writer Gets $100,000 in Six Months | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Table Shows Figures for Each Club During Past Week. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/chapman-is-first-in-30mile-event-wins-title-bike-race-before-a.html | CHAPMAN IS FIRST IN 30-MILE EVENT; Wins Title Bike Race Before a Crowd of 22,000 at New York Velodrome. FRED SPENCER IS BEATEN Loses to Horder in Two Heats In Mile Match Race--Walker Is a Victor. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/coal-industry-thriving-increased-production-and-consumption-of.html | COAL INDUSTRY THRIVING.; Increased Production and Consumption of Bituminous Forecast. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/thomas-plans-rally-at-town-hall-sept-22-socialist-will-start.html | THOMAS PLANS RALLY AT TOWN HALL SEPT. 22; Socialist Will Start Speaking Drive Sunday After Primaries--Makes Labor Plea Tonight. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/holds-rich-child-must-pay-for-gold-spoon-at-birth.html | Holds Rich Child Must Pay For Gold Spoon at Birth | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/hotspur-shows-way-to-huntington-fleet-loomis-yacht-first-to-finish.html | HOTSPUR SHOWS WAY TO HUNTINGTON FLEET; Loomis Yacht First to Finish in 106-Mile Race--Ulua, Second, Hour Behind Victor. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/terms-work-a-birthright-rev-rj-clinchy-states-need-to-assure-it-to.html | TERMS WORK A BIRTHRIGHT.; Rev. R.J. Clinchy States Need to Assure It to Every Child. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/miss-hertle-weds-trainer-marathon-swimmer-marries-premo-gary-of-new.html | MISS HERTLE WEDS TRAINER; Marathon Swimmer Marries Premo Gary of New York at Toronto. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/mackey-pays-1000-on-church-debt.html | Mackey Pays $1,000 on Church Debt | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/richthofen-is-slipshod-offering-at-film-guild-cinema-has-disturbing.html | RICHTHOFEN" IS SLIPSHOD; Offering at Film Guild Cinema Has Disturbing Elements. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/results-at-hague-stimulate-market-paris-foresees-the-beginning-of-a.html | RESULTS AT HAGUE STIMULATE MARKET; Paris Foresees the Beginning of a New Era of Prosperity for Europe. RISE ON STOCK EXCHANGES Effect on the London Market Is Dampened by the Unfavorable Money Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/tridi-wins-senlis-stakes-triumphs-in-feature-at-resumption-of.html | TRIDI WINS SENLIS STAKES.; Triumphs in Feature at Resumption of Chantilly Racing. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/bars-miss-anglin-cites-her-to-equity-milwaukee-manager-charges.html | BARS MISS ANGLIN; CITES HER TO EQUITY; Milwaukee Manager Charges Failure to Rehearse Part She Played 1,000 Times. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/many-dinners-given-in-berkshire-hills-wb-osgood-fields-ramsay-c.html | MANY DINNERS GIVEN IN BERKSHIRE HILLS; W.B. Osgood Fields, Ramsay C. Hoguets and D.P. Morgan Jr. Among the Hosts. GAY WEEK-END AT CLUBS Dancing at Wyantenuck and Lenox Clubs--Large Contingent of Visitors for Holiday. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/lady-heaths-condition-improves.html | Lady Heath's Condition Improves. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/two-yachting-cups-are-won-by-shanty-knowltons-sloop-takes-prize-in.html | TWO YACHTING CUPS ARE WON BY SHANTY; Knowlton's Sloop Takes Prize in Its Class and Also Beats Fishers Island Schooners. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/sells-bronx-tenement.html | Sells Bronx Tenement. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/three-get-awards-for-war-exploits-captain-pm-payson-flier-of-maine.html | THREE GET AWARDS FOR WAR EXPLOITS; Captain P.M. Payson, Flier, of Maine, Among Recipients of Silver-Star Citations. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/flying-squad-raids-atlantic-city-cafes-blow-is-second-in-week-to.html | FLYING SQUAD" RAIDS ATLANTIC CITY CAFES; Blow Is Second in Week to Thirsty Visitors to Resort--Police Make Gambling Arrests. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/army-poloists-beaten-first-division-2ds-lose-to-ramapo-valley-65.html | ARMY POLOISTS BEATEN.; First Division 2ds Lose to Ramapo Valley, 6-5. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/tribute-to-the-jewish-dead-paid-at-hakoah-soccer-game.html | Tribute to the Jewish Dead Paid at Hakoah Soccer Game | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/new-infielder-for-athletics.html | New Infielder for Athletics. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/pastors-deplore-palestine-killings-rev-jb-langstaff-tells-of.html | PASTORS DEPLORE PALESTINE KILLINGS; Rev. J.B. Langstaff Tells of Universal Veneration of Spot Where Outrages Occurred. HOPES FOR UNDERSTANDING Rabbi Lichtenstein Says Tragic Happenings in Holy Land Have United Israel. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/catch-apartment-raffles-man-moving-out-in-gramercy-park-at-2-am.html | CATCH APARTMENT RAFFLES; Man "Moving Out" In Gramercy Park at 2 A.M. Excites Suspicion. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/wanderer-eleven-is-shut-out-2-to-0-brooklyn-loses-american-soccer.html | WANDERER ELEVEN IS SHUT OUT, 2 TO 0; Brooklyn Loses American Soccer League Game to Bostonat Hawthorne Field.NILSEN MAKES BOTH GOALالسTallies Twice in First Half as MatesKeep Rivals in Check Before 1,500--Other Results. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/serb-king-reivews-veterans-of-allies-yugoslavs-cheer-36-americans.html | SERB KING REIVEWS VETERANS OF ALLIES; Yugoslavs Cheer 36 Americans in Belgrade Parade of Fidac Convention. FRENCH APPLAUDED MOST Serbian Veterans Break Ranks to Embrace Old Companions of the Saloniki Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/syracuse-fliers-get-repairs-in-air-friend-transfers-to-endurance.html | SYRACUSE FLIERS GET REPAIRS IN AIR; Friend Transfers to Endurance Plane, Fixes Motor and Leaves by Parachute. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/parachute-leaps-save-girl-and-instructor-after-2000foot-dive.html | Parachute Leaps Save Girl and Instructor After 2,000-Foot Dive Disables Their Plane | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/crops-in-need-of-rain-considerable-reduction-in-yield-is-expected.html | CROPS IN NEED OF RAIN.; Considerable Reduction in Yield Is Expected. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/dinner-for-miss-carol-stevenson.html | Dinner for Miss Carol Stevenson. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/eight-holes-in-one-are-scored-in-day-over-courses-in-metropolitan.html | Eight Holes in One Are Scored in Day Over Courses in Metropolitan District | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/assembly-of-league-will-convene-today-statesmen-of-world-throng.html | ASSEMBLY OF LEAGUE WILL CONVENE TODAY; Statesmen of World Throng Geneva for Tenth Meeting of World Parliament. CITY ASTIR WITH RUMORS Electioneering and Parleying Everywhere-- Briand and MacDonald Arrive. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/50000-watch-cubs-stop-cards-by-103-cuyler-with-three-hits-leads.html | 50,000 WATCH CUBS STOP CARDS BY 10-3; Cuyler, With Three Hits, Leads Drive on Haines and Hill Before Overflow Crowd. HACK WILSON GETS HOMER Connects for 34th of the Season-- Blake Pitches Chicago to Victory, Allowing Ten Hits. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/study-cotton-crop-at-close-range.html | Study Cotton Crop at Close Range. | True | | C1B 39731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/jailbreaker-beats-warden-2-women-negro-tramples-keeper-fells-wife.html | JAIL-BREAKER BEATS WARDEN, 2 WOMEN; Negro Tramples Keeper, Fells Wife and Maid, Flees to the Woods at Toms River. SHOT DOWN BY TROOPER Quick Recapture Brought About by Prisoner to Whom Injured Jailer Had Been Kind. | True | Special to The New York Times. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/record-reserve-ratio-at-the-bank-of-france-increase-of-gold-has.html | RECORD RESERVE RATIO AT THE BANK OF FRANCE; Increase of Gold Has More Than Offset Immense Expansion of Liabilities. | True | Wireless to THE NEW YORK TIMES. | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/dies-after-ride-in-amusement-park.html | Dies After Ride in Amusement Park | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/dr-hamilton-to-talk-here-yale-economist-to-discuss-control-of.html | DR. HAMILTON TO TALK HERE; Yale Economist to Discuss Control of Industry at Research School. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/boys-kill-2-red-teachers-moscow-waifs-bind-and-place-them-on.html | BOYS KILL 2 RED TEACHERS; Moscow Waifs Bind and Place Them on Railroad Tracks. | True | | C1B 39731 |
| 1929-09-02 | 1929-09-02 | https://www.nytimes.com/1929/09/02/archives/says-loyalty-to-god-is-hope-of-world-dr-ck-gilbert-declares-that-is.html | SAYS LOYALTY TO GOD IS HOPE OF WORLD; Dr. C.K. Gilbert Declares That Is Greatest Need in Period of Demoralization. URGES A PERSONAL FAITH Not Churches, Not Ethical Codes, but Fellowship With Christ Is the Solution, He Asserts. | True | | C1B 39731 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/le-bourget-record-set.html | LE BOURGET RECORD SET. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/cyclonic-storms-halt-mexican-air-servicfs-planes-with-mail-and.html | CYCLONIC STORMS HALT MEXICAN AIR SERVICES; Planes With Mail and Passengers Are Forced Down-- All Are Accounted For. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/believes-body-found-is-lost-swiss-airman-portuguese-newspaper.html | BELIEVES BODY FOUND IS LOST SWISS AIRMAN; Portuguese Newspaper Expresses View on Discovery of Drowned Flier on Atlantic Shore. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/madison-avenue-leasehold-sold.html | Madison Avenue Leasehold Sold. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/front-page-1-no-title-six-deaths-reported.html | Front Page 1 -- No Title; Six Deaths Reported. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bell-takes-crown-in-outboard-race-wins-state-title-in-connecticut.html | BELL TAKES CROWN IN OUTBOARD RACE; Wins State Title in Connecticut Regatta at New Haven-- Mason Also Scores. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/giants-and-phils-split-double-bill-30000-at-polo-grounds-see.html | GIANTS AND PHILS SPLIT DOUBLE BILL; 30,000 at Polo Grounds See McGrawmen Lose in 12th, 4-3, After Winning, 11-4. FIVE HOME RUNS ARE MADE Ott Hits 34th and 35th, Klein Gets No. 37--Hurst and Lindstrom Also Connect. HUBBELL BEATEN IN SECOND Hurst's Single Decides as Collins Stars as Relief--Giants Score 7 in 4th of First. Phillies Erase Lead. Four Homers in Game. | True | By John Drebinger. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mw-beeks-joins-leonard-co.html | M.W. Beeks Joins Leonard & Co. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/lifeboat-race-won-by-sud-americano-sud-cubano-another-garcia-diaz.html | LIFEBOAT RACE WON BY SUD AMERICANO; Sud Cubano, Another Garcia & Diaz Ship, Is Close Second in Two-Mile Pull. BOTH CREWS NORWEGIAN Republic's Boat Is Third, and 1928 Champions From the Mauretania Come in Fourth. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/argentine-moslems-protest-plan-to-bombard-mosque.html | Argentine Moslems Protest 'Plan' to Bombard Mosque | True | By Cable To the Editor of the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/urges-trade-unity-on-british-empire-ben-tillett-labor-chief-backs.html | URGES TRADE UNITY ON BRITISH EMPIRE; Ben Tillett, Labor Chief, Backs Move at Opening of Belfast Union Congress. WORLD IS CHANGED, HE SAYS British Must Now Organize as America Has and Raise Tariff Barriers, He Holds. Gives Reasons for New Policy. Contrast With Earlier Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/grayhursts-boat-wins-yachting-cup-no-2-marconi-rigged-of-ss-class.html | GRAYHURST'S BOAT WINS YACHTING CUP; No. 2, Marconi Rigged, of S.S. Class Takes Shinnecock Queen of Bay Trophy. SCORES HIGH TOTAL OF 119 Pecahontas, Owned by Atwater, Gets Honorable Mention With 117 -- Tern 3 Takes 3d Honors. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/modernistic-turn-in-school-design-setback-terraces-and-varicolored.html | MODERNISTIC TURN IN SCHOOL DESIGN; Set-Back Terraces and VariColored Tiles to Be Featureof New Bronx Structure.OFFICIALS LAUD DEPARTURESkyscraper Motif Will Provide Better Lighted Classrooms, Dr. Wynne Declares. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/masterson-spurts-to-win-mile-run-comes-from-ruck-to-score-easily-at.html | MASTERSON SPURTS TO WIN MILE RUN; Comes From Ruck to Score Easily at New York Caledonian Club Games.DAVIDSON IS HOME SECONDSilverman Sets Fast Pace but ThenDrops Out-- Deutscher SportClub Gains Team Trophy. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/tablet-for-boucicault-placed-in-hoboken-theatre-on-335th.html | TABLET FOR BOUCICAULT.; Placed in Hoboken Theatre on 335th Performance of "After Dark." | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/stranger-wins-leg-on-the-ludeman-cup-beats-invader-to-take-the.html | STRANGER WINS LEG ON THE LUDEMAN CUP; Beats Invader to Take the Queen of the Bay Race Staged by Sayville Y.C. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/no-homekeeping-tariff.html | NO HOME-KEEPING TARIFF. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/teddy-baldock-arrives-european-bantamweight-champion-here-for-bout.html | TEDDY BALDOCK ARRIVES.; European Bantamweight Champion Here for Bout With Al Brown. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/antiyoung-plan-parade-two-sons-of-exkaiser-participate-in-hostile.html | ANTI-YOUNG PLAN PARADE.; Two Sons of Ex-Kaiser Participate in Hostile Demonstrations. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/yanks-turned-back-twice-by-athletics-38000-record-philadelphia.html | YANKS TURNED BACK TWICE BY ATHLETICS; 38,000, Record Philadelphia Crowd, See Mackmen Triumph, 10-3, in Morning. HUGMEN LOSE 2D FRAY, 6-5 33,000 Cheer as Two Runs Off Pennock and Wells in 9th Win Afternoon Contest. COCHRANE'S HIT DECIDES Victors Widen Margin Over Losers to 13 Games--11 Contests to Athletics in Dual Series. Pennock Effective After Third. Rhodes and Jorgens in Game. | True | By William E. Brandt. Special To the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/washingtons-example.html | WASHINGTON'S EXAMPLE. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pupils-enroll-this-week-city-registration-to-extend-from-tomorrow.html | PUPILS ENROLL THIS WEEK.; City Registration to Extend From Tomorrow to Friday Night. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/petain-lauds-the-czechs-marshal-says-france-would-be-on-their-side.html | PETAIN LAUDS THE CZECHS.; Marshal Says France Would Be on Their Side in Necessity. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/two-die-four-injured-in-jersey-auto-crash-their-car-forced-from.html | TWO DIE, FOUR INJURED IN JERSEY AUTO CRASH; Their Car Forced From Road Near Hammonton by Another Speeding Toward Atlantic City. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/two-to-die-for-pogrom-leaders-of-attack-on-jewish-colony-sentenced.html | TWO TO DIE FOR POGROM.; Leaders of Attack on Jewish Colony Sentenced in Russia. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/whites-score-at-oradell-sebastian-stars-in-86-victory-over-blues-at.html | WHITES SCORE AT ORADELL; Sebastian Stars in 8-6 Victory Over Blues at Polo. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/four-ships-to-arrive-from-europe-today-ile-de-france-roosevelt.html | FOUR SHIPS TO ARRIVE FROM EUROPE TODAY; Ile de France, Roosevelt, Minnesota and Luetzow Bringing ManyPassengers--Mongolia Due. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/morrison-reviews-advances-by-labor-federations-secretary-in-west.html | MORRISON REVIEWS ADVANCES BY LABOR; Federation's Secretary in West Virginia Speech Tells of Drift Toward Five-Day Week. "UNIONS ASK NO FAVORS" Demand Only Rights Accorded Other Citizens, He Says--Calls Child Labor Costliest Power in World. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/player-is-injured-in-bryn-mawr-polo-el-stokes-sustains-concussion.html | PLAYER IS INJURED IN BRYN MAWR POLO; E.L. Stokes Sustains Concussion of Brain in Spill--Pony Rolls Over Head and Chest.IS REMOVED TO HOSPITALSuneagles Take Opening Match of Fall Series From PhiladelphiaC.C., 12 Goals to 8. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/noroton-wins-yacht-race-finishes-3-minutes-7-seconds-ahead-of.html | NOROTON WINS YACHT RACE; Finishes 3 Minutes 7 Seconds Ahead of Gemini at Noroton. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hudson-line-head-raps-loan-ruling-wires-protest-to-shipping-board.html | HUDSON LINE HEAD RAPS LOAN RULING; Wires Protest to Shipping Board Against Refusal to Help in Building Motor Ships. VESSELS ARE REDESIGNED Are to Be Fit for Ocean Trade-- Planned for Auto-Carrying Traffic to Jacksonville. Redesigned for Atlantic Trade. Tells Need of Service. Probably Will Get Hearing. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/scientists-urged-to-aid-world-peace-psychologists-meeting-at-yale.html | SCIENTISTS URGED TO AID WORLD PEACE; Psychologists, Meeting at Yale, Seen Playing Role in International Affairs. YALE TO HAVE AN APE FARM Dr. Angell, Welcoming Visitors, Tells of University's Plan to Study Anthropoids. REPORT ON DRUG ADDICTS Response of Goldfish to Lights Described---- School Test Shows Pupils Learn More by Movies. Gattell's Vision of New World. Diffusion of Human Understanding. Angell Looks to World Harmony. "Insight" Credited to Goldfish Treatment of Drug Addicts. Test of Movies in Teaching. Reactions to Noise and Silence. Advertising Appeal Examined. | True | By Bruce Rae. Staff Correspondent of the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/la-barba-starts-for-europe.html | La Barba Starts for Europe. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/arthur-e-osler-dies-prominent-toronto-financier-succumbs-at-72.html | ARTHUR E. OSLER DIES; Prominent Toronto Financier Succumbs at 72 Years. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/shawmut-eight-wins-beats-lynn-farraguts-in-1-mile-race-up-charles.html | SHAWMUT EIGHT WINS.; Beats Lynn Farraguts in 1-Mile Race Up Charles River. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sinclairs-jail-job-affords-auto-rides-as-assistant-to-the-prison.html | SINCLAIR'S JAIL JOB AFFORDS AUTO RIDES; As Assistant to the Prison Physician, He Makes Daily Visits to Clinic. BACK IN TIME FOR SUPPER Capital Jail Superintendent Denies Story About Pleasure Trips.' Attended Out-Patients. SINCLAIR'S JAIL JOB AFFORDS AUTO RIDES Equipped Clinic Branch. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Favorable and Unfavorable Factors. Railroad Dividends. Convertible Bonds. Utility Mergers. Chain and Branch Banking. Telephone Industry and Others. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/fireman-100-still-marches-on-parade-tj-earley-of-lakewood-also.html | FIREMAN, 100, STILL MARCHES ON PARADE; T.J. Earley of Lakewood Also Works at Caretaker's Job He Got 60 Years Ago. IS CONFIRMED BACHELOR Confesses He Has a Weakness for Playing Solitaire at Night for Soda-Cracker Stake. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/judge-curbs-delay-on-strikers-jury-obtains-three-more-jurors-making.html | JUDGE CURBS DELAY ON STRIKERS JURY; Obtains Three More Jurors, Making Ten, by Limiting State Challenges for Cause. HE CRITICIZES PROCEDURE Barnhill Calls Number of Objections by Both Sides at Charlotte "an Absurdity of the Law." Judge Restricts State Challenges. State Refuses to Specify Basis. Judge Calls System "Absurd." Peremptory Challenges Increase. Three New Jurors All Workers. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/palestines-needs-put-at-millions-virtually-every-jew-in-country.html | PALESTINE'S NEEDS PUT AT MILLIONS; Virtually Every Jew in Country Ruined by Arab Rioting, D.A. Brown Says. RELIEF FUND NOW $250,000 Appeal for Prompt Action Is Sent to Many Lands-- Six Theatres Plan Benefits This Week. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/boat-leads-to-body-retrievers-of-drifting-craft-find-exbrooklyn-man.html | BOAT LEADS TO BODY; Retrievers of Drifting Craft Find Ex-Brooklyn Man Dead in Maine. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/ford-at-lincoln-building-inspects-court-house-he-bought-to-move-to.html | FORD AT LINCOLN BUILDING.; Inspects Court House He Bought to Move to Dearborn, Mich. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/197-hospitals-face-inspection-by-city-schroeder-orders-survey-to.html | 197 HOSPITALS FACE INSPECTION BY CITY; Schroeder Orders Survey to Compel All Institutions to Obey New Health Rules. A FEW VIOLATIONS FOUND Several Clinics Listed as Private Sanatoria Still Use Wooden Beds, Inspectors Report. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/detroit-divides-with-white-sox-tigers-win-opener-10-to-8-and.html | DETROIT DIVIDES WITH WHITE SOX; Tigers Win Opener, 10 to 8, and Chicago Takes Nightcap, 8-2, Behind Lyons's Pitching. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/great-scott-proves-a-baffling-comedy-howard-kochs-hero-is-college.html | 'GREAT SCOTT!' PROVES A BAFFLING COMEDY; Howard Koch's Hero Is College Graduate and Reformer Who Causes Strike in Can Factory. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/southampton-host-to-a-gay-throng-beach-club-popular-during-the.html | SOUTHAMPTON HOST TO A GAY THRONG; Beach Club Popular During the Morning--Many Members Entertain With Luncheons.SEASON'S FINAL BOAT RACE Pierre Irving and Arthur Schwartzbach Winners--40 Golfers inContest for Chauncey Cup. To Pose in Fashion Show. Ex-Governor Smith to Speak. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/nine-held-in-dry-raids-agents-at-atlantic-city-make-arrests-in.html | NINE HELD IN DRY RAIDS.; Agents at Atlantic City Make Arrests in Places Previously Padlocked | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dragnet-out-for-bombers-berlin-police-hunt-those-responsible-for.html | DRAGNET OUT FOR BOMBERS; Berlin Police Hunt Those Responsible for Reichstag Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/avatar-is-victor-protest-is-made-carlisles-craft-shows-way-in-class.html | AVATAR IS VICTOR; PROTEST IS MADE; Carlisle's Craft Shows Way in Class M of Larchmont Y.C. Labor Day Regatta. 140 BOATS SAIL IN RACES Farrand's Doress Annexes Daily Cup in R Series--Blue Streak Beats Bozo in Sail-Off. Two Special Races Held. Iris Defeats Anitra. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/says-bremens-rival-must-make-33-knots-captain-graalfs-asserts-such.html | SAYS BREMEN'S RIVAL MUST MAKE 33 KNOTS; Captain Graalfs Asserts Such a Vessel Could Be Built but It Would Be Costly. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bobby-jones-terrapin-first-in-101-ranchs-6580-derby.html | Bobby Jones, Terrapin, First In 101 Ranch's $6,580 Derby | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/plans-to-organize-20000000-trust-insuranshares-management-proposes.html | PLANS TO ORGANIZE $20,000,000 TRUST; Insuranshares Management Proposes to Merge 5 Series of Certificates. AIMS AT SIMPLIFICATION Proposal Announced in Semi-Annual Report--Rights Likely, Bringing Capital to $200,000,000. Aims to Simplify Structure. Increase in Rate Possible. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/nine-liners-bring-8333-passengers-despite-heavy-traffic-there-is.html | NINE LINERS BRING 8,333 PASSENGERS; Despite Heavy Traffic There Is Little Waiting on Piers for Customs Inspection. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/greentree-defeats-old-aiken-19-to-10-gains-semifinal-of-national.html | GREENTREE DEFEATS OLD AIKEN, 19 TO 10; Gains Semi-Final of National Open Polo Championship by Victory Before 10,000. PEDLEY GETS FIVE GOALS Boeseke and Guest Also Count 5 Times Each, While Whitney Adds 4 Other Tallies. GAME IS DECIDED EARLY Victors Register 6 Markers in 2d Period -Gerry and Rathbone Star for the Losers. Pedley Plays Brilliantly. Rathbone Stars on Offense. Old Aiken Recovers. Has Chance in Cup Series. | True | By Robert F. Kelley. Special to The New York Times.times Wide World Photo. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/urges-veterans-hospitals-commander-of-disabled-mens-body-seeks.html | URGES VETERANS HOSPITALS; Commander of Disabled Men's Body Seeks Action in Special Session. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/peruvian-discount-rate-at-6.html | Peruvian Discount Rate at 6%. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/alfred-price-dead-onetime-general-manager-of-the-eastern-lines-of.html | ALFRED PRICE DEAD.; One-Time General Manager of the Eastern Lines of Canadian Pacific. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/blue-ridges-exchanges-16000000-in-shares-of-other-companies.html | BLUE RIDGES EXCHANGES; $16,000,000 in Shares of Other Companies Obtained for Its Own. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/cuban-asks-for-death-in-lieu-of-life-term-accomplice-now.html | CUBAN ASKS FOR DEATH IN LIEU OF LIFE TERM; Accomplice, Now Executioner, Will Carry Out Sentence in Garrote Chair. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/joness-70-trails-dunlap-by-stroke-leaders-in-first-days-play-in.html | JONESS 70 TRAILS DUNLAP BY STROKE; LEADERS IN FIRST DAYS PLAY IN NATIONAL AMATEUR GOLF TOURNAMENT AT PEBBLE BEACH. | True | By William D. Richardson. Special To The New York Times.times Wide World Photo. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/fire-started-by-cigarette-ties-up-times-square-traffic.html | Fire Started by Cigarette Ties Up Times Square Traffic | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pampero-star-victor-bootes-also-wins-with-junior-crew-in-pequot-yc.html | PAMPERO STAR VICTOR.; Bootes Also Wins With Junior Crew in Pequot Y.C. Regatta. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sing-sing-arrivals-drop-only-33-were-committed-to-that-prison-in.html | SING SING ARRIVALS DROP.; Only 33 Were Committed to That Prison in August. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/jews-wounded-in-german-riots.html | Jews Wounded in German Riots. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/milestone-as-altar-in-garden-wedding-captain-thomas-c-locke-us-a.html | MILESTONE AS ALTAR IN GARDEN WEDDING; Captain Thomas C. Locke, U.S. A., Marries Mrs. Marion B. Payne at Homeport, Wadhams, N.Y. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mdonald-trip-here-doubted-in-london-remarks-at-geneva-lead-to.html | M'DONALD TRIP HERE DOUBTED IN LONDON; Remarks at Geneva Lead to Belief His Advisers Oppose thePlan to Leave England. PARTY FACES DIFFICULTIESMain Object Now Is to Prepare forNext Election----Popularity ofNavy Cut Doubted. Support On Navy Cut Doubted Party Publicity Lauded. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/kc-reed-of-chicago-dies-on-trip-east-secretary-of-marshall-field-co.html | K.C. REED OF CHICAGO DIES ON TRIP EAST; Secretary of Marshall Field & Co. a Victim of Heart Disease. WAS IN OTHER ENTERPRISESSon-In-Law of the Late John G. Shedd, President of Field Concern--Began Career as Lawyer. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/insurance-securities-listing-seen.html | Insurance Securities Listing Seen. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hoppe-victor-in-match-defeats-jiminez-50-to-23-in-threecushion.html | HOPPE VICTOR IN MATCH.; Defeats Jiminez, 50 to 23, in Three-Cushion Exhibition. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/six-foreign-boats-will-seek-harmsworth-trophy-next-year.html | Six Foreign Boats Will Seek Harmsworth Trophy Next Year | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/11-die-in-fire-in-england-six-in-one-family-lose-lives-in-blaze-at.html | 11 DIE IN FIRE IN ENGLAND.; Six in One Family Lose Lives in Blaze at Smethwick, Staffordshire. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/charges-liquor-graft-by-los-angeles-police-federal-dry-office.html | CHARGES LIQUOR GRAFT BY LOS ANGELES POLICE; Federal Dry Office Alleges 62 Officers Take Part in a "Shake-Down" Ring. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/leslie-memphis-hard-hitter-is-purchased-by-the-giants.html | Leslie, Memphis Hard Hitter, Is Purchased by the Giants | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/ponies-trample-seven-breaking-pole-causes-team-to-bolt-into-toronto.html | PONIES TRAMPLE SEVEN.; Breaking Pole Causes Team to Bolt Into Toronto Fair Crowd. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/terris-faces-nebo-tonight-rivals-meet-in-main-event-at-the.html | TERRIS FACES NEBO TONIGHT; Rivals Meet in Main Event at the Queensboro--Other Boxing Cards. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/minorities-express-sympathy.html | Minorities Express Sympathy. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bokanowski-is-honored-bust-of-the-late-french-air-minister-is.html | BOKANOWSKI IS HONORED.; Bust of the Late French Air Minister Is Unveiled. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/selects-dancing-slogan-instructors-association-awards-prize-to-try.html | SELECTS DANCING SLOGAN.; Instructors' Association Awards Prize to "Try Dancing." Dr. Squire, Westchester Examiner, Returns From Europe. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pw-chapman-returns-refuses-to-discuss-failure-of-his-line-to-get.html | P.W. CHAPMAN RETURNS.; Refuses to Discuss Failure of His Line to Get Mail Contract. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hebard-wins-twice-at-hartsdale-net-beats-maynard-810-75-61-and.html | HEBARD WINS TWICE AT HARTSDALE NET; Beats Maynard, 8-10, 7-5, 6-1, and Newfang, 6-1, 6-1, as Westchester Junior Play Opens. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/london-says-arabs-are-still-restless-airplanes-patrol-syrian-line.html | LONDON SAYS ARABS ARE STILL RESTLESS; Airplanes Patrol Syrian Line, While French Give Aid to Prevent Crossings. TOTAL DEAD NUMBER 196 Wounded Aggregate 315--King Ibn Saud Pictured as Friend of British by Sheik. Casualties Total 196 Dead. Jews Lay Wreath at Cenotaph. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pair-held-on-arms-charge-scranton-youth-and-wife-she-in-mans-garb.html | PAIR HELD ON ARMS CHARGE; Scranton Youth and Wife, She In Man's Garb, Seized in Jersey City. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/1000-men-employed-at-pebble-beach-narrow-course-presents-unusual.html | 1,000 MEN EMPLOYED AT PEBBLE BEACH; Narrow Course Presents Unusual Difficulties in Handling the Golf Galleries.U.S.G.A. OFFICIALS PLAY Secretary Bush and Committeeman Jaques Among Entries--OtherNotes on Tourney. 1,000 Men Employed. Two U.S.G.A. Officials Entered. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/capture-is-victor-in-joliet-handicap-rancocas-filly-paying-1260-for.html | CAPTURE IS VICTOR IN JOLIET HANDICAP; Rancocas Filly, Paying $12.60 for $2, Wins Feature Race at Lincoln Fields. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/constance-prosser-to-marry-banker-daughter-of-chairman-of-bankers.html | CONSTANCE PROSSER TO MARRY BANKER; Daughter of Chairman of Bankers Trust Co. to Wed Vance McCauley of Denver. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/thomas-kilpatrick-out-of-hospital.html | Thomas Kilpatrick Out of Hospital. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/charges-af-of-l-pads-membership-dj-saposs-of-labor-college-disputes.html | CHARGES A.F. OF L. PADS MEMBERSHIP; D.J. Saposs of Labor College Disputes Figures Given by President Green. SEES MOVE TO KEEP POWER Speakers at Conference Urge Development of a Distinctive "Labor Culture." | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/senatorsred-sox-divide-two-games-washington-takes-first-107-drops.html | SENATORS-RED SOX DIVIDE TWO GAMES; Washington Takes First, 10-7, Drops Final of Double-Header by 7 to 2. CRONIN STARS AT THE BAT His Five Blows, One a Homer, Aid Senators in Opener--Rothrock and Goslin Hit Four-Baggers. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/louis-marshall-gains-steadily.html | Louis Marshall Gains Steadily. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/soccer-giants-tie-with-ny-hakoah-play-to-33-deadlock-in-eastern.html | SOCCER GIANTS TIE WITH N.Y. HAKOAH; Play to 3-3 Deadlock in Eastern League Game After Rivals Lead by 2-0. ADAIR AND LYELL COMPETE Join Giants and Latter Sends In Two Goals at Starlight Park --Other Results. Hispano Is on Top. Nationals Win, 3 to 1. New Bedford is Victor. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bear-starved-out-by-fire-eats-a-child-in-manitoba.html | Bear, Starved Out by Fire, Eats a Child in Manitoba | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/fair-plans-not-abandoned-chicagoan-misinformed-concerning-new-yorks.html | FAIR PLANS NOT ABANDONED; Chicagoan Misinformed Concerning New York's Intentions. | True | JOSEPH BROWN. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/east-consumes-bulk-of-fertilizer-output-rail-bureau-reports-85-per.html | EAST CONSUMES BULK OF FERTILIZER OUTPUT; Rail Bureau Reports 85 Per Cent of Total Production Is Used Along Atlantic Seaboard. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/newport-enjoys-lively-holiday-many-dinners-and-luncheons-given-by.html | NEWPORT ENJOYS LIVELY HOLIDAY; Many Dinners and Luncheons Given by Members of the Summer Colony. BEACH IS SCENE OF PARTIES Lady Lowther the Guest of Honor at a Dinner Arranged by Mrs. Maud Howe Elliott. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/an-atlantic-weather-service.html | AN ATLANTIC WEATHER SERVICE. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/rumania-fines-oil-company-for-negligence-in-wells-fire.html | Rumania Fines Oil Company For Negligence in Wells Fire | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sports-of-the-times-the-secret-of-hitting-pitching-preferences-burt.html | Sports of the Times; The Secret of Hitting. Pitching Preferences. Burt Shotten to the Stand. Not a Sure Cure. | True | By John Kieran. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/havana-to-fete-chocolate-cubas-hero-and-give-him-gold-medal-and-key.html | Havana to Fete Chocolate, Cuba's Hero, And Give Him Gold Medal and Key to City | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pc-larkin-back-in-london.html | P.C. Larkin Back in London. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/a-son-to-mrs-robert-c-lesan.html | A Son to Mrs. Robert C. Lesan. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bank-defends-holding-of-phillips-deposits-court-must-decide.html | BANK DEFENDS HOLDING OF PHILLIPS DEPOSITS; Court Must Decide Ownership of $250,000, Trust Company Replies to Grand Jury. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/blues-win-at-polo-76-rally-in-final-to-beat-whites-at-the-saddle.html | BLUES WIN AT POLO, 7-6.; Rally in Final to Beat Whites at the Saddle River Club. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/wreck-at-fonda-halts-rail-traffic.html | Wreck at Fonda Halts Rail Traffic. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/new-freight-company-ec-strohm-heads-concern-formed-for-forwarding.html | NEW FREIGHT COMPANY.; E.C. Strohm Heads Concern Formed for Forwarding Service. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/places-remaining-for-hoover-to-fill-president-still-has-to-name-a.html | PLACES REMAINING FOR HOOVER TO FILL; President Still Has to Name a Successor to Mrs. Willebrandt. JUDGES TO BE APPOINTED Only Most Urgent Nominations Will Be Sent to Senate at Present Session. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mossand-clark-win-two-for-the-robins-latter-blanks-braves-100-with.html | MOSSAND CLARK WIN TWO FOR THE ROBINS; Latter Blanks Braves, 10-0, With Two Hits in Second Game at Ebbets Field. MOSS TAKES OPENER, 6 TO 2 Turns Back Rivals With 8 Safeties Before 20,000--Frederick Hits 46th and 47th Doubles. Ball Falls on Line. Herman Fans Twice. | True | By Roscoe McGowen. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/disavows-connolly-aid-brunner-says-support-by-his-men-is-merely-a.html | DISAVOWS CONNOLLY AID.; Brunner Says Support by His Men Is "Merely a Coincidence." | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/heavyweight-novices-eligible.html | Heavyweight Novices Eligible. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/lottdoeg-beaten-as-east-wins-63-new-doubles-champions-representing.html | LOTT-DOEG BEATEN AS EAST WINS, 6-3; New Doubles Champions, Representing West, Upset by VanRyn-Mangin, 6-1, 3-6, 6-2.VICTORY CLINCHES SERIESDoeg Stops Van Ryn in Singlesat Forest Hills, Scoring20 Service Aces. BELL TURNS BACK MERCURTallies Second Point of Day for West--Mangin Beats White--HallMercur Down Bell-White. Two Triumphs for West. Forehand Finds the Openings. Brilliant Tennis Played. | True | By Allison Danzig. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/joness-drive-hits-spectator-as-ball-heads-for-ocean.html | Jones's Drive Hits Spectator As Ball Heads for Ocean | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bermudians-excel-at-cricket-125118-gain-total-with-loss-of-only-six.html | BERMUDIANS EXCEL AT CRICKET, 125-118; Gain Total With Loss of Only Six Wickets in Game With All-Brooklyn Eleven. KIPPINS HAS HIGH SCORE Compiles Total of 42 Runs, While Robinson, Who Also Stars Against Tourists, Gets 32. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/discusses-postal-bills-rural-letter-carriers-federation-meets-in.html | DISCUSSES POSTAL BILLS; Rural Letter Carriers' Federation Meets in Chicago. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/brooklyn-man-back-from-palestine-trip-meyer-machlis-says-he-saw-no.html | BROOKLYN MAN BACK FROM PALESTINE TRIP; Meyer Machlis Says He Saw No Signs of Conflict a Week Before Outbreak. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/assails-conditions-in-national-parks-lynn-mayor-in-letter-to-bay.html | ASSAILS CONDITIONS IN NATIONAL PARKS; Lynn Mayor in Letter to Bay State Senator Alleges "ShakeDown" at Yellowstone.HE SAYS ROADS ARE POOR Walsh Calls for Investigation----ParkService Aide Denies Profiteering on Visitors. Says Big Profits Are Made. Walsh Asks for Investigation. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/senator-smoot-perturbed.html | SENATOR SMOOT PERTURBED. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/favorites-advance-in-girls-tennis-miss-sarah-palfrey-defending.html | FAVORITES ADVANCE IN GIRLS TENNIS; Miss Sarah Palfrey, Defending Champion, Loses Only Two Games to Miss Taussig. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/obtains-ship-to-take-the-san-juans-place-coast-line-gets-wapanafast.html | OBTAINS SHIP TO TAKE THE SAN JUAN'S PLACE; Coast Line Gets Wapana----Fast Seattle Service Planned by McCormick Company. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/alcohol-burglars-foiled-alarm-brings-boston-police-to-hole-ripped.html | ALCOHOL BURGLARS FOILED; Alarm Brings Boston Police to Hole Ripped Into Warehouse. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/flier-reported-lost-in-race-to-cleveland-major-wood-of-wisconsin.html | FLIER REPORTED LOST IN RACE TO CLEVELAND; Major Wood of Wisconsin Missing En Route From Los Angeles--Other Entrants Arrive. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/reds-try-to-meet-in-bathing-suits.html | Reds Try to Meet in Bathing Suits. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/leavenworth-shift-begun-army-prisoners-leavingbarracks-to-be-part.html | LEAVENWORTH SHIFT BEGUN; Army Prisoners Leaving--Barracks to Be Part of Civilian Jail. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pennsylvania-politics.html | PENNSYLVANIA POLITICS. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/missouri-to-offer-bonds-on-sept-18-will-call-for-bids-on-first.html | MISSOURI TO OFFER BONDS ON SEPT. 18; Will Call for Bids on First Instalment of Highway Loan,Amounting to $7,500,000.INTEREST AT 4 PER CENT Issue to Mature From Oct. 1, 1948 to 1952--$75,000,000 ProgramRecently Approved by Court. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/enter-the-psychologists.html | ENTER THE PSYCHOLOGISTS. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sidelights-of-play-on-del-monte-links.html | SIDELIGHTS OF PLAY ON DEL MONTE LINKS | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/city-brief-assails-li-rental-appeal-pennsylvania-charges-road-for.html | CITY BRIEF ASSAILS L.I. RENTAL APPEAL; Pennsylvania Charges Road for Facilities It Does Not Use, Hilly Alleges. FARE RISE MOVE IS SEEN Railway Should Not Pay Anything for Much of Terminal Equipment, It Is Contended. Cites Long Island Payments. Pays for Unused Facilities, He Says | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/new-railroad-safety-device.html | New Railroad Safety Device. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pole-vault-barred-at-sing-sing-games-javelin-throw-also-omitted-out.html | POLE VAULT BARRED AT SING SING GAMES; Javelin Throw Also Omitted Out of Concern for Guards at Prison's Annual Field Day. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/st-jean-double-victor-beats-manderville-4027-white-4025-at-3cushion.html | ST. JEAN DOUBLE VICTOR.; Beats Manderville, 40-27, White 4025, at 3-Cushion Billiards. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/the-progress-wins-fishermens-race-captain-domingos-retired-snatches.html | THE PROGRESS WINS FISHERMEN'S RACE; Captain Domingos, Retired, Snatches Victory From Arthur D. Story at Gloucester. ELSIE AND GORTON TRAIL Committee Awards North Atlantic Championship to Winner, Dropping Further Races. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mr-rogers-predicts-the-way-tariff-debate-will-proceed.html | Mr. Rogers Predicts the Way Tariff Debate Will Proceed | True | WILL ROGERS | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/3-aces-scored-on-nearby-links.html | 3 Aces Scored on Near-By Links. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/seipel-urges-need-of-heimwehr-force-exchancellor-in-interview-says.html | SEIPEL URGES NEED OF HEIMWEHR FORCE; Ex-Chancellor in Interview Says Future of Austria Lies With Militant Body. PARTY PARITY A DRAWBACK Evenness of Socialist and Bourgeois Parties Makes ProgressSlow, He Holds.ASKS NEW CONSTITUTION Clerical Leader Says Thoroughgoing Reform Is Inevitable and WillCome Without Bloodshed. Scores Party Bitterness. Says Heimwehr Is Irresistible. Says Action Is Essential. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/speed-plane-damaged-hit-seagull-is-belief-british-schneider-cup.html | SPEED PLANE DAMAGED; HIT SEAGULL, IS BELIEF; British Schneider Cup Craft Near Disaster--Metal Covering of Strut Badly Torn. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/zeppelinnear-coast-of-france-expected-at-home-port-today-new.html | ZEPPELINNEAR COAST OF FRANCE; EXPECTED AT HOME PORT TODAY; New Atlantic Record Looms as Airship Passes the Azores Going Fast. SEVERAL STORMS DODGED Airship Again Enters Stretch of Bad Weather 2,000 Miles From Lakehurst. CRAFT NOT COMMUNICATIVE Paris Gets One of Few Messages Sent and Orders Stations on Coast to Be Alert. Navy Gets Late Report. 585 Miles West of Gibraltar. All Well Aboard. ZEPPELIN EXPECTED AT HOME TODAY Storms Reported Ahead Not Sighted by Islands. Hamburg Reports Position. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/wins-st-johns-award-brooklyn-student-chosen-as-first-holder-of.html | WINS ST. JOHN'S AWARD.; Brooklyn Student Chosen as First Holder of Senior Fellowship. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/held-as-pickpocket-at-60-man-caught-in-far-rockaway-station-said-to.html | HELD AS PICKPOCKET AT 60.; Man Caught in Far Rockaway Station Said to Have Record Since 1886 | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/says-ofallon-case-will-not-raise-rates-ml-countryman-jr-holds-it.html | SAYS O'FALLON CASE WILL NOT RAISE RATES; M.L. Countryman Jr. Holds It Merely Protects Roads Against Recapture of Excess Earnings. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/balkan-king-dines-poilus-soldiers-who-fought-on-saloniki-front.html | BALKAN KING DINES POILUS.; Soldiers Who Fought on Saloniki Front Entertained in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/flies-over-riot-scenes-british-officer-makes-observation-trip-over.html | FLIES OVER RIOT SCENES.; British Officer Makes Observation Trip Over Palestine. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/private-bank-curb-urged-by-tuttle-present-law-traps-public-federal.html | PRIVATE BANK CURB URGED BY TUTTLE; Present Law Traps Public, Federal District Attorney TellsBankers at Cooperstown.CITES CLARKE BROTHERSCharges in Bankruptcy ActSuggested, Taking Administration Away From Courts.CUT IN EXPENSES A NEEDTrend Toward Pooling ManagementIs Seen in Appointment of Trust Company by Judges. Law Is Easily Evaded. Cites Clarke Brothers Case. Questions Department's Reasoning Cannot Rely on Creditors. Work of Trade Associations. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/flags-out-at-home-port-lloyd-george-and-our-envoy-to-share-in.html | FLAGS OUT AT HOME PORT.; Lloyd George and Our Envoy to Share in Airship's Welcome. Crowd Already Gathered. Lloyd George to Be There. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/league-assembly-convenes-in-geneva-dr-tg-guerrero-of-salvador-is.html | LEAGUE ASSEMBLY CONVENES IN GENEVA; Dr. T.G. Guerrero of Salvador Is Elected President of Tenth World Parliament. 53 NATIONS REPRESENTED Only Argentina Is Absent----Six Vice Presidents, Including M'Donald and Briand, Are Chosen. Vice Presidents Elected. Committee Heads Chosen. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/shultz-again-wins-pikes-peak-auto-race-takes-penrose-trophy-for.html | Shultz Again Wins Pike's Peak Auto Race; Takes Penrose Trophy for Third Year in Row | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/oppose-trust-ban-in-the-radio-law-american-bar-committeemen-headed.html | OPPOSE TRUST BAN IN THE RADIO LAW; American Bar Committeemen Headed by Caldwell Prepare Report on the Act. PUBLIC DISADVANTAGE SEEN Nation Warned of Loss if Short Wave Assignments Go Into "International Grab Bag." Would Abolish Zone System. Would Limit Court's Power. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/jamaica-cricket-club-tops-st-kitts-102100-sutherland-makes-31-runs.html | JAMAICA CRICKET CLUB TOPS ST. KITTS, 102-100; Sutherland Makes 31 Runs for Victors and Hedley 25--Watson Tallies 25 for Losers. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/atkinson-addresses-church-meet.html | Atkinson Addresses Church Meet | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/new-index-number-for-import-volume-professor-peabody-of-rutgers.html | NEW INDEX NUMBER FOR IMPORT VOLUME; Professor Peabody of Rutgers Constructs a System of Monthly Comparisons. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/labor-day-in-theatres-3-musical-shows-and-2-plays-have-capacity.html | LABOR DAY IN THEATRES.; 3 Musical Shows and 2 Plays Have Capacity Houses at Matinees. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/smuts-denies-inquiry-idea-says-he-would-head-study-in-palestine-if.html | SMUTS DENIES INQUIRY IDEA; Says He Would Head Study in Palestine if Called On. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/the-real-victor.html | "The Real Victor." | True | ARTHUR BURRAGE FARWELL. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/doctor-reveals-edison-had-pneumonia-ascribes-his-recovery-to.html | Doctor Reveals Edison Had Pneumonia; Ascribes His Recovery to Natural Vigor | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/driver-hurt-when-car-turns-over-in-race-another-overcome-by-smoke.html | DRIVER HURT WHEN CAR TURNS OVER IN RACE; Another Overcome by Smoke as Auto Catches on Fire at Nazareth (Pa.) Fair. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/cubs-hard-hitting-beats-cards-twice-38000-see-chicago-win-in-the.html | CUBS' HARD HITTING BEATS CARDS TWICE; 38,000 See Chicago Win in the Morning, 11-7--44,000 Watch Afternoon Victory, 12 to 10. HORNSBY HITS 2 HOMERS Hack Wilson Clouts His 35th-- Cubs Increase Lead Over Pirates to 12 Games. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/reports-price-gain-for-farm-products-agricultural-department-bureau.html | REPORTS PRICE GAIN FOR FARM PRODUCTS; Agricultural Department Bureau Says Outlook for Trade in Main Is Favorable. COTTON EXPORTS LESS Dairy Products Good--Potato Mart Unsettled--Liberal Melon Supply Makes Market Dull. Cotton Exports Fall Off. Potato Markets Unsettled. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/13-parade-watchers-prostrated.html | 13 Parade Watchers Prostrated. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/holebyhole-play-of-joness-round-champion-gets-ovation-at-the-first.html | HOLE-BY-HOLE PLAY OF JONES'S ROUND; Champion Gets Ovation at the First Tee-- Gallery of 2,000 Follows Him. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/cagles-105-wins-leech-rifle-cup-two-others-also-have-perfect-scores.html | CAGLE'S 105 WINS LEECH RIFLE CUP; Two Others Also Have Perfect Scores at Camp Perry, but Shots Nearest Dead Centre Decide. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/indians-win-twice-from-the-browns-defeat-two-st-louis-aces-gray-and.html | INDIANS WIN TWICE FROM THE BROWNS; Defeat Two St. Louis Aces, Gray and Crowder, 2-1 and 9-5, and Take 3d Place. MILLER HURLS 1ST VICTORY Hudlin Turns Back Losers in 2d Game--Brannon, Pinch Hitter, and Averill Clout Homers. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/vienna-rabbis-declare-fast-day.html | Vienna Rabbis Declare Fast Day. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dance-at-indian-harbor-yacht-club.html | Dance at Indian Harbor Yacht Club. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/72-tipster-firms-shut-by-the-state-report-by-ward-aide-reveals-a.html | 72 TIPSTER FIRMS SHUT BY THE STATE; Report by Ward Aide Reveals a Campaign Similar to One by the Government. 589 INVESTIGATIONS MADE Injunctions Obtained Against 26-- Tuttle to Renew His Drive This Week. Glad of Cooperation. Tuttle to Keep Up Drive. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/beach-craft-home-first-wyantenuck-scores-in-indian-class-event-off.html | BEACH CRAFT HOME FIRST.; Wyantenuck Scores in Indian Class Event Off Black Rock. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/governors-island-wins-at-polo-198-overcomes-sixgoal-handicap-in.html | GOVERNORS ISLAND WINS AT POLO, 19-8; Overcomes Six-Goal Handicap in Third Period to Beat the 112th Field Artillery. GEORGE SCORES 8 GOALS Stickman Contributes 7 to Victors' Count in Match in Second Corps Area Tourney. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/moslem-leader-to-halt-shaukat-ali-will-not-proceed-in-south-africa.html | MOSLEM LEADER TO HALT.; Shaukat Ali Will Not Proceed in South Africa if Restrictions Remain. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/daughter-to-mrs-gw-perkins-jr.html | Daughter to Mrs. G.W. Perkins Jr. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hammell-conquers-considine-in-beach-haven-tennis-final.html | Hammell Conquers Considine In Beach Haven Tennis Final | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/moosilauke-pao-yang-best-in-philadelphia-chow-show.html | Moosilauke Pao Yang Best In Philadelphia Chow Show | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/think-screen-burglar-has-monkey-as-aide-westchester-police-believe.html | THINK SCREEN BURGLAR HAS MONKEY AS AIDE; Westchester Police Believe Active Robber Sends Animal in Houses on a String. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/25000-see-osmand-score-at-belmont-speeds-six-furlongs-of-fall.html | 25,000 SEE OSMAND SCORE AT BELMONT; Speeds Six Furlongs of Fall Highweight Handicap Under 140 Pounds in 1:10 3-5. BALKO FORCES THE PACE Runs at Victor's Throat Latch From Start and Is Beaten Only by a Head. WHITNEY SILKS IN DOUBLE Dustemall and Tantivy Take Consecutive Races—Fairfield Wins 'Chase as Meeting Opens. Balko Has Pull of 22 Pounds. Dustemall Held at 7-2. | True | By Bryan Field.times Wide World Photo. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/cordell-hull-out-for-senate-in-1931-tennessee-representative-will.html | CORDELL HULL OUT FOR SENATE IN 1931; Tennessee Representative Will Seek Seat for the SixYear Term TO CONTINUE PEACE WORKNo Less Important, He Says, Is Revitalizing and Uniting of theDemocratic Party. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/rumanian-trial-begins-fortyseven-officers-and-others-accused-of.html | RUMANIAN TRIAL BEGINS; Forty-seven Officers and Others Accused of Conspiracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/english-sheepdog-best-at-babylon-goodsells-montford-marksman-scores.html | ENGLISH SHEEPDOG BEST AT BABYLON; Goodsell's Montford Marksman Scores in Long Island Kennel Club Exhibition.FIRST IN WORKING GROUPDefeats Shepherd Gilda Armistice,Collie Laund Lovely, and Great Dane Cochall V. Lopeland. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/undine-barge-club-victor-in-5-races-philadelphia-oarsmen-show-way.html | UNDINE BARGE CLUB VICTOR IN 5 RACES; Philadelphia Oarsmen Show Way in Annual Middle States Regatta at Baltimore. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/austrian-party-meets-social-democrats-hear-reports-on-temper-of.html | AUSTRIAN PARTY MEETS.; Social Democrats Hear Reports on Temper of Workmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/financial-markets-business-suspended-in-american-finance-and.html | FINANCIAL MARKETS; Business Suspended in American Finance and Trade--TheMonth of September. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/portes-gils-report-pleases-mexicans-pledge-not-to-try-to-retain-his.html | PORTES GIL'S REPORT PLEASES MEXICANS; Pledge Not to Try to Retain His Office by Force Wins Especial Praise. REGIME DECLARED SOUND Accomplishments Prove the Basic Efficiency of Administration, Say Commentators. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/arab-victim-left-moslems-50000.html | Arab Victim Left Moslems $50,000. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/green-states-labors-cause-urges-public-to-study-movement-and-judge.html | GREEN STATES LABOR'S CAUSE; Urges Public to Study Movement and Judge by the Record. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/highland-festival-ends-concert-is-closing-event-of-the-scottish.html | HIGHLAND FESTIVAL ENDS; Concert Is Closing Event of the Scottish Gathering at Banff. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/log-of-the-graf-zeppelin-progress-of-the-dirigible-since-it-began.html | LOG OF THE GRAF ZEPPELIN.; Progress of the Dirigible Since It Began Its World Tour. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hirshfield-defends-arrest-of-patrolman-magistrate-says-he-ordered.html | HIRSHFIELD DEFENDS ARREST OF PATROLMAN; Magistrate Says He Ordered Man to Make Clubbing Charge Only After Hearing Evidence. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/two-women-killed-in-airplane-crash-burned-to-death-near-westerly.html | TWO WOMEN KILLED IN AIRPLANE CRASH; Burned to Death Near Westerly, R.I.--Pilot Dies in Fall at Buffalo--Injuries Fatal to Two. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/british-order-two-sloops-admiralty-authorizes-building-in-autumn-in.html | BRITISH ORDER TWO SLOOPS; Admiralty Authorizes Building in Autumn Instead of March. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hh-byington-arrives-consul-general-at-naples-back-after-ten-years.html | H.H. BYINGTON ARRIVES.; Consul General at Naples Back After Ten Years' Service. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/plane-to-land-ile-de-france-mail.html | Plane to Land Ile de France Mail. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/finds-prosperity-on-a-sound-basis-credit-mens-september-bulletin.html | FINDS PROSPERITY ON A SOUND BASIS; Credit Men's September Bulletin Reports General Improvement in Business Over 1928, 10% INCREASE IN PAYROLLSIron and Steel Output at New HighRecord in July--Sharp Rise in Building Construction. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/china-unyielding-in-railway-dispute-nanking-foreign-minister-wont.html | CHINA UNYIELDING IN RAILWAY DISPUTE; Nanking Foreign Minister Won't Accede to Russian Request to Appoint New Director. KIRIN REPORTS NEW STRIFE Correspondent Sees Evidences of Heavy Fighting at Dalainor Sector on Border. Correspondents View Action. No Signs of Peace on Sector | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/postoffice-laborers-fight-for-higher-pay-union-delegates-meet-here.html | POSTOFFICE LABORERS FIGHT FOR HIGHER PAY; Union Delegates Meet Here to Demand Equality With Clerks -- Ask $1,600 Minimum. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/tariff-bill-report-defends-revisions-smoot-explains-changes-from.html | TARIFF BILL REPORT DEFENDS REVISIONS; Smoot Explains Changes From House Measure, Upholding New Valuation Plan. SUGAR RATE CUT STRESSED But Statement, Due to Go With Bill to Senate Tomorrow, Slights Some Schedules. Does Not Explain All Points. No Minority Report. Smoot Explains Some of the Proposed Changes in Tariff Law. Reduction in Sugar Rates. Rates on the Cuban Product. Wool Changes Explained. Would Aid Tanning Industry. Women's Shoes From Europe. Tells of Downward Revisions. Explains Handkerchief Duty. Rate on Broad Silks Raised. Revenue From Sundries. As to Rough Diamonds on Free List. Reasons for Changes on Jewelry. Reduction on Watch Parts. Tobacco Increase Removed. Rayon in New Schedule. Explains Duty on Toys. Duty on Brick Affects New York. Equalization Plan Approved. To Define Transportation Costs. Disposal of Valuation Basis. Providing for Rate Conversion. Fixing of Valuation Bases. Defines "Comparable" Goods. Recommends Allowances. Plans Reciprocity on Mails. Tells of Reciprocal Agreement. Aid Commercial Illustrators. Explains Droppin | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/presides-at-five-courts-magistrate-weil-after-holidays-sittings.html | PRESIDES AT FIVE COURTS.; Magistrate Weil, After Holiday's Sittings, Favors New Plan. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/cleveland-hails-eckener-zeppelins-commander-goes-on-to-akron-in.html | CLEVELAND HAILS ECKENER; Zeppelin's Commander Goes on to Akron in Blimp. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/yachtsman-held-in-spain-admits-killing-seaman-after-trip-from-here.html | Yachtsman, Held in Spain, Admits Killing Seaman After Trip From Here In Sloop | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/ruddy-establishes-aau-swim-record-goes-500-meters-freestyle-in-639.html | RUDDY ESTABLISHES A.A.U. SWIM RECORD; Goes 500 Meters Free-Style in 6:39 1-5 for Met, Mark in Long Beach Carnival. MISS MADIGAN IS VICTOR Scores With Miss Kompa in Scratch Events-- N.Y.A.C. Wins at Water Polo, 30 to 10. Fissler Has Best Time. Water Polo Play Rough. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/lipton-here-calls-cup-outlook-bright-americas-cup-challenger-says.html | LIPTON HERE, CALLS CUP OUTLOOK BRIGHT; America's Cup Challenger Says His 1930 Chances Are Best He Ever Had. | True | By Grover Theis.times Wide World Photo. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/brooklyn-boy-drowns-at-virginia-beach-mother-watching-when-henry-c.html | BROOKLYN BOY DROWNS AT VIRGINIA BEACH; Mother Watching When Henry C. Schmidt, 17, Disappears---- Virginian Loses Life. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/macmillan-launches-10-check-on-iceberg-bottle-carries-reward-for.html | MACMILLAN LAUNCHES $10 CHECK ON ICEBERG; Bottle Carries Reward for Finder --Radio Reports Bowdoin Badly Squeezed by Ice. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/11-hurt-in-collision-truck-and-sedan-crash-headon-at-canton-mass.html | 11 HURT IN COLLISION.; Truck and Sedan Crash Head-On at Canton, Mass. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/reynoldses-form-a-holding-company-rs-and-ck-reynolds-and-their.html | REYNOLDSES FORM A HOLDING COMPANY; R.S. and C.K. Reynolds and Their Associates Join in $29,400,000 Corporation. FOR THEIR INVESTMENTS Company Succeeds One Organized in 1926--3,000,000 Shares of Capital Stock. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dean-of-chichester-resigns.html | Dean of Chichester Resigns. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mcooey-to-decide-on-judgeship-soon-brooklyn-leader-is-expected-to.html | M'COOEY TO DECIDE ON JUDGESHIP SOON; Brooklyn Leader Is Expected to Stick to His Refusal to Endorse Callaghan. BACK FROM VACATION TODAY Suggested He May Meet Issue by Backing Nomination of County Judge McLaughlin. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/volomite-winner-in-trot-futurity-beats-contender-in-grand-circuit.html | VOLOMITE WINNER IN TROT FUTURITY; Beats Contender in Grand CirCuit Race at Indianapolis to Win $8,468. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/women-organize-for-tariff-stand-members-of-both-parties-all-over.html | WOMEN ORGANIZE FOR TARIFF STAND; Members of Both Parties All Over the Country United by a Consumers' Committee. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/scofield-wins-at-elkwanok.html | Scofield Wins at Ekwanok. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/held-in-officials-death-pleasantville-nj-man-accused-of-killing.html | HELD IN OFFICIAL'S DEATH.; Pleasantville (N.J.) Man Accused of Killing Constable. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/150-cadets-report-for-army-football-head-coach-jones-outlines.html | 150 CADETS REPORT FOR ARMY FOOTBALL; Head Coach Jones Outlines Campaign, Then Divides Squad Into Groups. WORKOUT IS CURTAILED Opening Practice Is Limited to Conditioning Exercises Because of Heat. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/slays-wife-and-3-kin-then-shoots-himself-montana-miner-near-death.html | SLAYS WIFE AND 3 KIN, THEN SHOOTS HIMSELF; Montana Miner Near Death After Attack Made in Rage Over Separation. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/153000-see-athletics-cubs-as-pennant-craze-stirs-cities.html | 153,000 See Athletics, Cubs As Pennant Craze Stirs Cities | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/naishapur-to-make-met-debut-in-belmont-feature-today.html | Naishapur to Make Met. Debut In Belmont Feature Today | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/prospects-are-poor-for-argentine-wheat-unless-drought-is-soon.html | PROSPECTS ARE POOR FOR ARGENTINE WHEAT; Unless Drought Is Soon Broken Small Crop of Low Quality Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/six-saved-on-yacht-afire-at-new-london-duncan-holmes-and-daughter.html | SIX SAVED ON YACHT AFIRE AT NEW LONDON; Duncan Holmes and Daughter Swim to Shore--Skipper and Deckhand Are Burned. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/eleanor-leads-star-class-has-margin-of-115-over-sea-gate-in.html | ELEANOR LEADS STAR CLASS; Has Margin of 1:15 Over Sea Gate in Atlantic Yacht Club Race. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/first-division-wins-polo-game-by-13-to-8-gives-ramapo-valley-four.html | FIRST DIVISION WINS POLO GAME BY 13 TO 8; Gives Ramapo Valley Four Handicap of 5 Goals and Triumphs Before 4,000. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/poincares-condition-improves.html | Poincare's Condition Improves. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/lowback-dresses-scored-as-immoral-women-at-catholic-meeting-find.html | LOW-BACK DRESSES SCORED AS IMMORAL; Women at Catholic Meeting Find Modern Styles to Be 'Anything but Christian.' HIT COMPANIONATE UNIONS National Origins Law and Dry Act Also Criticized at Joint Session With Central Verein. Moral Decadence Deplored. Companionate Marriage Scored. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/the-play-the-colonels-lady-in-balchuistan.html | THE PLAY; The Colonel's Lady in Balchuistan. | True | By J. Brooks Atkinson. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hilles-reported-for-mrs-schindler-wrote-letter-praising-her-before.html | HILLES REPORTED FOR MRS. SCHINDLER; Wrote Letter Praising Her Before He Sailed, According to Her Supporters. MILLS FAVORS MRS. PRATT He Is Said to Want New York Woman to Aid in Retiring Hilles From National Committee. Hilles to Miss Meetings. Fight for Hilles's Place Looms. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/utility-earnings-oregonwashington-water-seervice.html | UTILITY EARNINGS.; Oregon-Washington Water Service. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/venezuela-makes-airmail-contract-new-york-rio-and-buenos-aires-line.html | VENEZUELA MAKES AIR-MAIL CONTRACT; New York, Rio and Buenos Aires Line to Transport All to the United States. THIRD AGREEMENT OF KIND Two Others, With Argentina and Uruguay, Give Company 70% of South American Mail. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/kimmick-tops-hitters-shows-way-in-eastern-league-averages-with-mark.html | KIMMICK TOPS HITTERS; Shows Way in Eastern League Averages With Mark of .388. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/harvard-to-start-city-plan-school-graduate-curricula-will-lead-to.html | HARVARD TO START CITY PLAN SCHOOL; Graduate Curricula Will Lead to Advanced Professional Degrees. DIRECTOR YET TO BE NAMED Project, Aided by the Rockefeller Foundation, Grew Out of New York's Regional Plan. Idea Not New at Harvard. To Have Broad Scope. Meeting at Columbia. Sought to Establish School. To Improve Technical Courses. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bagdad-protest-meeting-4000-march-on-kings-palace-rioting-in-the.html | BAGDAD PROTEST MEETING; 4,000 March on King's Palace-- Rioting in the Streets. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hagenlacher-wins-twice-defeats-morris-and-peterson-in-exhibition.html | HAGENLACHER WINS TWICE; Defeats Morris and Peterson in Exhibition Billiard Matches. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/french-auto-deaths-high-accounting-up-to-july-13-shows-400-killed.html | FRENCH AUTO DEATHS HIGH.; Accounting Up to July 13 Shows 400 Killed and 1,035 Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/rescued-in-wilds-had-shot-herself-young-wife-of-idaho-forest-ranger.html | RESCUED IN WILDS; HAD SHOT HERSELF; Young Wife of Idaho Forest Ranger, Missing for Week, Is Expected to Recover. BROUGHT OUT ON STRETCHER Horse Broke Away From Her--She Lived on Berries After Wounding Herself in Despair. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/capper-demands-high-farm-tariff-will-vote-against-bill-unless-it-is.html | CAPPER DEMANDS HIGH FARM TARIFF; Will Vote Against Bill Unless It Is Changed to Give 'Equality,' He Says. WEST TAKING FIRM STAND Twelve Republican Senators Are Expected to Fight for Raises in Agricultural Rates. Sees No Betterment for Farmer. Borah's Position a Leading One. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/endurance-fliers-down-broken-oil-line-forces-syracuse-pair-to-land.html | ENDURANCE FLIERS DOWN.; Broken Oil Line Forces Syracuse Pair to Land After 178 Hours. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/uss-albatross-reaches-bermuda.html | U.S.S. Albatross Reaches Bermuda | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/new-radio-company-formed.html | New Radio Company Formed. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/radio-service-opens-with-costa-rica-today-said-to-be-first-direct.html | RADIO SERVICE OPENS WITH COSTA RICA TODAY; Said to Be First Direct Link of Kind With Central America-- New Series on Great Men. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/ox-ridge-wins-at-polo-triumphs-over-fairfield-four-by-8-to-7-at.html | OX RIDGE WINS AT POLO.; Triumphs Over Fairfield Four by 8 to 7 at Darien. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/deny-merger-plans-for-niagara-hudson-executives-declare.html | DENY MERGER PLANS FOR NIAGARA HUDSON; Executives Declare Consolidation With International Paper Is Not Being Considered. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/first-chicago-tabloid-out-today.html | First Chicago Tabloid Out Today. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/man-flees-from-home-in-fear-after-burning-chain-letter.html | Man Flees From Home in Fear After Burning Chain Letter | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mr-laguardias-candidacy-his-position-on-national-affairs-considered.html | MR. LAGUARDIA'S CANDIDACY; His Position on National Affairs Considered by a City Leader. | True | A REPUBLICAN LEADER. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/clotho-and-ranee-win-at-oyster-bay.html | CLOTHO AND RANEE WIN AT OYSTER BAY | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/new-peace-moves-in-marion-strike-aide-to-governor-gardner-attempts.html | NEW PEACE MOVES IN MARION STRIKE; Aide to Governor Gardner Attempts to Bring Mill Workersand Employers Together.LABOR ABANDONS PARADECelebrates Day Quietly After theNational Guard Permits Union Men to Attend Mass Meeting. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/kite-endurance-mark-set-brooklyn-boy-and-aides-keep-one-aloft-for.html | KITE ENDURANCE MARK SET; Brooklyn Boy and Aides Keep One Aloft for 48 Hours. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/nov-scotia-official-dies-in-crash.html | Nov. Scotia Official Dies in Crash. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/accused-machado-in-barlow-hearing-counsel-told-senate-committee.html | ACCUSED MACHADO IN BARLOW HEARING; Counsel Told Senate Committee Cuban President Sought to Hush Up Investigation. ASKED SUBPOENA OF CABLE Charged Cuban Envoy Was Ordered to Use $500,000 or Any Sum" to Control Press Reports. No Record of Subpoena. Quotes International Law. Law Suspended, He Says. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/laguardia-makes-5-speeches-in-day-he-also-takes-part-in-a-parade.html | LAGUARDIA MAKES 5 SPEECHES IN DAY; He Also Takes Part in a Parade and Motors 50 Miles to Keep Engagements. BUT TALKS LITTLE POLITICS One Hint of Mayoralty Campaign Is Digat Walker for Failure to Greet Postal Clerks. Upholds Use of Political Force. Parades With Labor Legion. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dora-ortolan-wins-trot-at-pottsville-loses-one-heat-but-captures.html | DORA ORTOLAN WINS TROT AT POTTSVILLE; Loses one Heat, but Captures Anthracite Stake, Feature of Schuylkill Fair. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/accepts-chaco-offers-paraguay-makes-reservations-on-one-of-three.html | ACCEPTS CHACO OFFERS.; Paraguay Makes Reservations on One of Three Proposals. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/buy-german-art-works-american-institutions-acquire-paintings-and.html | BUY GERMAN ART WORKS.; American Institutions Acquire Paintings and Bronzes. | True | Wireless to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/water-taxi-rams-launch-five-hurt-off-chicago-pier.html | Water Taxi Rams Launch; Five Hurt Off Chicago Pier | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/montclair-ac-loses-bows-to-clifton-white-sox-in-12-innings-8-to-7.html | MONTCLAIR A.C. LOSES; Bows to Clifton White Sox in 12 Innings, 8 to 7. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/kidnapping-theory-false-lost-bay-state-brideelect-had-planned.html | KIDNAPPING THEORY FALSE.; "Lost" Bay State Bride-Elect Had Planned Elopement. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/doctor-in-china-seeks-aid-walter-libby-of-methodist-mission-gets.html | DOCTOR IN CHINA SEEKS AID; Walter Libby of Methodist Mission Gets Refuge When Boy Dies. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/motorcyclist-killed-at-atlanta.html | Motorcyclist Killed at Atlanta. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hindenburgs-sister-dies-at-age-of-77-succumbs-to-operationthe.html | HINDENBURG'S SISTER DIES AT AGE OF 77; Succumbs to Operation--The President Ends Vacation to Attend Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/antismith-georgian-to-run-for-congress-hooper-alexander-refuses-to.html | ANTI-SMITH GEORGIAN TO RUN FOR CONGRESS; Hooper Alexander Refuses to Sign Pledge and to Put Up $1,000 Required for Primary. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dinner-for-miss-smith-and-fiance.html | Dinner for Miss Smith and Fiance. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sees-nation-richer-for-fiveday-week-jp-ryan-tells-how-increasing.html | SEES NATION RICHER FOR FIVE-DAY WEEK; J.P. Ryan Tells How Increasing Leisure of Workers Creates New Needs and Markets.REVIEWS A.F. OF L. AIMSCentral Council Head, in Radio Talk, Denounces Discrimination Against Men of 40 or 45. Sees Labor's Stand Vindicated. Discusses Machine Displacement. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/we-brock-named-to-succeed-tyson-chattanooga-manufacturer-to-fill.html | W.E. BROCK NAMED TO SUCCEED TYSON; Chattanooga Manufacturer to Fill Senate Seat Left Vacant by Death.NEVER BEFORE HELD OFFICEBut Has for Years Been an Active Factor in Democratic Politicsin Tennessee. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/zionists-accuse-moslem-council-term-grand-muftis-warning-admission.html | ZIONISTS ACCUSE MOSLEM COUNCIL; Term Grand Mufti's Warning Admission of Responsibility for Attacks in Palestine. MORE TROOPS DEMANDED Statement Voices Fears Slaughter May Be Continued-- High Commissioner Criticized. Charges Definite Policy. Criticizes High Commissioner. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sing-sing-shatters-dreams-of-escapes-prison-to-do-away-with-weak.html | SING SING SHATTERS DREAMS OF ESCAPES; Prison to Do Away With Weak Spot by Building 1,200-Foot Concrete Corridor. 3 CLIMBED FENCE THERE $80,000 Covered Thoroughfare Also Will Shield Convicts From Weather During Transfers. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/john-david-building-to-open-tomorrow-interior-of-new-1000000.html | JOHN DAVID BUILDING TO OPEN TOMORROW; Interior of New $1,000,000 Greeley Square Structure Is Modeled After Old English Houses. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/parachute-leaper-killed-thousands-see-2000foot-plunge-at-border.html | PARACHUTE LEAPER KILLED; Thousands See 2,000-Foot Plunge at Border Celebration. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/michael-j-pendergast-former-city-clerk-of-kansas-city-dies-at-the.html | MICHAEL J. PENDERGAST; Former City Clerk of Kansas City Dies at the Age of 62 Years. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/shuttle-again-flying-east.html | Shuttle Again Flying East. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hoover-initiates-move-to-obtain-school-for-the-mountain-children.html | Hoover Initiates Move to Obtain School For the Mountain Children Near His Camp | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/production-in-july-above-1928-figure-despite-drop-from-june-level.html | PRODUCTION IN JULY ABOVE 1928 FIGURE; Despite Drop From June Level, Iron, Steel, Textiles and Autos Gain Over a Year Ago. RISE IN MINERAL OUTPUT Federal Reserve Reports Higher Forward Business in All Manufactures Except Lumber. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/to-quit-rhine-by-dec-1-belgian-troops-will-begin-evacuation-sept-15.html | TO QUIT RHINE BY DEC. 1.; Belgian Troops Will Begin Evacuation Sept. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mdonald-says-reduction-in-all-armament-is-aim-of-angloamerican.html | M'DONALD SAYS REDUCTION IN ALL ARMAMENT IS AIM OF ANGLO-AMERICAN TALKS; ASKS WORLD TO TAKE PART Wants Armies and Air Forces as Well as Navies Cut. IMPLIES HOOVER AGREES Refers to Success of Dawes Conversations, but Reserves Statement for Today. SPEECH EAGERLY AWAITED Premier Gives Our Views on League at Large Meeting of Press Representatives. Wants All Nations to Take Part. Speech Eagerly Awaited. Wants no Paper Pact. Promises Resuits on Arms. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/king-zog-celebrates-anniversary.html | King Zog Celebrates Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/exstage-star-kills-daughter-and-herself-mrs-hilda-weston-commits.html | EX-STAGE STAR KILLS DAUGHTER AND HERSELF; Mrs. Hilda Weston Commits Double Crime in London.--Note Says Noise Caused Desperation. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/will-irwin-injured-auto-drops-into-gully-while-he-is-teaching-miss.html | WILL IRWIN INJURED.; Auto Drops Into Gully While He Is Teaching Miss Rohe to Drive. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/snowden-on-radio-describes-parley-british-statesman-says-belgian.html | SNOWDEN ON RADIO DESCRIBES PARLEY; British Statesman Says Belgian Mediator at The Hague Called Him Heard-Hearted. SEES EUROPE LIBERATED He Holds Reparations Argument Will Bring Pacific Spirit Into International Policy. Offers Rose Slowly. Holds Gains Will Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/briands-officeholding.html | BRIAND'S OFFICEHOLDING. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/gymkhana-in-water-large-gallery-witnesses-sports-at-beach-club.html | GYMKHANA IN WATER.; Large Gallery Witnesses Sports at Beach Club, Belle Haven. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/bond-sale-at-knoxville-county-to-open-bids-for-950000-bridge-issue.html | BOND SALE AT KNOXVILLE.; County to Open Bids for $950,000 Bridge Issue on Sept. 16. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/ships-crash-in-dark-2-missing-30-saved-bull-line-freighter-dorothy.html | SHIPS CRASH IN DARK; 2 MISSING, 30 SAVED; Bull Line Freighter Dorothy Sinks After Collision in Chesapeake Bay. OTHER VESSEL MAKES PORT Eurana of the Isthmian Line is Badly Damaged--Takes Survivors to Newport News. Crash Game Quickly SHIPS CRASH IN DARK 2 MISSING, 30 SAVED Lies in 110 Feet of Water. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sloop-diana-first-at-fishers-island-rambler-also-scores-in-cup.html | SLOOP DIANA FIRST AT FISHERS ISLAND; Rambler Also Scores in Cup Event--Chance Defeats the Serendip in a Special Race. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/urges-aid-to-alaska-lines-myers-of-shipping-board-reports-need-of.html | URGES AID TO ALASKA LINES.; Myers of Shipping Board Reports Need of Year-Round Service. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/labor-legion-gives-medal-to-mgrady-honors-federation-organizer-as.html | LABOR LEGION GIVES MEDAL TO M'GRADY; Honors Federation Organizer as Outstanding Labor Man of 1929. ANNUAL AWARD IS PLANNED Praised for Ousting the Communists From Fur and Cloak Industries and Settling Rayon Strike. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/musicians-settle-dispute-chicago-theatre-performers-agree-to-a.html | MUSICIANS SETTLE DISPUTE.; Chicago Theatre Performers Agree to a Compromise With Employers. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/man-89-held-as-drunk-arrested-in-springfield-he-says-he-is-kin-of.html | MAN, 89, HELD AS DRUNK; Arrested in Springfield, He Says He is Kin of John C. Breckenridge | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/mussolini-may-quit-one-cabinet-position-he-is-expected-to-retire-as.html | MUSSOLINI MAY QUIT ONE CABINET POSITION; He Is Expected to Retire as Minister of Interior--Would Still Have Majority of Portfolios. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/komitadjis-in-new-raids-macedonian-bands-attack-and-plunder.html | KOMITADJIS IN NEW RAIDS; Macedonian Bands Attack and Plunder Rumanian Towns. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/youth-cheated-of-10-saved-to-see-coney-buys-poison-with-last.html | Youth, Cheated of $10 Saved to See Coney, Buys Poison With Last Quarter, Tries Suicide | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/kills-herself-on-chiding-georgia-girl-was-reprimanded-by-parents.html | KILLS HERSELF ON CHIDING.; Georgia Girl Was Reprimanded by Parents for Going to Sunday Movie. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/markets-in-london-paris-and-berlin-traders-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Traders on English Exchange Still Uneasy Over the Monetary Outlook. BOOM IN FRENCH STOCKS Brokers Unable to Fill Heavy Inflow of Orders--Rally in Berlin After Declines. London Closing Prices. Prices Soar in Paris. Paris Closing Prices. General Decline on Berlin Mart. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/thomas-says-gangs-bulldoze-workers-socialist-candidate-for-mayor.html | THOMAS SAYS GANGS 'BULLDOZE' WORKERS; Socialist Candidate for Mayor Charges They Are Secretly Protected by Politicians. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/katharine-simonds-weds-l-thompson-journalists-daughter-is-married.html | KATHARINE SIMONDS WEDS L. THOMPSON; Journalist's Daughter Is Married to Harvard Graduate in Eaton Center, N.H.MISS L. FITZHUGH BRIDEMarried to Nathaniel Barnett Jonesin St. Peter's Church, Cobourg, Ont.-- Other Nuptials. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/british-seize-1000-arabs-gathering-for-an-attack-moslems-slay.html | BRITISH SEIZE 1,000 ARABS GATHERING FOR AN ATTACK; MOSLEMS SLAY CHRISTIANS; NEW THREAT FROM SYRIA Troops and Planes Rush to Frontier as Revolt Again Nears. ORTHODOX GREEKS KILLED Fighting Reported Near Beisan, With Many Believed Dead and Wounded. AMERICANS ARE EVACUATED Survivors of Safed Massacre Are Taken to Haifa--Town Is Still Smoldering 1,000 Arabs Captured. Arabs Restless in Syria. BRITISH CAPTURE A THOUSAND ARABS Americans Evacuated. Arabs Are Indignant Moslem Demands Ignored Aroused Moslem Fanatics. No Leaders Left in Country. Thought Forces Adequate. Newspapers Suspended. Moslems Attack Christians. Bedouins on March. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/brooklyn-hakoah-is-beaten-6-to-3-trails-fall-river-51-at-halftime.html | BROOKLYN HAKOAH IS BEATEN, 6 TO 3; Trails Fall River, 5-1, at HalfTime in American LeagueTest at Hawthorne Field.ONCE BEHIND AT 4 TO 0 Stout Rally in Second Half NetsThree Goals, but Victors Remain in Front. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/city-bank-doubts-rate-rise-benefit-september-bulletin-says-action.html | CITY BANK DOUBTS RATE RISE BENEFIT; September Bulletin Says Action of Federal Reserve May Be Offset by Acceptances. FINDS AUGUST TRADE FIRM No Harmful Effect on Business Is Been From Tight Money, Except in Building. Rediscount Rate Advance. Effectiveness Held Uncertain. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/green-says-labor-enters-on-new-era-hails-in-baltimore-address.html | GREEN SAYS LABOR ENTERS ON NEW ERA; Hails in Baltimore Address Adoption by Industry of Higher Pay and Shorter Day. MORE WORK, MORE LEISURE Workers Affected Most of Any Section of the People by Economic Changes, He Asserts. PROBLEMS STILL UNSOLVED Unemployment a Dread Spectre, Particularly in Discrimination Against the Man Over 40. President Green's Address. Quotes Economic Commission. Higher Wages and Consumption. Five-Day Week Is Labor's Goal. Seek Aid for Older Unemployed. Machine Displacement a Problem. For Common Sense Solutions. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/nicaragua-creates-air-ministry.html | Nicaragua Creates Air Ministry. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/miss-america-viii-wins-and-sets-mark-gar-woods-speedboat-takes.html | MISS AMERICA VIII WINS AND SETS MARK; Gar Wood's Speedboat Takes Final Harmsworth Trophy Heat on Detroit River. AVERAGE SPEED IS 75.287 Miss America VII Second, Estelle IV Third, Los AngelesLast Over 30 Miles. 500,000 AT THE REGATTA See Wood's Two Boats Leave Britishand Coast Entry Far Behind in Classic Event. Has Twin Packard Motors. Conditions Were Ideal. | True | By Shannon Cormack. Special To the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/farrington-to-go-to-kyoto-former-governor-of-hawaii-will-attend.html | FARRINGTON TO GO TO KYOTO; Former Governor of Hawaii Will Attend Pan-Pacific Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/eight-rerorted-slain-ousted-mexican-town-officials-said-to-have.html | EIGHT RERORTED SLAIN.; Ousted Mexican Town Officials Said to Have Taken Revenge. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/miss-rankin-urges-labor-to-aid-peace-calls-on-unions-to-back-hoover.html | MISS RANKIN URGES LABOR TO AID PEACE; Calls on Unions to Back Hoover in His Efforts to Reduce Armaments of Nations. THINKS AMERICA SECURE Halt on Loans to Arming Countries Is Best Defense Method, Former Representative Says on Radio. Pleads for World-Mindedness Sees No Danger of Invasion. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/sydney-newspaper-fined-herald-punished-for-contempt-of-court-in.html | SYDNEY NEWSPAPER FINED.; Herald Punished for Contempt of Court in Timber Workers' Case. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/says-church-aids-in-labor-reforms-the-rev-cj-mccabe-at-st-patricks.html | SAYS CHURCH AIDS IN LABOR REFORMS; The Rev. C.J. McCabe, at St. Patrick's, Reviews Recent Gains of Workers. STRESSES DIGNITY OF TOIL God Is Interested More in Spirit Than in What We Do, Preacher at Special Mass Declares. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/selfaid-of-farmer-called-boards-policy-vice-chairman-stone-tells.html | SELF-AID OF FARMER CALLED BOARD'S POLICY; Vice Chairman Stone Tells Ohio Group of Aim to Extend Cooperatives. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dance-at-sea-bright-gv-coe-jr-and-fh-gillmore-give-large-party-at.html | DANCE AT SEA BRIGHT.; G.V. Coe Jr. and F.H. Gillmore Give Large Party at the Beach Club. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/denies-mrs-assollant-is-seeking-a-divorce-paris-lawyer-admits.html | DENIES MRS. ASSOLLANT IS SEEKING A DIVORCE; Paris Lawyer Admits, However, That Atlantic Flier and American Wife Are at Variance. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/hunt-outpoints-de-mave.html | Hunt Outpoints De Mave. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dawes-and-young.html | DAWES AND YOUNG. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dr-sj-radcliffe-dies-principal-of-toronto-normal-school-was.html | DR. S.J. RADCLIFFE DIES; Principal of Toronto Normal School Was Educator for 40 Years. | True | Special to The New York Times. | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/huge-holiday-throng-treks-wearily-home-in-92degree-heat-returning.html | HUGE HOLIDAY THRONG TREKS WEARILY HOME IN 92-DEGREE HEAT; Returning Motorists in 5-Mile Lines Block Ways to Holland Tunnel--Many Leave Cars. RAIL TERMINALS SWAMPED 500,000 Pass Through Grand Central Alone--Records on All Lines Are Broken. MANY SLEEP ON BEACHES Hottest Sept. 2 in City's History Aeids to Dense Crowds at Shore Resorts. Three Drownings Reported in City 900,000 at Coney Island. HOLIDAY THRONG, WEARY, TREKS HOME Rail Terminals Swamped. New Jersey Roads Blocked. Record Westchester Traffic. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/to-produce-radio-sets-columbia-graphophone-company-of-england.html | TO PRODUCE RADIO SETS.; Columbia Graphophone Company of England Reveals Expansion. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/francopolish-pact-ratified-in-warsaw-alliance-lauded-at-joint.html | FRANCO-POLISH PACT RATIFIED IN WARSAW; Alliance Lauded at Joint Meeting of Parliamentary Delegates of the Countries.ARMED DEFENSE UPHELD Speakers for Poland Declare SheMust Be Secure, Suggesting German Designs Upon Nation. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/seaton-pippin-wins-in-rochester-show-gains-blue-in-harness-event.html | SEATON PIPPIN WINS IN ROCHESTER SHOW; Gains Blue in Harness Event Over Saxon Ideal and Other Famous Stars. RECORD CROWD IS PRESENT Sifton Stable's Red Prince Takes Touch and Out--Carlta and Top Wig Score. Six Clean Performances. Canadians Troop Colors. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/newark-wins-two-from-jersey-city-triumphs-40-in-opener-then.html | NEWARK WINS TWO FROM JERSEY CITY; Triumphs, 4-0, in Opener, Then Captures Nightcap in 11 Innings, 6 to 5. GOLDSMITH YIELDS 4 HITS Former Cardinal Baffles Losers in First Game--Wrightstone Gets Homer In Each Contest. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/corporation-reports-hunts-ltd-federated-capital-corporation.html | CORPORATION REPORTS.; Hunt's, Ltd. Federated Capital Corporation. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/radiokeithorpheum-to-begin-full-season-coasttocoast-celebration.html | RADIO-KEITH-ORPHEUM TO BEGIN FULL SEASON; Coast-to-Coast Celebration Saturday, When All Its Theatres Will Be in Operation. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/commercial-plane-beats-army-navy-service-aircraft-in-cleveland.html | COMMERCIAL PLANE BEATS ARMY, NAVY; Service Aircraft in Cleveland Free-for-All Suffer First Defeat in History. WITNESSED BY DR. ECKENER Army Entry Second, Navy Third in Feature Event on Last Day of Meeting. Army Plane Finishes Second. Other Finishers. Cuts Pylon, Goes Back. COMMERCIAL PLANE BEATS ARMY, NAVY | True | By Lauren D. Lyman. Staff Correspondent of the New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/miss-cox-finishes-first-pilots-dione-to-victory-in-atlantic-coast.html | MISS COX FINISHES FIRST.; Pilots Dione to Victory in Atlantic Coast Class for Women Skippers. | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/dunlap-with-69-leads-jones-by-stroke-in-amateur-golf.html | Dunlap With 69 Leads Jones By Stroke in Amateur Golf | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/pirates-lose-1st-defeat-reds-in-2d-drop-morning-contest-by-75-then.html | PIRATES LOSE 1ST, DEFEAT REDS IN 2D; Drop Morning Contest by 7-5, Then Take Afternoon Game, 9-8, in 13 Innings. L. WANER WINS NIGHTCAP His Single Sends in Swetonic With Deciding Run After Victors Tie in the 9th. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/drastic-new-rules-govern-air-licenses-practical-tests-required-of.html | DRASTIC NEW RULES GOVERN AIR LICENSES; Practical Tests Required of Pilots Under Commerce Department Regulations Now in Effect. | True | Special to The New York Times. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/capablanca-wins-in-budapest-chess-defeats-brinckmann-germany-in.html | CAPABLANCA WINS IN BUDAPEST CHESS; Defeats Brinckmann, Germany, in Twenty-nine Moves to Gain Second Triumph. TARTAKOWER ALSO SCORES Wins Brilliant Match From Prokes In Sixty-three Moves--Steiner Loses to Rubinstein. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/5-drown-in-illinois-lake-lose-lives-when-motor-boat-overturnssixth.html | 5 DROWN IN ILLINOIS LAKE; Lose Lives When Motor Boat Overturns--Sixth Man Clings to Craft. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/chancellor-admits-need-of-protection-commissioner-declares.html | CHANCELLOR ADMITS NEED OF PROTECTION; Commissioner Declares Palestine Was Not Prepared toMeet Sudden Rioting.WILL INCREASE THE MILITIA Says He Is Determined to Take Necessary Step to Make Further Trouble Impossible. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/new-york-ac-nine-triumphs-by-63-conquers-the-coney-island-democrats.html | NEW YORK A.C. NINE TRIUMPHS BY 6-3; Conquers the Coney Island Democrats and Ends Losing Streak of Three Games. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/meyer-again-wins-altoona-auto-race-24yearold-star-victor-for-2d.html | MEYER AGAIN WINS ALTOONA AUTO RACE; 24-Year-Old Star Victor for 2d Year in Row in 200-Mile Championship Event. SPEEDS 113 MILES AN HOUR Frame and Stevens, Los Angeles, 2d and 3d--Bergere's Car Breaks Down With Triumph in Sight. Time Comparatively Slow. Shaw Driven Into Pits. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/composer-sees-jazz-as-feverish-noise-sir-hamilton-harty-tells.html | COMPOSER SEES JAZZ AS FEVERISH NOISE; Sir Hamilton Harty Tells Organists' Congress World's GreatMusic Has Ended. | True | Special Cable to The Chicago Tribune | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/voice-and-image-go-together-over-wire-simultaneous-transmission-of.html | VOICE AND IMAGE GO TOGETHER OVER WIRE; Simultaneous Transmission of Clear Televised Pictures and Sounds Demonstrated. DESIGNED FOR THE RADIO Baird System Can Be Used by Any Broadcasting Station in New York, It Is Said. ENGLAND WILL TRY IT Regular Program to Go on Air There Immediately, According to Cable Message. Captain Jarrard Directs Tests. Rapid Development Expected | True | | C1B 40500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/policeman-turns-broker-exinspector-august-mayer-is-going-with-wall.html | POLICEMAN TURNS BROKER; Ex-Inspector August Mayer Is Going With Wall St. Concern. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/margarine-merger-approved-in-london-union-ltd-and-lever-bros-sign.html | MARGARINE MERGER APPROVED IN LONDON; Union, Ltd., and Lever Bros. Sign Provisional Plan for Amalgamation. TO BECOME EFFECTIVE JAN. 1 No Change in Business Methods of Either Company Will Be Made, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/schrimpf-breaks-100-wins-scratch-trophy-at-robin-hood-trapsg-smith.html | SCHRIMPF BREAKS 100.; Wins Scratch Trophy at Robin Hood Traps--G. Smith Also Triumphs. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/woman-sleeps-8-days-chicagoan-who-puzzled-doctors-awakes-asking-for.html | WOMAN SLEEPS 8 DAYS.; Chicagoan, Who Puzzled Doctors, Awakes, Asking for Water. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/to-bring-300-artists-arch-selwyn-back-from-europe-tells-of-his.html | TO BRING 300 ARTISTS.; Arch Selwyn, Back From Europe Tells of His Plans. | True | | C1B 40500 |
| 1929-09-03 | 1929-09-03 | https://www.nytimes.com/1929/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 40500 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lindberghs-fly-back-east-land-at-field-near-hicksville-and-leave-at.html | LINDBERGHS FLY BACK EAST; Land at Field Near Hicksville and Leave at Once in Auto. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/barrymore-case-taken-up-equity-council-considers-action-on-actresss.html | BARRYMORE CASE TAKEN UP; Equity Council Considers Action on Actress's Conduct in Strike. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/32-answer-roll-at-ccny-camp-football-squad-is-put-through-light.html | 32 ANSWER ROLL AT C.C.N.Y. CAMP; Football Squad Is Put Through Light Drill on Arrival at Bedford Hills Club. AERIALS OPEN WORKOUT Coach Parker Then Closes With Setting-Up Exercises-- Goldhammer and Munves Are Absent. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hudson-canal-backer-out-for-governorship-ec-carrington-says-he.html | HUDSON CANAL BACKER OUT FOR GOVERNORSHIP; E.C. Carrington Says He Would Run to Show Hoover New York Would Fight for Waterway. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sept-2-1929.html | SEPT. 2, 1929. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/pr-pyne-2d-elected-to-city-banks-board-continues-familys-long.html | P.R. PYNE 2D ELECTED TO CITY BANK'S BOARD; Continues Family's Long Official Connection With Institution-- Changes in Other Concerns. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/auction-result.html | AUCTION RESULT. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/master-gabriel-weigel-tom-thumb-successor-and-diminutive-stage-star.html | MASTER GABRIEL WEIGEL; Tom Thumb Successor and Diminutive Stage Star Dead at 46. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sidelights-of-play-on-del-monte-links.html | SIDELIGHTS OF PLAY ON DEL MONTE LINKS | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/reducing-expenses-by-eating.html | REDUCING EXPENSES BY EATING. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/city-trust-inquiry-starts-again-today-five-more-indictments-are.html | CITY TRUST INQUIRY STARTS AGAIN TODAY; Five More Indictments Are Expected Friday--Some MayName Warder.DI PAOLI CHIEF WITNESSInvestigation of the Directors Will Not Be Taken Up UntilNext Week. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/dr-kieran-returns-hunter-college-president-impressed-by-europes.html | DR. KIERAN RETURNS.; Hunter College President Impressed by Europe's Apparent Prosperity. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sinclairs-auto-rides-from-jail-halted-board-order-confines-him-to.html | Sinclair's Auto Rides From Jail Halted; Board Order Confines Him to Inside Job | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE BERKSHIRE HILLS. NEWPORT. WASHINGTON. THE WHITE MOUNTAINS. WHITE SULPHUR SPRINGS. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/british-women-lead-in-chicago-tennis-take-doubles-2-singles-matches.html | BRITISH WOMEN LEAD IN CHICAGO TENNIS; Take Doubles, 2 Singles Matches in First of Two-Day Series Against Mid-Western Stars. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/roosevelt-gets-data-on-electric-light-use-state-city-and-village.html | ROOSEVELT GETS DATA ON ELECTRIC LIGHT USE; State, City and Village Heads Answer Governor's Questionnaire on Cost of Power. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/propose-to-merge-leather-concerns-american-hide-and-leather-and.html | PROPOSE TO MERGE LEATHER CONCERNS; American Hide and Leather and Half a Dozen Others Discuss Consolidation. MANY ECONOMIES CITED Drouthit Estimates That DealWould Take In About 25 Per Cent of the Industry. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ile-de-france-arrives-with-1615-passengers-liner-sets-record-on.html | ILE DE FRANCE ARRIVES WITH 1,615 PASSENGERS; Liner Sets Record on Voyage Here--Passenger Tells of Warning on Palestine. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/bronx-grand-jury-to-study-rackets-justice-hatting-directs-it-to.html | BRONX GRAND JURY TO STUDY 'RACKETS'; Justice Hatting Directs It to Investigate Building Trade Abuses Thoroughly. INQUIRY TO REQUIRE MONTH McGeehan to Report Next Tuesday on His Preliminary Work and Begin Calling Witnesses. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/eckener-consulting-banks-on-airline-transocean-zeppelin-service-to.html | ECKENER CONSULTING BANKS ON AIRLINE; Transocean Zeppelin Service to Be Planned at Akron Conference Today. WOULD BUILD 4 AIRSHIPS Huge Craft to Cross Pacific and Atlantic With Passengers on Regular Schedules. HELP TO INDUSTRY SEEN German and American Companies Are Allied in Proposal--Cost to Be Many Millions. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/robeson-to-play-othello-he-will-appear-in-his-first-shakespearean.html | ROBESON TO PLAY OTHELLO; He Will Appear in His First Shakespearean Role in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sports-of-the-times-three-out-of-four-will-get-it-a-favorable.html | Sports of the Times; Three Out of Four Will Get It. A Favorable Precedent. Just for the Fun of It. Making a Concession. | True | By John Kieran. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/woman-78-is-killed-trying-to-flee-jail-michigan-grandmother-climbs.html | WOMAN, 78, IS KILLED TRYING TO FLEE JAIL; Michigan Grandmother Climbs Half Way Down Rope Ladder -- Charged With Bootlegging. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/to-give-middle-watch-arch-salwyn-will-produce-new-english-play-here.html | TO GIVE "MIDDLE WATCH."; Arch Salwyn Will Produce New English Play Here in October. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/upward-trend-in-oils-and-fats.html | Upward Trend in Oils and Fats. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/7000-strike-today-in-garment-unions-embroiderers-and-pleaters-are.html | 7,000 STRIKE TODAY IN GARMENT UNIONS; Embroiderers and Pleaters Are Ordered to Quit Work at 10 o'Clock This Morning 20% PAY RISE DEMANDED "Sweat Shop Must Go" Is Slogan of Workers, Who Also Call for an Impartial Commission. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/killed-by-auto-upset-sh-king-new-york-lawyer-was-returning-from.html | KILLED BY AUTO UPSET.; S.H. King, New York Lawyer, Was Returning From Adirondacks. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/suicide-reveals-shortage-georgia-banker-left-note-telling-what.html | SUICIDE REVEALS SHORTAGE; Georgia Banker Left Note Telling What Became of $92,184. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/rough-water-ends-speedboat-trials-miss-america-viii-fails-to-go-out.html | ROUGH WATER ENDS SPEEDBOAT TRIALS; Miss America VIII Fails to Go Out on Detroit River for Record Attempt. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ship-afire-makes-fort-german-steamer-nord-friesland-reaches-havana.html | SHIP, AFIRE, MAKES FORT.; German Steamer Nord Friesland Reaches Havana Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hudson-clarke-sr-dies-son-at-side-disgrace-to-family-name-in-bank.html | HUDSON CLARKE SR. DIES, SON AT SIDE; Disgrace to Family Name in Bank Failure Believed to Have Hastened End. HE WAS LONG BEDRIDDEN Hudson Jr., Put on Probation to Care for Him, Was His Sole Support in Last Days. Father's Name Clear. Freed to Aid Parent. Depositors Seek Insurance. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/woman-dog-and-whistle-make-finlay-threeputt-one-green.html | Woman, Dog and Whistle Make Finlay Three-Putt One Green | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/milk-shortage-predicted-will-be-most-serious-in-years-farm-head.html | MILK SHORTAGE PREDICTED; Will Be Most Serious in Years, Farm Head Says. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/to-fight-for-fare-rise-new-york-and-queens-railway-get-writ-for.html | TO FIGHT FOR FARE RISE.; New York and Queens Railway Get Writ for Review of Plea. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/italian-dramatic-troupe-coming.html | Italian Dramatic Troupe Coming. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/juvenile-trot-won-by-main-melwyn-twoyearold-grand-circuit-stake.html | JUVENILE TROT WON BY MAIN M'ELWYN; Two-Year-Old Grand Circuit Stake Captured by Colt in Straight Heats. PETROGUY TAKES PACE Is First in Horseman Futurity--Joe A. Triumphs in 2:20 Trot-- June Wetzel Victor. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/automatic-stock-board-installed.html | Automatic Stock Board Installed. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/tennessees-early-start.html | TENNESSEE'S EARLY START. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/big-gain-in-august-for-montgomery-ward-sales-up-46-per-cent-over.html | BIG GAIN IN AUGUST FOR MONTGOMERY WARD; Sales Up 46 Per Cent Over Last Year--Sears, Roebuck & Co. Also Show Increase. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mans-body-found-in-the-bay.html | Man's Body Found in the Bay. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/penn-squad-of-45-has-first-practice-players-don-running-togs-for.html | PENN SQUAD OF 45 HAS FIRST PRACTICE; Players Don Running Togs for Light Session at Cape May, N.J., Football Camp. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/awaits-tribridge-grant-goldman-to-push-celebration-plans-on.html | AWAITS TRI-BRIDGE GRANT.; Goldman to Push Celebration Plans on Approval of Contract. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/fire-in-sugar-plantation-500000-damage-reported-on-cuban-property.html | FIRE IN SUGAR PLANTATION.; $500,000 Damage Reported on Cuban Property of Fidelity Company. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/carlyle-statue-unveiled-writer-is-honored-at-birthplace-by-nephew.html | CARLYLE STATUE UNVEILED; Writer Is Honored at Birthplace by Nephew and Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/donovan-kelley-gain-in-junior-net-play-reach-westchester.html | DONOVAN, KELLEY GAIN IN JUNIOR NET PLAY; Reach Westchester Quarter-Final Round With Whitbeck and Moore at Hartsdale. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/weizmann-returning-to-london.html | Weizmann Returning to London. | True | By the Jewish Telegraph Agency. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/asks-prayers-for-senator-schall-praises-shipstead-ill-on-secluded.html | ASKS PRAYERS FOR SENATOR; Schall Praises Shipstead, Ill on Secluded Minnesota Island. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/karle-lists-10-planks-for-queens-platform-tax-relief-and.html | KARLE LISTS 10 PLANKS FOR QUEENS PLATFORM; Tax Relief and Improvements Are Among Reforms Favored by Organization Republican. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lady-heath-reported-better-probably-will-fly-no-more.html | Lady Heath Reported Better; Probably Will Fly No More | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/600-public-schools-list-pupils-today-increase-of-22000-over-march.html | 600 PUBLIC SCHOOLS LIST PUPILS TODAY; Increase of 22,000 Over March Registration Expected in City as a Whole. LOSS SEEN IN MANHATTAN But, Officials Say, This Will Be Offset in Other Boroughs--Many New Buildings Ready. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mdonald-announces-navy-deal-is-near-urges-revision-of-league.html | M'DONALD ANNOUNCES NAVY DEAL IS NEAR; URGES REVISION OF LEAGUE COVENANT; PLEDGES BRITAIN TO 'BIG RISKS FOR PEACE'; SURE OF NAVAL ARMS CUTS He Hops Accord Will Be Reached Before the League Adjourns. WILL NOT BUILD AGAINST US World Court Compulsory Jurisdiction Accepted-- MoreLiberal Policy in Orient.ELOQUENCE STIRS LEAGUEBut Silence Greets Criticismof Arms--Palestine Trouble Laid to Marauders. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/300-boy-scouts-back-loaded-with-trinkets-lads-on-the-president.html | 300 BOY SCOUTS BACK LOADED WITH TRINKETS; Lads on the President Roosevelt Toured Europe After World Jamboree. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/tyson-estate-1000000-widow-and-daughter-heirswill-named-son-killed.html | TYSON ESTATE $1,000,000.; Widow and Daughter Heirs-- Will Named Son Killed in War. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/jones-and-homans-tie-for-medal-at-145-in-national-amateur-golf.html | Jones and Homans Tie for Medal at 145 in National Amateur Golf Tourney; TWO OF THE LOW SCORERS IN NATIONAL AMATEUR QUALIFYING ROUNDS AT PEBBLE BEACH | True | By William D. Richardson. Special To the New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/daughter-to-mrs-cp-goss-3d.html | Daughter to Mrs. C.P. Goss 3d. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/50000-for-relief-reaches-palestine-kisch-cables-that-first-gift-is.html | $50,000 FOR RELIEF REACHES PALESTINE; Kisch Cables That First Gift is Aiding Urgent Cases-- $100,000 More Being Sent. FUND TOTALS $267,190 $40,513 Received in Day in Sums of $100 or More-- Response Now Nation-Wide. Second $50,000 Is Sent. Day's Contributions Listed. Appeal for Clothing Issued. Many Memorial Services Planned. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gold-in-reichsbank-continues-to-rise-increase-6418000-marks-in-week.html | GOLD IN REICHSBANK CONTINUES TO RISE; Increase 6,418,000 Marks in Week, 35,122,000 in 3 Weeks -- Note Circulation Larger. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/title-races-start-for-women-sailors-twelve-crews-from-nine-clubs.html | TITLE RACES START FOR WOMEN SAILORS; Twelve Crews From Nine Clubs Hold Tests for Mrs. Charles Francis Adams Cup. PLEON CREW IS VICTOR Wins First Race in First Division for Massachusetts Sailing Crown -- Indian Harbor Scores. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/miss-koop-engaged-to-s-prentice-jr-the-bridetobe-introduced-to.html | MISS KOOP ENGAGED TO S. PRENTICE JR.; The Bride-to-Be Introduced to Society in This City Two Winters Ago. CAROLINE JOHNSON TO WED Daughter of Naval Officer at Washington Betrothed to J.E. BrownJr., Vice Consul. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/freigaus-homer-wins-for-buffalo-drive-in-tenth-defeats-rochester-8.html | FREIGAU'S HOMER WINS FOR BUFFALO; Drive in Tenth Defeats Rochester, 8 to 7- -Moore's FourBagger in 8th Ties Score. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hoover-soon-to-name-federal-judge-here-also-is-expected-to-select.html | HOOVER SOON TO NAME FEDERAL JUDGE HERE; Also Is Expected to Select One in Kansas and End Deadlock in That State. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/official-describes-gorham-companies-statement-of-relations-issued.html | OFFICIAL DESCRIBES GORHAM COMPANIES; Statement of Relations Issued to Remove Confusion From Mind of Public. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/citys-water-ample-reservoir-head-says-apparent-shortage-in-queens.html | CITY'S WATER AMPLE, RESERVOIR HEAD SAYS; Apparent Shortage in Queens Due to Low Pressure in Mains, Official There Explains. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/will-operate-with-bank-new-union-cleveland-corporation-begins.html | WILL OPERATE WITH BANK.; New Union Cleveland Corporation Begins Business. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/nurse-found-shot-murder-suspected-dead-on-floor-of-her-home-with.html | NURSE FOUND SHOT, MURDER SUSPECTED; Dead on Floor of Her Home With Empty Gun by Her--No Motive for Suicide Known. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/youth-and-age-lose-in-golf-title-play-boy-16-and-man-62-among-those.html | YOUTH AND AGE LOSE IN GOLF TITLE PLAY; Boy 16 and Man 62 Among Those Who Fail to Qualify in Championship. TWO HOLES TRAP THE STARS Sixth and 18th Lead Players to Believe Birdies Are Easy When Even Par is Difficult. Then Gets a 5. Two Holes Are Hard. Stein Has an 84. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-envoy-to-venezuela-gt-summerlin-is-transferred-from-honduras.html | NEW ENVOY TO VENEZUELA; G.T. Summerlin Is Transferred From Honduras Post. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/investments-drop-bank-report-shows-statement-of-member-banks-shows.html | INVESTMENTS DROP, BANK REPORT SHOWS; Statement of Member Banks Shows Shall Decrease in Borrowings. TIME DEPOSITS INCREASE Holdings of Government Securities Are Off $11,000,000 in New York District in Week. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/snowdens-hosts-at-southampton-former-governor-smith-honor-guest.html | SNOWDENS HOSTS AT SOUTHAMPTON; Former Governor Smith, Honor Guest, Lauds Work of Maternity Centre. DROP IN MORTALITY CITED William Hobson Shows That Death Among Infants Has Decreased 29 Per Cent. List of Guests. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/arabs-call-chiefs-angered-by-blame-for-palestine-riots-new-troubles.html | ARABS CALL CHIEFS, ANGERED BY BLAME FOR PALESTINE RIOTS; New Troubles Foreseen as the Moslems Brand Chancellor's Proclamation as Unjust. STORMY MEETING IN JAFFA Marines and Planes Prevent Serious Demonstration by Arab Gathering. TIBERIAS GIVES ANXIETY Wires Are Cut as Attack Is Reported--14 Arabs Killed in Clash at Yesod Ha'Maalah. Say Chancellor Exceeded Rights. Jaffa and Tel Aviv in Terror. ARABS CALL CHIEFS, ANGERED BY BLAME Press Demands for Proper Guard. | True | BY Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/see-mrs-pratt-elected-leaders-say-check-shows-nearly-all-of-state.html | SEE MRS. PRATT ELECTED; Leaders Say Check Shows Nearly All of State Committee for Her. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-final-survivor-of-mexican-war-dies-owen-thomas-edgar-who-served.html | THE FINAL SURVIVOR OF MEXICAN WAR DIES; Owen Thomas Edgar, Who Served in the Navy, Lived to Age of 98 Years. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/postoffice-policy-on-pensions-scored-government-is-niggardly-and.html | POSTOFFICE POLICY ON PENSIONS SCORED; Government Is Niggardly and Fails to Pay Its Share, Representative Mead Says.44-HOUR WEEK PREDICTEDCeller Promises Convention Here toContinue Fight for Bill forRetirement Plan. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/tenth-aviation-firm-leases.html | Tenth Aviation Firm Leases. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/stock-clearing-corporation-gains.html | Stock Clearing Corporation Gains. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/high-strung-decisively-beaten-by-the-nut-in-hourless-purse-at.html | High Strung Decisively Beaten by The Nut in Hourless Purse at Belmont Park; THE NUT IS WINNER OVER HIGH STRUNG Warm Stable's Colt Beats 1928 Juvenile Champion in the Hourless Handicap. FLYING HEELS TRIUMPHS Takes Measure of Hi-Jack With Gone Away Third in Nursery Handicap at Belmont. Hi-Jack Is Beaten. Flying Heels Wins His Fifth. | True | By Bryan Field. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/st-jean-scores-twice-beats-white-4017-and-ballassy-4012-in.html | ST. JEAN SCORES TWICE.; Beats White, 40-17, and Ballassy, 40-12, in Exhibition 3-Cushions. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/bennett-expects-80000-votes-to-win-says-primary-candidate-who-gets.html | BENNETT EXPECTS 80,000 VOTES TO WIN; Says Primary Candidate Who Gets That Number Will Be Named and He Will Do It. LOOKS FOR WOMEN'S AID They Back His Stand on Speakeasies, He Asserts, and Calls onLaGuardia to Clarify His Views. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/woolworth-head-returns-ht-parsons-announces-40-new-stores-in.html | WOOLWORTH HEAD RETURNS; H.T. Parsons Announces 40 New Stores in Britain, 23 in Germany. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/convertible-bonds-active-and-higher-many-issues-led-by-telephones.html | CONVERTIBLE BONDS ACTIVE AND HIGHER; Many Issues, Led by Telephones, Attain New High Levels on Stock Exchange.SOUTHERN PACIFIC STRONGGovernment Securities in Fair Demand--Foreign Loans Shift in Narrow Range. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/british-commission-to-visit-palestine-sir-albert-shaw-to-head-body.html | BRITISH COMMISSION TO VISIT PALESTINE; Sir Albert Shaw to Head Body to Investigate Causes of Recent Riots There. POLICY NOT TO BE CHANGED Balfour Declaration Will Stand, Announcement Says, and Mandate Will Be Retained. Special Measures Being Taken. Press Divided on Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-rhineland-evacuation.html | THE RHINELAND EVACUATION. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/warburgs-found-firm-in-holland-house-in-amsterdam-to-place-american.html | WARBURGS FOUND FIRM IN HOLLAND; House in Amsterdam to Place American Securities Abroad, European Issues Here. ADVISORY BOARD CHOSEN International Acceptance Bank and International Manhattan Company Represented on It. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/warns-grand-juries-too-many-are-indicted-judge-levine-instructs.html | WARNS GRAND JURIES TOO MANY ARE INDICTED; Judge Levine Instructs September Bodies to Investigate Cases Rigidly Before Accusing. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mourn-palestine-dead-jewish-war-veterans-hold-memorial-service-for.html | MOURN PALESTINE DEAD.; Jewish War Veterans Hold Memorial Service for Riot Victims. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/bowling-leader-dies-in-sweden.html | Bowling Leader Dies in Sweden. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/live-stock-and-meats-cattle-vealers-and-calves-hogs-sheep.html | LIVE STOCK AND MEATS.; CATTLE. VEALERS AND CALVES. HOGS. SHEEP. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/police-courtesy-cards-are-forgeries-whalen-warns.html | 'Police Courtesy Cards' Are Forgeries, Whalen Warns | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/blue-army-advances-in-champlain-valley-gun-carriages-rumble-on.html | 'BLUE' ARMY ADVANCES IN CHAMPLAIN VALLEY; Gun Carriages Rumble on Night March as New England Corps's 4,000 Move on Unity. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-bayonne-city-hall-commissioners-get-bill-authorizing-bids-for.html | NEW BAYONNE CITY HALL.; Commissioners Get Bill Authorizing Bids for $1,000,000 Structure. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-business-world-holiday-reduced-buyers-here-weather-now-major.html | THE BUSINESS WORLD; Holiday Reduced Buyers Here. Weather Now Major Factor. Berkshire Hosiery Lines Reduced. Shoe Trade Had Good Month. Fur Auctions May Clash. Caution Buyers on Long Skirts. Sterling Silver Favored for Fall. Canned Goods Prices to Advance. Consumer Hardware Sales Gain. Gray Goods Still Quiet. Leather Belting Demand Good. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/americans-in-china-dying-of-typhus-plague-is-raging-in.html | AMERICANS IN CHINA DYING OF TYPHUS; Plague Is Raging in FamineStricken Provinces, CablegramFrom Relief Body Says. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/leases-east-side-floor-sterling-engraving-company-takes-large-space.html | LEASES EAST SIDE FLOOR.; Sterling Engraving Company Takes Large Space. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. U.S. Steel at a New High. A Stabilizing Influence. Interest in American Securities. Buyers of Convertible Bonds. Awaiting "New High Record." A Big Day in Acceptances. More Gold From England. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/321-for-palestine-aid-contributions-to-emergency-fund-sent-to.html | $321 FOR PALESTINE AID.; Contributions to Emergency Fund Sent to Headquarters Here. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/diamond-declared-a-fugitive-by-court-15000-bail-put-up-by-rothstein.html | DIAMOND DECLARED A FUGITIVE BY COURT; $15,000 Bail Put Up by Rothstein for Alleged Bodyguard onDrug Charge Is Forfeited. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/kahn-sees-hope-in-talkies-he-forecasts-dissemination-of-grand-opera.html | KAHN SEES HOPE IN TALKIES; He Forecasts Dissemination of Grand Opera by New Medium. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/freed-in-womans-death-roomer-in-jail-17-days-cleared-of-suspicion.html | FREED IN WOMAN'S DEATH.; Roomer, in Jail 17 Days, Cleared of Suspicion in Murder With Pillow. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/summit-house-burns-8-flee-in-night-garb-party-of-young-folk-escape.html | SUMMIT HOUSE BURNS; 8 FLEE IN NIGHT GARB; Party of Young Folk Escape Fire Atop Mount Greylock, Highest Point in Bay State. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/calls-boy-wizard-in-tipster-drive-prosecutor-finds-greenhaus-on-a.html | CALLS 'BOY WIZARD' IN TIPSTER DRIVE; Prosecutor Finds Greenhaus on a Tour of Alleged 'Financial Speakeasies.' TRIALS TO START TODAY Tuttle's Aides Find Two Places Closed, but Arrest S.P. Blackman in Mail Frauds. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/calles-improves-at-french-beach.html | Calles Improves at French Beach. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/5-western-states-fight-forest-fires-rain-aids-battle-in-montana-and.html | 5 WESTERN STATES FIGHT FOREST FIRES; Rain Aids Battle in Montana and Washington, but Idaho Blazes Spread Rapidly. DROUGHT DRIES UP TIMBER Wind Speeds Flames in Wisconsin -- Michigan Situation Serious-- Bay State Woods Burn. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/urges-pension-rise-for-mail-supervisors-hf-folger-head-of.html | URGES PENSION RISE FOR MAIL SUPERVISORS; H.F. Folger, Head of Association, Also Wants Age Limit Cut-- More Pay for Clerks Asked. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ocean-city-md-hit-by-300000-blaze-concessions-and-restaurants-on.html | OCEAN CITY, MD., HIT BY $300,000 BLAZE; Concessions and Restaurants on Boardwalk Razed Before Fire Is Brought Under Control. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/makes-record-flight-in-central-america-col-pablo-sidar-mexican-air.html | MAKES RECORD FLIGHT IN CENTRAL AMERICA; Col. Pablo Sidar, Mexican Air Chief, Travels From San Jose in 2 Hours 45 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/500-bottles-of-liquor-seized-on-bay-state-veterans-train.html | 500 Bottles of Liquor Seized On Bay State Veterans' Train | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/23-report-at-holy-cross.html | 23 Report at Holy Cross. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/bryn-mawr-loses-to-baltimore-four-drops-challenge-cup-tourney.html | BRYN MAWR LOSES TO BALTIMORE FOUR; Drops Challenge Cup Tourney Contest by a Score of 12 to 7. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/walker-is-attacked-on-who-could-say-no-wh-allen-says-the-statement.html | WALKER IS ATTACKED ON 'WHO COULD SAY NO;' W.H. Allen Says the Statement Indicates Attitude Which Costs City Great Sums. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/old-colony-trust-in-plan-for-merger-union-with-first-national-bank.html | OLD COLONY TRUST IN PLAN FOR MERGER; Union With First National Bank of Boston Favored Informally by Both Boards. $700,000,000 IN RESOURCES Combined Institution Regarded as Able to Finance Any of New England's Requirements. Resultant Corporations. Provision for Branches. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lunt-and-lynn-fontanne-back.html | Lunt and Lynn Fontanne Back. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/postal-laborers-urge-44hour-week-convention-also-backs-bill-for.html | POSTAL LABORERS URGE 44-HOUR WEEK; Convention Also Backs Bill for $1,200 Maximum on Retirement. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/latereturning-guest-saves-20-in-inn-fire-hostelry-at-warrensburg-ny.html | LATE-RETURNING GUEST SAVES 20 IN INN FIRE; Hostelry at Warrensburg, N.Y., Practically Destroyed at Loss of $50,000. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/capablanca-wins-to-lead-at-chess-victory-over-canal-of-peru-enables.html | CAPABLANCA WINS TO LEAD AT CHESS; Victory Over Canal of Peru Enables Him to Top Standing in Budapest Event.TARTAKOWER GETS A DRAWHeld Even by Rubinstein, He Dropsto Second Place With VictorTying for Third. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/zeramby-wins-on-foul-bout-with-flowers-in-boston-ends-in-sixth.html | ZERAMBY WINS ON FOUL.; Bout With Flowers in Boston Ends in Sixth. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/how-jones-played-each-of-the-holes-detailed-description-of-the.html | HOW JONES PLAYED EACH OF THE HOLES; Detailed Description of the Champion's Performance on Pebble Beach Links. IN TROUBLE AT FOURTEENTH Also Over Par on the Eighth and Twelfth—Gets Off to a Fine Start. Six Feet from Pin. On Fifth with Iron. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mrs-smith-scores-at-golf.html | Mrs. Smith Scores at Golf. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/toronto-reports-94degree-heat.html | Toronto Reports 94-Degree Heat. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/yacht-guinevere-aground-edgar-palmers-ocean-racing-craft-hits.html | YACHT GUINEVERE AGROUND; Edgar Palmer's Ocean Racing Craft Hits Penfield Reef. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/close-star-class-yacht-race-won-by-okla-ii-off-southport-with-tempe.html | Close Star Class Yacht Race Won by Okla II Off Southport, With Tempe II Next; OKLA II HOME FIRST IN STAR CLASS RACE Tempe II, Colleen and Bootes Follow in Close Order Off Southport. TITLE SERIES OPENS TODAY Eight Fleets to Be Represented in Atlantic Coast Event Under Pequot Y.C. Auspices. Title Seekers in Race. Stand In Toward Shore. THE SUMMARIES. | True | By Grover Thies. Special To the New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/senators-triumph-over-red-sox-105-judges-home-run-with-two-on-off.html | SENATORS TRIUMPH OVER RED SOX, 10-5; Judge's Home Run With Two On Off Morris Helps Washington Check Rivals. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mayor-of-vienna-ends-tiff-with-police-chief-celebrates-his-60th.html | MAYOR OF VIENNA ENDS TIFF WITH POLICE CHIEF; Celebrates His 60th Birthday by Resuming'Diplomatic Relations' After 2-Year Row Over Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/woman-wet-scores-coyne-westchester-prosecutor-assailed-for-pledging.html | WOMAN WET SCORES COYNE.; Westchester Prosecutor Assailed for Pledging Aid to Campbell. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/seeks-to-reopen-school-two-plans-urged-for-former-des-moines.html | SEEKS TO REOPEN SCHOOL.; Two Plans Urged for Former Des Moines University. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/40-report-at-st-johns-coach-lynch-sends-squad-through-light-drill.html | 40 REPORT AT ST. JOHN'S.; Coach Lynch Sends Squad Through Light Drill at Carey Field. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gasoline-prices-lower-but-average-rate-for-crude-petroleum-remains.html | GASOLINE PRICES LOWER.; But Average Rate for Crude Petroleum Remains Unchanged. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/government-by-75cent-check-pays-radio-beacon-site-rent.html | Government by 75-Cent Check Pays Radio Beacon Site Rent | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/break-border-record-21000-labor-day-tourists-pass-plattsburg.html | BREAK BORDER RECORD.; 21,000 Labor Day Tourists Pass Plattsburg, Canada-Bound. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/minister-held-in-shooting-thought-ohio-sheriff-who-told-him-to-halt.html | MINISTER HELD IN SHOOTING.; Thought Ohio Sheriff Who Told Him to Halt Was Robber. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lord-mersey-dies-in-his-90th-year-regarded-as-the-grand-old-man-of.html | LORD MERSEY DIES IN HIS 90TH YEAR; Regarded as the Grand Old Man of the English Legal Profession.HEADED SHIPPING INQUIRIESPresided at Investigation Into theLusitania, Titanic and OtherDisasters. | True | Wireless to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/brown-buys-corner-near-central-park-operator-acquires-four-houses.html | BROWN BUYS CORNER NEAR CENTRAL PARK; Operator Acquires Four Houses at 92d Street and Central Park West. DEAL ON SECOND AVENUE East Side Opening Company Resells Tenement--Col. FriedsamiTransfers 5th Av. Corner. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/trapped-in-holdup-man-kills-himself-pursued-by-bronx-grocer-he.html | TRAPPED IN HOLD-UP, MAN KILLS HIMSELF; Pursued by Bronx Grocer He Slashes His Throat as Capture Seems Near.WAS SANITARIUM PATIENTWest New York Resident, Ill FromNervous Disorder, WalkedOut Unnoticed. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/edison-out-of-danger-laughs-at-familys-fears-and-plans-trip-to.html | EDISON OUT OF DANGER.; Laughs at Family's Fears and Plans Trip to Dearborn, Son Says. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mortgages-recorded-purchase-money-liens-given-on-east-side-and.html | MORTGAGES RECORDED.; Purchase Money Liens Given on East Side and Downtown Parcels. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/marshall-much-improved-new-york-lawyers-soninlaw-leaves-bedside-in.html | MARSHALL MUCH IMPROVED.; New York Lawyer's Son-in-Law Leaves Bedside in Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/plane-skims-brooklyn-house-then-crashes-pilot-18-and-sister-hurt-he.html | Plane Skims Brooklyn House, Then Crashes; Pilot, 18, and Sister Hurt; He Is Arrested | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/poincare-recovering-rapidly.html | Poincare Recovering Rapidly. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ship-speeds-mail-by-air-delivery-from-ile-de-france-made-in-city.html | SHIP SPEEDS MAIL BY AIR.; Delivery From Ile de France Made in City Before Liner Docks. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/barlow-at-capital-claimant-to-land-in-cuba-to-tell-of-incarceration.html | BARLOW AT CAPITAL; Claimant to Land in Cuba to Tell of Incarceration There. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/student-pilots-crash-kills-two-passengers-road-engineers-had.html | STUDENT PILOT'S CRASH KILLS TWO PASSENGERS; Road Engineers Had Casually Accepted Invitation to Ride at Kansas City Air Field. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gets-41227-income-tax-refund.html | Gets $41,227 Income Tax Refund | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sterling-exchange-continues-rally-but-rise-to-484-1516-comes-too.html | STERLING EXCHANGE CONTINUES RALLY; But Rise to $4.84 15-16 Comes Too Late to Avert Further Loss of Gold to Market Here. NEW $1,100,000 SHIPMENT Identity of Purchaser Not Disclosed --Advance in London Bank Rate Believed Possible Tomorrow. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Sugar. Coffee. Cocoa. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/1000000-offices-plannad.html | $1,000,000 Offices Plannad. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hale-believes-our-15-cruisers-will-be-built-expects-work-that-was.html | Hale Believes Our 15 Cruisers Will Be Built; Expects Work That Was Halted Will Be Resumed | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-rumanian-scandal-audit-shows-700000-war-department-shortage.html | NEW RUMANIAN SCANDAL.; Audit Shows $700,000 War Department Shortage. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/2-girls-17-end-lives-one-angry-at-mother-georgian-resents-inquiry.html | 2 GIRLS, 17, END LIVES; ONE ANGRY AT MOTHER; Georgian Resents Inquiry About Dance--Mississippi Student Hangs Herself. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/loughran-gives-up-his-boxing-crown-his-manager-notifies-board-of.html | LOUGHRAN GIVES UP HIS BOXING CROWN; His Manager Notifies Board of Surrender of Light-Heavyweight Title.TO FIGHT IN HEAVIER CLASSMove for Heavyweight Title Designation for Bout With SharkeySept. 26, Fails. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/rifle-title-is-won-by-corporal-moore-beats-sergeant-manion-in.html | RIFLE TITLE IS WON BY CORPORAL MOORE; Beats Sergeant Manion in Shoot-Off of Tie in National Association Tourney. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/russian-ballet-goes-on-will-continue-to-bear-name-of-diaghileff.html | RUSSIAN BALLET GOES ON.; Will Continue to Bear Name of Diaghileff, Dead Organizer. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/study-canadian-law-in-bankruptcy-inquiry-author-will-explain-its.html | STUDY CANADIAN LAW IN BANKRUPTCY INQUIRY; Author Will Explain Its Operation Today in Quest for Datato Reform Statutes Here. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/want-general-butler-as-keystone-governor-legion-leaders-start.html | WANT GENERAL BUTLER AS KEYSTONE GOVERNOR; Legion Leaders Start Movement to Promote Marine Officer's Candidacy. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/seeks-30000-insurance-mrs-js-lawson-asks-attachment-against.html | SEEKS $30,000 INSURANCE.; Mrs. J.S. Lawson Asks Attachment Against Indemnity Company. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lafayette-men-in-camp-football-sessions-started-by-coach-mccracken.html | LAFAYETTE MEN IN CAMP.; Football Sessions Started by Coach McCracken at Saylorsburg. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/progressives-map-tariff-bill-attack-borah-and-eight-others-meet-on.html | PROGRESSIVES MAP TARIFF BILL ATTACK; Borah and Eight Others Meet on Eve of Filing of Measure in Senate Today. WILL FIGHT FOR FARM AID Idaho Senator Announces He Will Run again on High Rate Platform. For Tariff Limitation. PROGRESSIVES MAP TARIFF BILL ATTACK Phases of Progressive Program. Tariff by Nature a Barrier. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/london-disquieted-by-premiers-words-doubt-that-he-will-visit-this.html | LONDON DISQUIETED BY PREMIER'S WORDS; Doubt That He Will Visit This Country in the Fall Causes Uneasiness. NAVAL REPORT IS CHEERING The London Times, However, Sees MacDonald Government Playing Politics and Has Misgivings. Comment by London Press. | True | Wireless to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/rogers-mentions-two-topics-now-agitating-california.html | Rogers Mentions Two Topics Now Agitating California | True | WILL ROGERS. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/married-fifty-years-henry-castelbergs-honored-by-dinner-by-ae.html | MARRIED FIFTY YEARS.; Henry Castelbergs Honored by Dinner by A.E. Lefourts. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/12-firemen-felled-at-brooklyn-blaze-williamsburg-loft-building-is.html | 12 FIREMEN FELLED AT BROOKLYN BLAZE; Williamsburg Loft Building Is Burned Out--Damage Put at $200,000. NEARBY TENANTS ROUTED Another Blaze in the Borough Destroys a Garage and Sweeps Two Buildings. Warn Three in Building. Garage Is Destroyed. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/widow-left-1075000-mrs-ca-hinsch-of-cincinnati-makes-children-chief.html | WIDOW LEFT $1,075,000.; Mrs. C.A. Hinsch of Cincinnati Makes Children Chief Heirs. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/eaker-plane-hits-mountain-pilots-of-refueling-mail-plane-escape.html | EAKER PLANE HITS MOUNTAIN.; Pilots of Refueling Mail Plane Escape Injury in Utah. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/trading-on-chicago-exchange-set-record-for-bulk-in-august.html | Trading on Chicago Exchange Set Record for Bulk in August | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/halt-fire-menacing-kings-park-village-hundreds-of-volunteers-help.html | HALT FIRE MENACING KINGS PARK VILLAGE; Hundreds of Volunteers Help Five Departments Build Counter-Blazes Against Flames. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/radio-link-to-beirut.html | Radio Link to Beirut. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gleasons-243-wins-in-seagirt-match-troop-b-private-also-gets-badge.html | GLEASON'S 243 WINS IN SEAGIRT MATCH; Troop B Private Also Gets Badge Donated by Governor Larson in New Jersey Title Shoot. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/paris-to-hear-hope-hampton.html | Paris to Hear Hope Hampton. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/car-crash-kills-soldiers-wife.html | Car Crash Kills Soldier's Wife. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/personality-put-under-microscope-psychologists-at-yale-assay-it.html | PERSONALITY PUT UNDER MICROSCOPE; Psychologists at Yale Assay It From Zero Up and Find Man Can Be Happy Without It. STRESS EFFECT ON OTHERS One Scientist Points to Synthesis by Publicity--AnotherMeasures Happiness.CRIME CAUSES ANALYZEDProfessor Jastrow Emphasizes 'Social Maladjustment--Barnes Plan of Trial by Psychiatrists Told. Men Happier Than Women A Creation of Others' Reactions. Measuring by Stimulus Values. Custom-Made by Publicity. Deliberate Deviations From Rule. Social Maladjustment in Crime. Mental Disorders of Criminals. Value of Movies in Morality. Barnes Theory of Trial Reform. Examiners Replacing the Jury. | True | By Bruce Rae. Staff Correspondent of the New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/buck-succeeds-du-pont-delaware-governor-named-republican-national.html | BUCK SUCCEEDS DU PONT.; Delaware Governor Named Republican National Committeeman. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/showing-of-squad-satisfies-meehan-forty-nyu-candidates-go-through.html | SHOWING OF SQUAD SATISFIES MEEHAN; Forty N.Y.U. Candidates Go Through Long Day's Practice in Oppressive Heat. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/exmayor-dever-of-chicago-dead-though-a-foe-of-prohibition.html | EX-MAYOR DEVER OF CHICAGO DEAD; Though a Foe of Prohibition, Democratic Executive Closed 7,000 Saloons. HAD RECORD FOR PROGRESS Chose His Cabinet From Among Business Men--Boasted Term Was Without Scandal. Served Public Twenty-five Years. No "Pussyfooting" on Prohibition. | True | Special to The New York Times.Wide World Photo. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/terris-and-nebo-fight-to-a-draw-12000-see-tenround-bout-at.html | TERRIS AND NEBO FIGHT TO A DRAW; 12,000 See Ten-Round Bout at Queensboro Stadium--Referee Votes for Indian. Nebo Forces Fighting. Petrone Stops Moscowitz. | True | By James P. Dawson. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/railroads-securities-chiefly-for-builders-disposition-of-stock-and.html | RAILROAD'S SECURITIES CHIEFLY FOR BUILDERS; Disposition of Stock and Bonds of Yankton, Norfolk & Southern Announced. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/raw-hide-prices-easier-futures-weaken-in-sympathy-with-outside.html | RAW HIDE PRICES EASIER.; Futures Weaken in Sympathy With Outside Markets. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/garveys-offices-sold-to-pay-debt.html | Garvey's Offices Sold to Pay Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/realty-financing-3000000-mortgage-placed-on-new-bartholomew.html | REALTY FINANCING.; $3,000,000 Mortgage Placed on New Bartholomew Building Manhattan. BROOKLYN | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/copper-consumers-rush-again-to-buy-one-factor-raises-price-and.html | COPPER CONSUMERS RUSH AGAIN TO BUY; One Factor Raises Price and Others Quit Market or Sell Only to Customers. DOMESTIC BOOKINGS HEAVY Day's Business is Estimated at 35,000,000 Pounds or More--Higher Quotations Forecast. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/years-hottest-day-oppresses-the-city-as-mercury-hits-94-whole-east.html | YEAR'S HOTTEST DAY OPPRESSES THE CITY AS MERCURY HITS 94; Whole East Swelters in Grip of Record Tempatures--No Relief in Sight. RAIL LINES STILL JAMMED Returning Vacationists Tax the Transportation Services Till Late in the Evening. TUNNEL TRAFFIC AT PEAK 149,739 Motor Cars Passed Through Holland Tubes in Three-Day Holiday Period. Humidity Less Yesterday. Beaches Again Crowded. Tunnel Traffic Sets Record. YEAR'S HOTTEST DAY OPPRESSES THE CITY | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/china-says-dispute-is-now-deadlocked-insistence-of-reds-on-naming.html | CHINA SAYS DISPUTE IS NOW DEADLOCKED; Insistence of Reds on Naming Manager of Railway Is Blamed for Impasse. NEGOTIATIONS CONTINUE Alleged Opium Smugglers Reach Shanghai From America to Face Trial There. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/finds-forgery-increasing-surety-official-tells-kiwanis-club-it-is.html | FINDS FORGERY INCREASING; Surety Official Tells Kiwanis Club It Is "Fastest Growing" Crime. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/fort-lee-lots-sold-labor-day-auction-brings-202575-for-100-parcels.html | FORT LEE LOTS SOLD.; Labor Day Auction Brings $202,575 for 100 Parcels. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/player-at-gedney-farm-sees-crow-fly-away-with-golf-ball.html | Player at Gedney Farm Sees Crow Fly Away With Golf Ball | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/business-failures-fewer-in-august-dun-co-and-bradstreets-report.html | BUSINESS FAILURES FEWER IN AUGUST; Dun & Co. and Bradstreet's Report Number Smaller Than a Year Ago. DIFFER ON OTHER FIGURES Comparisons With July and Total Liabilities for Eight Months Announced by Each. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/texas-oil-charges-heard-senator-brookhart-informed-companies-seek.html | TEXAS OIL CHARGES HEARD.; Senator Brookhart Informed Companies Seek Political Control. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/roslynhurricanes-in-semifinal-today-talbott-to-lead-his-poloists.html | ROSLYN-HURRICANES IN SEMI-FINAL TODAY; Talbott to Lead His Poloists Against Sanford's Team at Meadow Brook. CUP PLAY TO BEGIN FRIDAY Eastcott and Old Aiken to Meet in First Game of Waterbury Memorial Tournament. | True | By Robert F. Kelley. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/strike-drives-out-mill-salem-shoe-factory-head-says-he-will-close.html | STRIKE DRIVES OUT MILL.; Salem Shoe Factory Head Says He Will Close Plant and Move Away. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gasoline-price-cut-anew-by-one-chain-warnerquinlan-company-drops-it.html | GASOLINE PRICE CUT ANEW BY ONE CHAIN; Warner-Quinlan Company Drops It Two Cents a Gallon After Old Rate Is Met. NO GENERAL MOVE IN VIEW Independents Expected to Follow, but Big Concerns Deny They Will Change Quotations. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/murder-confession-was-a-fake.html | Murder Confession Was a Fake. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANIC'S LIENS. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/smith-montreal-blanks-toronto-former-columbia-star-allows-nine-hits.html | SMITH, MONTREAL, BLANKS TORONTO; Former Columbia Star Allows Nine Hits in Scoring 6 to 0 Shut-Out. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gov-green-a-white-house-guest.html | Gov. Green a White House Guest. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/would-give-12-plays-at-gallo-at-2-top-radiant-productions-inc-also.html | WOULD GIVE 12 PLAYS AT GALLO AT $2 TOP; Radiant Productions, Inc., Also Plans to Operate Theatres in Other Cities With $1.50 Seats. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lowman-declares-jones-law-is-helping-dry-enforcement.html | Lowman Declares Jones Law Is Helping Dry Enforcement | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/drops-lhumanite-editors-communist-party-political-bureau-in-paris.html | DROPS L'HUMANITE EDITORS; Communist Party Political Bureau in Paris Calls Policy Insufficient. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mr-macdonald-at-geneva.html | MR. MACDONALD AT GENEVA. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/karl-eitel-to-race-to-face-peteewrack-misstep-in-25000-lincoln.html | KARL EITEL TO RACE.; To Face Petee-Wrack, Misstep in $25,000 Lincoln Handicap. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/auto-shipments-reported-several-companies-give-august-figuresnew.html | AUTO SHIPMENTS REPORTED; Several Companies Give August Figures--New Record for Packard. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/united-national-buys-into-banking-house-acquisition-of-substantial.html | UNITED NATIONAL BUYS INTO BANKING HOUSE; Acquisition of Substantial Interest in Ferris & Hardgrove, Spokane Company, Is Arranged. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/death-inquiry-reopened-roosevelts-counsel-asks-data-in-killing-of.html | DEATH INQUIRY REOPENED.; Roosevelt's Counsel Asks Data in Killing of Man by Shot in 1928. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/f-kunhardts-honored-supper-is-given-for-them-at-greenwich-conn.html | F. KUNHARDTS HONORED.; Supper Is Given for Them at Greenwich (Conn.) Beach Club. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/police-department.html | Police Department. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/imposes-500-fine-for-having-whisky-visiting-judge-handles-75-cases.html | IMPOSES $500 FINE FOR HAVING WHISKY; Visiting Judge Handles 75 Cases in Brooklyn--Insists on Proof of Legal Entry. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/named-by-talkie-concern-rf-woodhull-to-be-an-official-of-general.html | NAMED BY TALKIE CONCERN.; R.F. Woodhull to Be an Official of General Talking Pictures. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/laguardia-assails-criticism-of-record-charges-the-sun-misstates-his.html | LAGUARDIA ASSAILS CRITICISM OF RECORD; Charges The Sun Misstates His Votes in Congress and Says It 'Can't Get Away With It.' | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/treasury-calls-4048200-here.html | Treasury Calls $4,048,200 Here. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/palestine-unchanged-knabenshue-cables-jerusalem-consul-so-informs.html | PALESTINE UNCHANGED, KNABENSHUE CABLES; Jerusalem Consul So Informs Washington--Department Gets 1,000 Letters. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/cox-favors-1000000-for-paving-in-queens-organization-democrat.html | COX FAVORS $1,000,000 FOR PAVING IN QUEENS; Organization Democrat Seeking Borough Presidency Says He Would Avoid Local Levy. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/jf-hyland-found-dead-member-of-essex-tax-board-succumbs-in-newark.html | J.F. HYLAND FOUND DEAD.; Member of Essex Tax Board Succumbs in Newark to Heart Disease. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/notts-takes-crown-in-english-cricket-wins-county-championship-for.html | NOTTS TAKES CROWN IN ENGLISH CRICKET; Wins County Championship for First Time in 22 Years as Season Ends. IS BEATEN IN LAST GAME But Yorkshire, With Chance to Gain the Title, Is Conquered by Sussex Eleven. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/4-indicted-in-theft-of-130000-in-bank-exmanager-of-bank-of-united.html | 4 INDICTED IN THEFT OF $130,000 IN BANK; Ex-Manager of Bank of United States Branch, Two Tellers and Realty Man Named. GRAND LARCENY LAID TO 2 Former Clerks Are Accused of Forgery in Fake Check Swindle. HEARING SET FOR FRIDAY Bronx Real Estate Dealer Pleads Not Guilty and Bail of $20,000 Is Set for Him. Realty Man Pleads Not Guilty. Said to Admit He Got $6,000. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/byrd-from-antartic-sounds-pacific-horn-he-starts-wireless-impulse.html | BYRD, FROM ANTARTIC, SOUNDS PACIFIC HORN; He Starts Wireless Impulse Which Also Uncertains His Picture at Radio Exposition. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/held-up-for-5512-in-brooklyn-crowd-collector-for-rubel-ice-corp-is.html | HELD UP FOR $5,512 IN BROOKLYN CROWD; Collector for Rubel Ice Corp. Is Robbed by Armed Men as Noon Throng Passes in Street. SECOND RAID NETS $3,971 Three Gunmen in Auto Block Car of Ferry Company Manager in Dyckman St. and Get Away With Cash. Warned Against Outcry. Got $3,971 in Bronx. Pedestrians See Holdup. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/earnshaw-holds-yanks-to-4-hits-and-athletics-win-102-sweeping.html | Earnshaw Holds Yanks to 4 Hits and Athletics Win, 10-2, Sweeping Series; YANKEES CRUSHED BY ATHLETICS, 10-2 Mackmen, Pound Pipgras for 5 Runs in First Inning as They Sweep 3-Game Series. VICTORS' LEAD 14 GAMES Earnshaw Allows 4 Hits, 1 Being Gohrig's 29th Homer-- Dykes and Bishop Drive for Circuit. Yankees Are Outbatted. Game Becomes Jeering Party. | True | By William E. Brandt. Special To The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/rumanian-legionaires-get-sanction.html | Rumanian Legionaires Get Sanction | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/miss-taubele-defeats-miss-wade-canadian-champion-in-girls-national.html | Miss Taubele Defeats Miss Wade, Canadian Champion, in Girls' National Tennis; MISS WADE BEATEN IN NATIONAL TENNIS Canadian Champion Loses, 8-6, 6-3, to Miss Taubele in Girls' Singles at Philadelphia. MISS SARAH PALFREY WINS Defeats Miss Vanneman in Love Sets--Mrs. Madeira Triumphs in Middle States Tourney. Mrs. Taubele Eliminated. Miss Surber Advances. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hoppe-wins-two-more-turns-back-tyndall-and-kane-at-threecushions.html | HOPPE WINS TWO MORE.; Turns Back Tyndall and Kane at Three-Cushions. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/says-palestine-riots-are-purely-political-sa-haboush-back-from-holy.html | SAYS PALESTINE RIOTS ARE PURELY POLITICAL; S.A. Haboush, Back From Holy Land, Asserts Jews Get Unusual Privileges There. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/manhattan-is-progressing-coach-schwartzer-has-likely-squad-of.html | MANHATTAN IS PROGRESSING; Coach Schwartzer Has Likely Squad of Forty-five at Oakdale Camp. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/voltaire-is-first-in-2yearold-trot-good-time-stable-colt-takes-the.html | VOLTAIRE IS FIRST IN 2-YEAR-OLD TROT; Good Time Stable Colt Takes the Black Diamond Stake at Pottsville Meet. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/americans-to-build-trade-city-in-russia-cleveland-firm-gets.html | AMERICANS TO BUILD TRADE CITY IN RUSSIA; Cleveland Firm Gets $40,000,000 Contract, Largest of KindEver Granted by Soviet.TO HAVE HUGE FORD PLANT Model Industrial Town to Be Buildin 15 Months Will Accommodate 15,000 Workers. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/protest-higher-rental-by-long-island-road-city-and-commuters-join.html | PROTEST HIGHER RENTAL BY LONG ISLAND ROAD; City and Commuters Join in Briefs to Commerce Board Against Pennsylvania. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/borah-to-run-again-tariff-chief-issue-idaho-senator-will-base.html | BORAH TO RUN AGAIN; TARIFF CHIEF ISSUE; Idaho Senator Will Base Campaign on His Leadership forHigher Farm Rates.FRIENDS SAY IT AIDS HIMOpponents Urge Governor Baldridgeto Enter Race--Hard Fight of 1923 Recalled. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/20-candidates-out-for-rutgers-football-go-through-two-hours-of-work.html | 20 CANDIDATES OUT FOR RUTGERS FOOTBALL; Go Through Two Hours of Work in First Drill of Season Despite the Heat. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/argentine-bankruptcies-larger.html | Argentine Bankruptcies Larger. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/de-champlaine-is-victor-outpoints-valdez-in-eight-rounds-at-22d.html | DE CHAMPLAINE IS VICTOR.; Outpoints Valdez in Eight Rounds at 22d Armory--Greenberg Wins. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/byllesby-buys-colorado-utility.html | Byllesby Buys Colorado Utility. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/rubber-prices-lower-market-closes-steady-after-attack-of-bearish.html | RUBBER PRICES LOWER.; Market Closes Steady After Attack of Bearish Element. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/2-loadline-changes-urged-in-britain-new-rules-for-timber-vessels.html | 2 LOADLINE CHANGES URGED IN BRITAIN; New Rules for Timber Vessels and Tankers Proposed by Board of Trade Inquiry. 1906 CODE OTHERWISE GOOD Other Changes Committee Suggests Would Merely Bring Its Details Up to Date. | True | Wireless to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-manchurian-olive-branch.html | THE MANCHURIAN OLIVE BRANCH. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/boston-college-starts-practice.html | Boston College Starts Practice. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/fire-ruins-theatre-at-artist-colony-destroys-building-on-the-old.html | FIRE RUINS THEATRE AT ARTIST COLONY; Destroys Building on the Old Vanderbilt Estate, Idle Hour, at Oakdale, L.I. HALTS REHEARSAL OF PLAY Leaves Writers Without a Stage on Eve of First Night--Damage Is Put at $250,000, No Injuries. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/campbell-appeals-to-whalen-again-forget-prohibition-he-urges-and.html | CAMPBELL APPEALS TO WHALEN AGAIN; "Forget Prohibition," He Urges, and Fight the Speakeasies as "Breeding Places of Crime." COMBATS STAND OF CITY Says Police Should Act to Aid Crime Fight Even if Dry Law Is Helped Incidentally. REPLIES ON NUISANCE ACT He Declares Federal Men Cannot Proceed Under It and Renews Plea for Cooperation. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/chieftain-says-peace-is-restored.html | Chieftain Says Peace Is Restored. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/more-power-for-canada-gatineau-company-begins-delivery-of-large.html | MORE POWER FOR CANADA.; Gatineau Company Begins Delivery of Large Additional Supply. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/calls-petition-faulty-ht-delaney-running-for-congress-protests.html | CALLS PETITION FAULTY.; H.T. Delaney, Running for Congress, Protests Rival's Designation. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/zionists-telegraph-thanks-to-hoover-tell-him-his-message-brings-new.html | ZIONISTS TELEGRAPH THANKS TO HOOVER; Tell Him His Message Brings New Hope for Reconstruction of Palestine. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/forms-holding-company-harris-forbes-corporation-plans-wide-utility.html | FORMS HOLDING COMPANY.; Harris Forbes Corporation Plans Wide Utility Investments. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Pyramid Bond and Mortgage. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/trade-in-argentina-by-us-called-safe-british-mission-there-is-held.html | TRADE IN ARGENTINA BY US CALLED SAFE; British Mission There Is Held by Business Men to Be Too General in Scope. AMERICAN STOCKS LARGE Buyers of English Goods or Spare Parts Must Await Single Shipments From London. Branch Houses Big Factor. Briton Indignant at Natives. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Hambleton Corporation. Prince & Whitely Corporation. Langendorf United Bakeries. Radio Products Corporation. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/heads-newark-museum-miss-winser-now-librarian-gets-another-post.html | HEADS NEWARK MUSEUM.; Miss Winser, Now Librarian, Gets Another Post Held by J.C. Dana. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/champlain-bridge-earns-7286.html | Champlain Bridge Earns $7,286. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/three-soldiers-honored-dsc-awarded-for-heroism-with-our-forces-in.html | THREE SOLDIERS HONORED.; D.S.C. Awarded for Heroism With Our Forces In France. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/bedouin-sheik-released.html | Bedouin Sheik Released. | True | By the Jewish Telegraph Agency. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/soviet-flier-progresses-shestakov-reaches-khabarovsk-on-flight-from.html | SOVIET FLIER PROGRESSES; Shestakov Reaches Khabarovsk on Flight From Moscow Here. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lightdrill-at-penn-state.html | Light-Drill at Penn State. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gas-blast-jars-chicago-hotel.html | Gas Blast Jars Chicago Hotel. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/rajah-gains-blue-in-jumping-stake-hunters-entry-has-only-clean.html | RAJAH GAINS BLUE IN JUMPING STAKE; Hunter's Entry Has Only Clean Performance in Touch-andOut Event at Rochester.FASHION ECLIPSE SCORESDefeats High-Ho in LightweightHunter Class--Open JumpingField Led by Fairfax. High-Ho Extends Fashion Eclipse. Knight Bachelor Again Fails. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/players-of-the-game-gar-woodspeedboat-king.html | Players of the Game; Gar Wood-Speedboat King | True | By H. Erwin Curtis. (ALL RIGHTS RESERVED.) | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/montagna-stops-willis-at-newark-ends-main-event-in-second-round.html | MONTAGNA STOPS WILLIS AT NEWARK; Ends Main Event in Second Round Before Crowd of 10,000--Blake and Christoff in Draw. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-dividend-actions-dividends-payable-today-stocks-ex-dividend.html | NEW DIVIDEND ACTIONS.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/holding-company-shows-huge-assets-740016343-reported-by-the.html | HOLDING COMPANY SHOWS HUGE ASSETS; $740,016,343 Reported by the Commonwealth and Southern, Organized on May 23 Last. CURRENT TOTAL $45,000,000 Most of It Is Readily Convertible Into Cash--$60,000,000 Received Up to July 31. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/advance-continues-in-cotton-futures-prices-of-all-deliveries-reach.html | ADVANCE CONTINUES IN COTTON FUTURES; Prices of All Deliveries Reach Highest Level of 5 Months--Up 14 to 25 Points Net. MORE BEARISH FORECASTS Big Reduction in the Government's Estimate of the Crop Expected for Next Week. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-civil-service.html | The Civil Service. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/jaeger-home-first-in-title-bike-race-wins-national-30mile-paced.html | JAEGER HOME FIRST IN TITLE BIKE RACE; Wins National 30-Mile Paced Event Before Crowd of 12,000 at N.Y. Velodrome. | True | Times Wide World Photo. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/fire-department.html | Fire Department. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mexico-rules-on-worship-circular-affirms-federal-right-to-supremacy.html | MEXICO RULES ON WORSHIP.; Circular Affirms Federal Right to Supremacy in Religion. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/white-house-declares-taft-has-said-nothing-of-retiring.html | White House Declares Taft Has Said Nothing of Retiring | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/accord-not-so-near-washington-feels-macdonald-is-regarded-as-too.html | ACCORD NOT SO NEAR, WASHINGTON FEELS; MacDonald Is Regarded as Too Optimistic--Stimson Sees Hard Work Ahead. KNOTTY POINTS STILL LEFT Cruiser Parity Bar to Early Settlement--Premature Visit by Premier Seen as Error. Difficulties Hinge on Parity. ACCORD NOT SO NEAR, WASHINGTON FEELS Accord on Cruisers Sought. Sues Kentuckian for $250,000. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/winters-charges-dropped-whalen-dismisses-the-complaint-against.html | WINTER'S CHARGES DROPPED; Whalen Dismisses the Complaint Against Detectives in Robbery. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/clairvoyant-aids-hunt-for-murderer-he-describes-slayer-to-english.html | CLAIRVOYANT AIDS HUNT FOR MURDERER; He "Describes" Slayer to English Village Police After Handling Victim's Comb. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/british-heir-flies-over-race-course-prince-of-wales-sees-schneider.html | BRITISH HEIR FLIES OVER RACE COURSE; Prince of Wales Sees Schneider Cup Planes and Talks With Pilots of Two Nations. PRAISES ITALIAN CRAFT Tells Colonel Berniscooni Everyone in England Appreciates Sportsmanship of His Team. | True | Wireless to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/selfridge-unhurt-in-train-crash.html | Selfridge Unhurt in Train Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/favor-modifying-of-packers-decree-farm-cooperative-spokesmen-back.html | FAVOR MODIFYING OF PACKERS DECREE; Farm Cooperative Spokesmen Back "Big Four's" petition at Capitol Hearing. SEE WIDENING OF MARKETS Opening of Retail Stores Would Tend to Lower Prices to Consumers, They Say. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/maj-wood-missing-crashed-in-desert-air-searchers-find-burned-plane.html | MAJ. WOOD MISSING; CRASHED IN DESERT; Air Searchers Find Burned Plane Near Needles, Cal.-- Hope Flier Saved Himself. FELL IN LIGHTNING FLASH Aide to Los Angeles Race Pilot Was Saved by Parachute as Craft Went Into Spin. Was Unconscious Several Hours. MAJ. WOOD MISSING; CRASHED IN DESERT Search Also by Horseback. Wood a Native of Buffalo. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ship-sinks-off-luzon-28-reported-missing-typhoon-raging-in.html | SHIP SINKS OFF LUZON; 28 REPORTED MISSING; Typhoon Raging in Philippines for Three Days Hits Steamer Mayon--9 Passengers Saved. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/profittaking-in-paris.html | Profit-Taking in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/pennroad-enters-freight-business-controls-new-national-company.html | PENNROAD ENTERS FREIGHT BUSINESS; Controls New National Company, Organized for Container Car and Forwarding Service.TO CONCENTRATE ON P.R.R. Corporation Will Compete With United States Freight, Stock ofWhich Declines on News. United States Freight Stock Off. To Seek P.R.R. Business. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-play-the-gay-nineties.html | THE PLAY; The Gay Nineties. | True | By J. Brooks Atkinson. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/financial-markets-many-sharp-advances-in-stocks-some-declinescall.html | FINANCIAL MARKETS; Many Sharp Advances in Stocks, Some Declines--Call Money Holds at 9%. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/dean-moon-dies-forestry-expert-head-of-new-york-state-college-of.html | DEAN MOON DIES; FORESTRY EXPERT; Head of New York State College of Forestry SuccumbsAfter Operation.WROTE BOOKS ON SUBJECTGovernor Roosevelt Lauds HisRecord and Says State HasSuffered Great Loss. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/topics-of-the-times-the-new-jocularity.html | TOPICS OF THE TIMES.; The New Jocularity. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/trading-irregular-in-counter-stocks-bank-shares-active-insurance.html | TRADING IRREGULAR IN COUNTER STOCKS; Bank Shares Active, Insurance Group Strong, Industrials in Moderate Advance. STORE CHAIN ISSUES QUIET Business Light in Aeronauticals and Communications, With Price Changes Narrow. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/oil-companies-win-fight-federal-ruling-favors-marland-and-texas-in.html | OIL COMPANIES WIN FIGHT.; Federal Ruling Favors Marland and Texas in New Mexico. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/three-ships-sail-one-to-arrive-today-douglas-fairbanks-and-mary.html | THREE SHIPS SAIL, ONE TO ARRIVE TODAY; Douglas Fairbanks and Mary Pickford Are on Mauretania's Passenger List. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/markets-in-london-paris-and-berlin-english-securities-uneasy-over.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Uneasy Over Fear of a Rise in British Bank Rate. FRENCH PRICES IRREGULAR. Rally Near Close Offsets Early Declines--German Boerse Improves After Weakness. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/score-hurt-in-missouri-train-wreck.html | Score Hurt in Missouri Train Wreck | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/favors-ship-canal-bridge-lower-manhattan-association-joins-hendrik.html | FAVORS SHIP CANAL BRIDGE.; Lower Manhattan Association Joins Hendrik Hudson Memorial Drive. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ashforth-reports-new-leases.html | Ashforth Reports New Leases. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/quits-yugoslav-cabinet-dr-korosetz-former-premier-was-the-only.html | QUITS YUGOSLAV CABINET.; Dr. Korosetz, Former Premier, Was the Only Slovenian Member. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/admits-starting-fire-fatal-to-8-orphans-negro-girl-15-tells-memphis.html | ADMITS STARTING FIRE FATAL TO 8 ORPHANS; Negro Girl, 15, Tells Memphis Police She Was Angered by Whipping in Home. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/to-widen-acreage-of-winter-wheat-20000-farmers-report-intentions-to.html | TO WIDEN ACREAGE OF WINTER WHEAT; 20,000 Farmers Report Intentions to Plant 1.2 Per CentMore Than Year Ago.AND PUT IN 4.9% MORE RYEAgriculture Department Gives Datato Enable Revision--Tells ofInterference by Drought. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/john-coolidge-to-wed-sept-23-invitations-by-governor-and-mrs.html | JOHN COOLIDGE TO WED SEPT. 23.; Invitations by Governor and Mrs. Trumbull to Bridal of Daughter, Florence. THE CEREMONY IN CHURCH Bride-Elect of Former President's Son to Have Five Attendants-- Two Ministers to Officiate. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/miss-pryma-tilton-wed-to-john-pell-ceremony-takes-place-in-st-marys.html | MISS PRYMA TILTON WED TO JOHN PELL; Ceremony Takes Place in St. Mary's Church at Portsmouth, R.I. MURIEL L. SMITH A BRIDE Married to Webb Wilson in the Chantry of St. Thomas, This City--Other Weddings. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gains-of-carriers-this-year-shown-bureau-of-railway-economics.html | GAINS OF CARRIERS THIS YEAR SHOWN; Bureau of Railway Economics Issues Summaries for June and Six Months. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/wheat-over-bought-prices-off-sharply-sentiment-is-bullish-but-large.html | WHEAT OVER BOUGHT, PRICES OFF SHARPLY; Sentiment Is Bullish, but Large Supply of Cash Grain Offsets Sales. CROP ESTIMATES HIGHER Prospects of a Small Corn Yield Lift Prices of That Grain 5/8 to 1 Cents for Day. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/chicago-group-plans-subscription-plays-dramatic-league-said-to-be.html | CHICAGO GROUP PLANS SUBSCRIPTION PLAYS; Dramatic League, Said to Be Under Shubert Auspices, Would Sponsor Road Attractions There. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/municipal-loans-announcements-of-new-bond-issues-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Investment Bankers.San Diego, Cal. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/jersey-city-wins-from-bears-7-to-3-victors-pound-two-newark-hurlers.html | JERSEY CITY WINS FROM BEARS, 7 TO 3; Victors Pound Two Newark Hurlers for 13 Hits in Final Game of the Series. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/utility-earnings-united-light-and-power.html | UTILITY EARNINGS.; United Light and Power. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hg-singer-named-ameli-aide.html | H.G. Singer Named Ameli Aide. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/food-merger-approved-fleischmanns-stockholders-accept-offer-of.html | FOOD MERGER APPROVED.; Fleischmann's Stockholders Accept Offer of Standard Brands. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/more-prisoners-leave-leavenworth.html | More Prisoners' Leave Leavenworth. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ringlings-circus-breaks-with-garden-showman-rejects-new-lease.html | RINGLING'S CIRCUS BREAKS WITH GARDEN; Showman Rejects New Lease, Refusing to Allow Boxing Bouts to Interfere Each Week. MAY BUILD HIS OWN ARENA Garden Head Says Old Terms Meant $60,000 Loss and Makes Deal With Another Circus. Estimated Loss at $60,000. Won't Discuss Plans Now. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mrs-chapman-victor-wins-in-class-a-golf-at-greenwich-club-with-card.html | MRS. CHAPMAN VICTOR.; Wins in Class A Golf at Greenwich Club With Card of 89-1-88. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/southern-pacific-gets-line-in-west-icc-authorizes-it-to-control.html | SOUTHERN PACIFIC GETS LINE IN WEST; I.C.C. Authorizes It to Control Nevada-California-Oregon to Improve Service. NEW CONNECTION IN VIEW Commission's Order Affects Plans of Great Northern and Western Pacific in Same District. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/seminary-board-plans-expansion-despite-rival-institution-it.html | SEMINARY BOARD PLANS EXPANSION; Despite Rival Institution, It Predicts Princeton Will Go Onto New Strength.AGAIN AFFIRMS LOYALTYInsists Traditional Position for Conservative Theology Will BeMaintained Fully. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/20-prostrated-in-boston-factories-and-shops-there-close-early-as.html | 20 PROSTRATED IN BOSTON.; Factories and Shops There Close Early as Mercury Reaches 97. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/young-plan-approved-by-the-german-cabinet-confidence-is-expressed.html | YOUNG PLAN APPROVED BY THE GERMAN CABINET; Confidence Is Expressed That Reichstag Will Accept It-- Stresemann Starts for League. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/stefan-the-great-to-return-to-england-sickle-due-here.html | Stefan the Great to Return To England; Sickle Due Here | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/loses-legs-in-forcing-dynamite.html | Loses Legs in Forcing Dynamite. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/reds-here-in-clash-on-palestine-riots-freiheit-stirs-party-ire-by.html | REDS HERE IN CLASH ON PALESTINE RIOTS; Freiheit Stirs Party Ire by Failing to See Arab Attacks as"Proletarian Revolt."PAPER'S STAND REVERSEDFour Editors Resign After BeingCharged With "ImperialisticDeviation" From Marxism. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/seven-weeks-old-has-hair-bobbed.html | Seven Weeks Old; Has Hair Bobbed | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/say-sailors-mutinied-on-burning-oil-tanker-paulsboro-crew-members.html | SAY SAILORS MUTINIED ON BURNING OIL TANKER; Paulsboro Crew Members at Mobile Tell of Thirteen LeavingVessel in Lifeboat. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-opening-next-week-murder-on-the-second-floor-added-to.html | NEW OPENING NEXT WEEK.; "Murder on the Second Floor" Added to Productions. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/ask-porto-rico-plebiscite-alianza-members-suggest-vote-on-future.html | ASK PORTO RICO PLEBISCITE; Alianza Members Suggest Vote on Future Status of Territory. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/new-parkway-opens-saturday.html | New Parkway Opens Saturday. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/spotter-is-held-in-dry-raid-killing-alabaman-said-to-have-fatally.html | SPOTTER IS HELD IN DRY RAID KILLING; Alabaman Said to Have Fatally Shot Man Who Resisted Search of Auto. ANOTHER IN CAR WOUNDED Two Couples in Machine Stopped by Local Enforcement Officers Near Fairhope, Ala.--Wives Freed. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/lays-murder-graft-to-los-angeles-police-bootlegger-informer-says.html | LAYS MURDER GRAFT TO LOS ANGELES POLICE; Bootlegger Informer Says Tribute for Crime Protection Covered $80,000 Bank Robbery. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/deplane-and-enplane-new-words-for-dictionary.html | "Deplane" and "Enplane" New Words for Dictionary | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sisters-parted-47-years-new-york-woman-going-to-pacific-coast-for.html | SISTERS PARTED 47 YEARS.; New York Woman Going to Pacific Coast for Reunion. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/pairings-for-today-and-starting-times-jones-will-meet-goodman-and.html | PAIRINGS FOR TODAY AND STARTING TIMES; Jones Will Meet Goodman and Homans Will Oppose Coleman on Coast. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/second-camp-victim-dies-here-of-typhoid-father-of-girl-who-was-at.html | SECOND CAMP VICTIM DIES HERE OF TYPHOID; Father of Girl Who Was at Tabor Succumbs--New Case Puts Total in City at Fifty. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/president-takes-up-politics-with-work-retiring-chairman-a-guest-at.html | PRESIDENT TAKES UP POLITICS WITH WORK.; Retiring Chairman a Guest at White House Pending Committee Meeting Monday.OLD GUARD CONTROL WANES Mrs. Hert, at Hoover's Request, Withdraws Her Resignationas Vice Chairman. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/killed-as-she-gets-work-actress-falls-from-window-telling-husband.html | KILLED AS SHE GETS WORK.; Actress Falls From Window Telling Husband of Their Engagement. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mario-outpoints-algiers.html | Mario Outpoints Algiers. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/youth-stopping-to-buy-gasoline-shot-dead-by-station-owner-who-takes.html | Youth Stopping to Buy Gasoline Shot Dead By Station Owner Who Takes Him for Thief | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/pena-boxes-diaz-tonight.html | Pena Boxes Diaz Tonight. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/the-mountain-school.html | THE MOUNTAIN SCHOOL. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/another-circumnavigation-record-the-oil-industry.html | Another Circumnavigation Record.; THE OIL INDUSTRY. | True | DANIEL D. BIDWELL | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/patrolman-scholz-buried-public-officials-and-police-honor-victim-of.html | PATROLMAN SCHOLZ BURIED; Public Officials and Police Honor Victim of Union City Explosion. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/raw-silk-futures-steady-report-of-last-months-consumption-of-the.html | RAW SILK FUTURES STEADY.; Report of Last Month's Consumption of the Commodity Awaited. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/fifth-child-born-to-mussolini.html | Fifth Child Born to Mussolini. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hagenlacher-double-victor.html | Hagenlacher Double Victor. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/rob-station-of-4000-thieves-get-new-york-centrals-holiday-receipts.html | ROB STATION OF $4,000.; Thieves Get New York Central's Holiday Receipts at Greendale. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/canfield-dry-post-assigned-to-moss-assistant-administrator-here-is.html | CANFIELD DRY POST ASSIGNED TO MOSS; Assistant Administrator Here Is Sent to Albany as Chief of Up-State District. EMFORCEMENT GAIN NOTED Lowman Cites Letter of Schoharie Prosecutor on Effects of StateFederal Cooperation. Lowman Sees Gain Up-State. Prosecutor for Cooperation. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/whalen-backs-accused-patrolman.html | Whalen Backs Accused Patrolman. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/huggins-says-race-is-over-conceding-flag-to-athletics.html | Huggins Says Race Is Over, Conceding Flag to Athletics | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/sidi-spreckles-wins-turkish-libel-suit-5000-award-made-in-final.html | SIDI SPRECKLES WINS TURKISH LIBEL SUIT; $5,000 Award Made in Final Ruling on American Woman's Action Against Princess. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 28. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/miss-helen-edwards-to-wed-on-saturday-will-be-bride-of-cs-haight-jr.html | MISS HELEN EDWARDS TO WED ON SATURDAY; Will Be Bride of C.S. Haight Jr. -- Katharine Amory to Wed Lieut. D.B. Smith. | True | | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hood-rubber-stock-calls-four-issues-of-two-companies-to-be-retired.html | HOOD RUBBER STOCK CALLS; Four Issues of Two Companies to Be Retired This Year. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/nassau-police-go-in-plane-for-troy-prisoner-fly-back-with-parachute.html | Nassau Police Go in Plane for Troy Prisoner, Fly Back With Parachute Jumper Manacled | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/calls-third-panel-for-gastonia-trial-judge-acts-on-failure-to.html | CALLS THIRD PANEL FOR GASTONIA TRIAL; Judge Acts on Failure to Complete Jury After Examining of 500 Talesmen. 41 REJECTED DURING DAY State Has 10 Challenges Left and Defense 62-- Reds Pick Their "Jury" to Attend Court. Challenges Being Exhausted. Court Welcomes "Workers' Jury." | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/discovers-new-washington-relics-henry-woodhouse-finds-deeds-in.html | DISCOVERS NEW WASHINGTON RELICS; Henry Woodhouse Finds Deeds in Westmoreland, Va., to Wakefield, His Birthplace. DESCENDANTS AID SEARCH Papers in Trunk Uncovered in Westport, Conn., Lead to Tracing of Records. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/met-pro-golf-on-today-qualifying-round-to-start-tourney-at-pomonok.html | MET. PRO GOLF ON TODAY.; Qualifying Round to Start Tourney at Pomonok Country Club. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/two-die-in-car-upset-on-riverside-drive-automobile-turns-over-at.html | TWO DIE IN CAR UPSET ON RIVERSIDE DRIVE; Automobile Turns Over at 170th Street--Woman and Her Escort Killed. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/gould-hints-at-candidacy-maine-senator-says-brewsters-running-would.html | GOULD HINTS AT CANDIDACY; Maine Senator Says Brewster's Running Would Tempt Him. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/darling-wins-yachting-title-after-breaking-larchmont-tie.html | Darling Wins Yachting Title After Breaking Larchmont Tie | True | Special to The New York Times. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/son-born-to-mrs-hw-kochler.html | Son Born to Mrs. H.W. Kochler. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/says-europe-will-ask-us-to-cancel-debts-london-evening-standard.html | SAYS EUROPE WILL ASK US TO CANCEL DEBTS; London Evening Standard Article Urges America to Act Before Request Is Made. | True | Wireless to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hudson-line-to-be-heard-shipping-board-awaits-companys-word-on-loan.html | HUDSON LINE TO BE HEARD.; Shipping Board Awaits Company's Word on Loan Rehearing. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/200000-tottenville-fire-transit-line-station-damaged-and-six.html | $200,000 TOTTENVILLE FIRE; Transit Line Station Damaged and Six Coaches Burned. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/uluniu-home-first-at-lincoln-fields-beats-ben-marshall-by-two.html | ULUNIU HOME FIRST AT LINCOLN FIELDS; Beats Ben Marshall by Two Lengths in Hotel Louis Joliet Purse. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/mrs-rothenberg-leads-shows-way-to-qualifiers-in-fenimore-country.html | MRS. ROTHENBERG LEADS; Shows Way to Qualifiers in Fenimore Country Club Golf. | True | Special to The New York Times. | C1B 39837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/crowley-arrives-to-begin-drills-columbia-coach-will-open-the.html | CROWLEY ARRIVES TO BEGIN DRILLS; Columbia Coach Will Open the Football Training Campaign at Baker Field Tomorrow. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/brooklyn-eleven-loses-to-fordham-victors-now-contenders-for-cricket.html | BROOKLYN ELEVEN LOSES TO FORDHAM; Victors Now Contenders for Cricket League Title After 115-82 Triumph. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/hoovers-aide-fights-fire-200-acres-of-lawrence-richeys-maryland.html | HOOVER'S AIDE FIGHTS FIRE.; 200 Acres of Lawrence Richey's Maryland Land Burned Over. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/a-kansas-jubilee.html | A KANSAS JUBILEE. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/agree-on-oklahoma-oil-operators-will-ask-prorating-of-pool-output.html | AGREE ON OKLAHOMA OIL.; Operators Will Ask Prorating of Pool Output for 30 Days. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/investment-trust-formed-will-have-holdings-in-twentyfive-large.html | INVESTMENT TRUST FORMED; Will Have Holdings in Twenty-five Large Corporations. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/text-of-premier-mdonalds-speech-at-league-assembly-on-disarmament-a.html | Text of Premier M'Donald's Speech at League Assembly on Disarmament and Peace; The Problem of Security. Never Doubted Success. Tribute to Hague Peacemakers. Wants More Than Paper Pact. Disarmament League's Problem. Working for Definite Results. Will Not Arm Against Us. Hopes for Early Announcement. Human Nature a Factor. Wants Confidence of East. Say All Must Share Wealth. Wants Home and Nation Saved. | True | Special Cable to THE NEW YORK TIMES. | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/barber-finds-bomb-at-his-door.html | Barber Finds Bomb at His Door. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/announce-net-draw-today-ranking-stars-entered-in-us-title-tennis-to.html | ANNOUNCE NET DRAW TODAY; Ranking Stars Entered in U.S. Title Tennis to Start Saturday. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/thomas-attacks-rivals-tells-union-there-is-little-choice-for-labor.html | THOMAS ATTACKS RIVALS; Tells Union There Is Little Choice for Labor Between Old Parties. | True | | C1B 39837 |
| 1929-09-04 | 1929-09-04 | https://www.nytimes.com/1929/09/04/archives/nancy-scores-victory-in-sturbridge-trot-wins-second-and-third-heats.html | NANCY SCORES VICTORY IN STURBRIDGE TROT; Wins Second and Third Heats in 2-Year-Old Event—Modkin Also Triumphs. | True | Special to The New York Times. | C1B 39837 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/conqueror-of-jones-started-as-caddie-goodman-won-nebraska-title-at.html | CONQUEROR OF JONES STARTED AS CADDIE; Goodman Won Nebraska Title at Age of 16—Traveled to Tourneys on Cattle Cars. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/newark-conquers-baltimore-8-to-6-orioles-tally-six-runs-before.html | NEWARK CONQUERS BALTIMORE, 8 TO 6; Orioles Tally Six Runs Before Rivals Start Scoring, Then Bears Make Uphill Fight. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/briands-office-holding-some-historians-accord-statesman-only-ten.html | BRIAND'S OFFICE HOLDING.; Some Historians Accord Statesman Only Ten Premierships. | True | VERA MIKOL. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/business-leases-acker-merrall-condit-co-plans-restaurant-near-times.html | BUSINESS LEASES.; Acker, Merrall & Condit Co. Plans Restaurant Near Times Square. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/typhoid-outbreak-is-under-control-no-new-cases-appear-here-among.html | TYPHOID OUTBREAK IS UNDER CONTROL; No New Cases Appear Here Among Children From Camp Tabor in Pennsylvania. DISEASE LAID TO "CARRIER" Wynne Suggests Preventive Steps to Camp Directors' Head-- Incubation Period Past. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/paris-bourse-lists-kreuger-toll-5s.html | Paris Bourse Lists Kreuger & Toll 5s. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/borah-seeks-inquiry-on-shearer-at-geneva-wants-senate-to-learn-more.html | BORAH SEEKS INQUIRY ON SHEARER AT GENEVA; Wants Senate to Learn More of Activities of Man Who Sued Ship Firms for Pay. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/time-for-stock-deposit-extended.html | Time for Stock Deposit Extended. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/brooklyn-girl-drowns-at-camp.html | Brooklyn Girl Drowns at Camp. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ahrenberg-at-copenhagen-swedish-flier-says-he-would-like-to-try.html | AHRENBERG AT COPENHAGEN; Swedish Flier Says He Would Like to Try Atlantic Flight Again. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/big-copper-supply-sought-by-buyers-domestic-purchasers-said-to-be.html | BIG COPPER SUPPLY SOUGHT BY BUYERS; Domestic Purchasers Said to Be Providing Against a Runaway Market. METAL SOLD FOR 18 CENTS But Advance Above 19 Is Held Likely--Sales Last Week Totaled 190,000,000 Pounds. COPPER UP 40 TO 50 POINTS. 125 Tons Sold on Metal Exchange Here--Tin Futures Also Rise. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/eble-here-to-confer-on-excess-duties-commissioner-of-customs-tells.html | EBLE HERE TO CONFER ON EXCESS DUTIES; Commissioner of Customs Tells of Plan to Reduce Payments by Returning Americans. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/protests-mound-digging-illinois-indian-chief-says-scientists.html | PROTESTS MOUND DIGGING.; Illinois Indian Chief Says Scientists Disturb His Ancestors. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/average-prices-down-slightly-for-august-check-to-advance-of-2.html | AVERAGE PRICES DOWN SLIGHTLY FOR AUGUST; Check to Advance of 2 Preceding Months--Lower Than Year Ago. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/the-college-boy-rogers-says-has-at-last-found-his-niche.html | The College Boy, Rogers Says, Has at Last Found His Niche | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/coasttocoast-flight-on-baltimore-plane-begins-roundtrip-refueling.html | COAST-TO-COAST FLIGHT ON.; Baltimore Plane Begins Round-Trip Refueling Hop to Los Angeles. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/says-speakeasies-surround-schools-bennett-charges-there-are-19.html | SAYS SPEAKEASIES SURROUND SCHOOLS; Bennett Charges There Are 19 Within 100 Feet of Armory Where Students Exercise. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/five-hurt-in-unusual-series-of-accidents-in-ball-game.html | Five Hurt in Unusual Series Of Accidents in Ball Game | True | Special to The New York Times. | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/push-fight-to-get-elevated-dividend-minority-stockholders-meet.html | PUSH FIGHT TO GET ELEVATED DIVIDEND; Minority Stockholders Meet Today to Study I.R.T.'s Abilityto Make Back Payments.AMSTER SUIT IS PENDING Company's Contention That ItsEarnings Do Not Warrant theOutlay Is Disputed. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/date-for-new-freights-railroads-to-end-constructive-station.html | DATE FOR NEW FREIGHTS.; Railroads to End Constructive Station Business on Sept. 24. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/harvey-says-karle-pilfers-platform-declares-reforms-advocated-by.html | HARVEY SAYS KARLE PILFERS PLATFORM; Declares Reforms Advocated by Rival Already Have Been Put Into Force. QUEENS CLUBS DIVIDED Dissension Said to Be Reason for Failure to Endorse Candidates. Clubs Reported Split. Harvey Attacks De Bragg. Brunner Group Formed. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/crude-oil-output-sets-a-new-record-daily-average-of-2973450-barrels.html | CRUDE OIL OUTPUT SETS A NEW RECORD; Daily Average of 2,973,450 Barrels for Week Ended Aug. 31 Is Advance of 7,100. IMPORTS ALSO ARE HIGHER Receipts From California at Atlantic and Gulf Ports Show Increase. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/donnay-triumphs-in-oak-glen-purse-rancocas-3yearold-takes-the.html | DONNAY TRIUMPHS IN OAK GLEN PURSE; Rancocas 3-Year-Old Takes the Measure of Cheers in Lincoln Fields Feature. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/rutgers-squad-gets-5hour-gridiron-drill-26-candidates-go-through.html | RUTGERS SQUAD GETS 5-HOUR GRIDIRON DRILL; 26 Candidates Go Through TwoHour Session in Morning,Three in Afternoon. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mrs-norton-calls-smoot-naive-on-tariffs-in-his-denial-of-increased.html | Mrs. Norton Calls Smoot 'Naive' on Tariffs In His Denial of Increased Costs to Women | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/campolo-taken-ill-bout-off-a-week-argentine-has-cold-and-the-match.html | CAMPOLO TAKEN ILL; BOUT OFF A WEEK; Argentine Has Cold and the Match With Scott Has Been Put Back to Sept. 18. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/sues-over-book-by-lady-warwick-dial-press-says-countess-broke.html | SUES OVER BOOK BY LADY WARWICK; Dial Press Says Countess Broke Contract for Rights to Her Reminiscences. SEEKS $2,195 ROYALTIES Complaint Asserts Manuscript Was Not Received and Funds Advanced Not Repaid. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/21-charities-named-in-will-of-i-miller-but-shoe-man-left-bulk-of.html | 21 CHARITIES NAMED IN WILL OF I. MILLER; But Shoe Man Left Bulk of His $7,000,000 Fortune to Widow and Six Children. ONE BEQUEST CONDITIONAL Son, Irving, Must Wed in Jewish Faith to Get Inheritance.--Dr. Jenks's Testament Filed. Children to Get Residue. Many Charitable Bequests. Will of Dr. Jenks Filed. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/smith-and-gans-box-tomorrow.html | Smith and Gans Box Tomorrow. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/frank-l-jones-dies-he-was-formerly-night-editor-of-the-new-york.html | FRANK L. JONES DIES.; He Was Formerly Night Editor of The New York Herald. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ff-proctor-dead-dean-of-vaudeville-founded-a-chain-of-theatres.html | F.F. PROCTOR DEAD; DEAN OF VAUDEVILLE; Founded a Chain of Theatres Recently Sold to RadioKeith-Orpheum Circuit.GYMNAST OF NOTE AT FIRST Had to Help Support Family as Boyat Father's Death--FortuneEstimated at $16,000,000. Starts a Chain of Theatres. Introduced Continuous Shows. Tributes From Associates. | True | Photo by Bachrach. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/says-new-england-is-too-conservative-speaker-at-wellesley-business.html | SAYS NEW ENGLAND IS TOO CONSERVATIVE; Speaker at Wellesley Business Conference Blames This Factor for Industrial Failures. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cruickshank-wins-met-pga-medal-breaks-par-twice-to-lead-qualifying.html | CRUICKSHANK WINS MET. P.G.A. MEDAL.; Breaks Par Twice to Lead Qualifying Field With a 67,71-138 at Flushing.COX IS SECOND WITH 143Farrell, Kerrigan and Hines Tie for3d Place With 144s--MatchPlay Today. Three Tie for Third. Sarazen to Play Today. | True | By Lincoln A. Werden. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/herberts-operettas-at-jolsons-theatre-series-of-revivals-to-begin.html | HERBERT'S OPERETTAS AT JOLSON'S THEATRE; Series of Revivals to Begin on Sept. 23 With 'Sweethearts'-- Top Price to Be $3. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cubs-lose-opener-then-defeat-cards-drop-1st-game-148-as-frisch.html | CUBS LOSE OPENER, THEN DEFEAT CARDS; Drop 1st Game, 14-8, as Frisch, Roettger Get Four-Baggers --Take Final by 8-3. STEPHENSON AIDS LEADERS Hits for Circuit in Second Contest, Halted in Eighth by Darkness-- Homers for Hornsby, L. Wilson. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/exploiters-of-oil-listed-in-mexico-government-department-finishes.html | EXPLOITERS OF OIL LISTED IN MEXICO; Government Department Finishes Work to Prevent Frauds in Sales of Stock. MORE ACTIVITY IN FIELDS Sixty-three New Wells, With Daily Capacity of 39,000 Barrels,Brought In This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/fish-and-celler-urge-action-in-palestine-call-for-sending-of.html | FISH AND CELLER URGE ACTION IN PALESTINE; Call for Sending of Cruiser and Landing of Marines to Protect Americans. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/byrd-party-battles-years-coldest-days-60-below-not-unusual-despite.html | Byrd Party Battles Year's Coldest Days; 60 Below Not Unusual Despite Sun's Return | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/polish-to-meet-on-budget-premier-causes-sensation-by-calling.html | POLISH TO MEET ON BUDGET; Premier Causes Sensation by Calling Conference of All Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/a-strong-mans-house-sept-16.html | "A Strong Man's House" Sept. 16. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-york-pilot-killed-eugene-schildhauer-of-syracuse-and-companion.html | NEW YORK PILOT KILLED.; Eugene Schildhauer of Syracuse and Companion Crash in Louisiana. | True | Special to The New York Times. | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/automobile-club-to-move.html | Automobile Club to Move. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Chicago Pneumatic Tool. Langendorf United Bakeries. Appalachian Corporation. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/opel-to-produce-cheap-german-car-subsidiary-of-general-motors-to.html | OPEL TO PRODUCE CHEAP GERMAN CAR; Subsidiary of General Motors to Market Five-Passenger Sedan at $450. WORKS BEING OVERHAULED Other Manufacturers Are Alarmed by Prospects—Ford Negotiating for New Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/profit-in-stock-for-employes-of-paramount-famous-lasky.html | Profit in Stock for Employes Of Paramount Famous Lasky | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/warburg-invites-arab-cooperation-back-from-europe-he-declares-three.html | WARBURG INVITES ARAB COOPERATION; Back From Europe, He Declares Three Groups in Palestine Must Work Together. SEES 'INCREDIBLE MISTAKE' Jewish Agency Head Says He Cannot Understand Blunders WhichPermitted Riots to Spread. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mrs-lees-93-tops-field-leads-new-canaan-cc-title-qualifiersmrs.html | MRS. LEE'S 93 TOPS FIELD.; Leads New Canaan C.C. Title Qualifiers--Mrs. Baldwin Wins. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/peace-and-empire.html | PEACE AND EMPIRE. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/fox-pace-captured-by-capital-stock-victory-in-grand-circuit-race-at.html | FOX PACE CAPTURED BY CAPITAL STOCK; Victory in Grand Circuit Race at Indiana Fair Track Worth Nearly $12,000. WIDOW GRATTAN WINNER Scores in Silver Flash 2:10 Pace-- Hazelton and Gilda Gray Take Other Events. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/opposes-long-island-plea-city-files-brief-attacking-projected-rail.html | OPPOSES LONG ISLAND PLEA; City Files Brief Attacking Projected Rail Service Cut. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/tuttle-coup-ends-tipster-concern-three-tailors-who-launched-sell.html | TUTTLE 'COUP' ENDS TIPSTER CONCERN; Three Tailors Who Launched "Sell and Switch" Stock Scheme Promise to Quit. ONE HAD CRIMINAL RECORD First Trial Started in Drive Against "Financial Speakeasies"--Several Arraigned. Federal Men Visit Office. Indicted Twice in Chicago. $245,000 Phone Bill in Year. "Boy Wizard" Questioned. First Trial in Drive Is Started. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/city-bank-expansion-denied-as-stock-rises-mitchell-declares-none-of.html | CITY BANK EXPANSION DENIED AS STOCK RISES; Mitchell Declares None of the Rumors Has Any Basis-- Shares Up 24 Points. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/find-woods-body-in-wrecked-plane-searchers-learn-fatal-end-of.html | FIND WOOD'S BODY IN WRECKED PLANE; Searchers Learn Fatal End of Major's Racing Flight 38 Miles From Needles, Cal. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/snowdens-victory-doubted-by-expert-stamp-who-served-on-young.html | SNOWDEN'S VICTORY DOUBTED BY EXPERT; Stamp, Who Served on Young Committee, Says Germans, Not Latins, Were Losers. EXPLAINS ACCORD AT PARIS Reparations Plan Was the Lesser of Two Evils "and Not as Evil as Represented." | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ford-would-use-detroit-garbage-offers-to-build-and-operate-a.html | FORD WOULD USE DETROIT GARBAGE; Offers to Build and Operate a Reduction Plant Free of Charge. WOULD USE BY-PRODUCTS President Harvey of Queens Asks Manufacturer's Advice on Disposal of Abandoned Autos. Would Haul It to Central Point. Now Costs $2,000,000 a Year. Queens Appeals to Ford. How Detroit Does It. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/august-iron-output-broke-all-records-fourth-largest-of-any-month.html | AUGUST IRON OUTPUT BROKE ALL RECORDS; Fourth Largest of Any Month--Some Signs of Slackening This Month. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/polymet-to-split-shares-stockholders-approve-manufacturing-companys.html | POLYMET TO SPLIT SHARES.; Stockholders Approve Manufacturing Company's Recapitalization. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/investment-trusts-to-be-consolidated-merger-of-general-american.html | INVESTMENT TRUSTS TO BE CONSOLIDATED; Merger of General American Investors and Second General Voted by Stockholders. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/price-of-refined-sugar-cut.html | Price of Refined Sugar Cut. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/dividends-announced-increases-in-distributions-to-stockholders-are.html | DIVIDENDS ANNOUNCED.; Increases in Distributions to Stockholders Are Ordered by Directors. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/oil-shutdown-uncertain-new-york-producers-to-leave-matter-to.html | OIL SHUT-DOWN UNCERTAIN.; New York Producers to Leave Matter to Oklahoma Managers. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/citizens-union-to-aid-voters.html | Citizens Union to Aid Voters. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/what-mayor-dever-learned.html | WHAT MAYOR DEVER LEARNED | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/record-oil-output-attained-in-july-total-is-91327000-barrels-with.html | RECORD OIL OUTPUT ATTAINED IN JULY; Total Is 91,327,000 Barrels With the Daily Average Reaching 2,946,000. GASOLINE AT NEW PEAK Daily Average Production Is 1,221,000 Barrels and Consumption1,189,000. Total Stocks Rise. Kerosene Production Falls. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/rubber-futures-advance-firmer-cables-help-to-offset-bearish.html | RUBBER FUTURES ADVANCE.; Firmer Cables Help to Offset Bearish Operations Here. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/heeney-signs-to-meet-gagnon.html | Heeney Signs to Meet Gagnon. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/denies-bauer-charges-national-park-service-says-concessions-are-let.html | DENIES BAUER CHARGES.; National Park Service Says Concessions Are Let by Law. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/hears-son-was-poisoned-british-general-gets-details-of-capt-bulfins.html | HEARS SON WAS POISONED.; British General Gets Details of Capt. Bulfin's Death in Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/belfast-laborites-hear-dry-act-scored-aj-rooney-of-af-of-l-says.html | BELFAST LABORITES HEAR DRY ACT SCORED; A.J. Rooney of A.F. of L. Says Prohibition Turned Homes Into Breweries. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/farm-board-submitted-to-senate-by-hoover-nomination-of-garrett-as.html | FARM BOARD SUBMITTED TO SENATE BY HOOVER; Nomination of Garrett as Ambassador to Italy Also Among ThoseForwarded by President. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-yorker-missing-in-west-not-found-earle-barnes-wed-on-july-31.html | NEW YORKER MISSING IN WEST NOT FOUND; Earle Barnes, Wed on July 31, Had Furnished Port Washington Apartment for Bride. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/root-formula-wins-approval-at-geneva-on-word-from-here-drummond.html | ROOT FORMULA WINS APPROVAL AT GENEVA ON WORD FROM HERE; Drummond Asserts Stimson Is Ready to Recommend Senate's Acceptance. 22 IN WORLD COURT ACT Nineteen Others Are Expected to Follow in Anticipation of America Joining. STATUTE CHANGES OPPOSED Cuban Delegate Fears New Issues May Complicate United States Entry Into Tribunal. Text of Drummond's Disclosure. Hurst Divulges American Move. ROOT FORMULA WINS APPROVAL AT GENEVA 22 Which Voted Approval. Fears Work May Be Upset. Canada Accepts Optional Clause. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/75-players-report-at-dartmouth-drill-squad-holds-first-practice.html | 75 PLAYERS REPORT AT DARTMOUTH DRILL; Squad Holds First Practice With Coach Cannel in Charge-- 15 Letter Men Return. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/buffalo-nine-wins-in-legion-series-triumphs-6-to-4-over-new-orleans.html | BUFFALO NINE WINS IN LEGION SERIES; Triumphs, 6 to 4, Over New Orleans in First Contest for National Title. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-distance-record-set-by-radio-program-kdkas-report-on-306-meters.html | NEW DISTANCE RECORD SET BY RADIO PROGRAM; KDKA's Report on 306 Meters of Zeppelin's Arrival Heard by Byrd's Ship at New Zealand. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/pius-gives-education-view-pope-advocates-harmony-between-church-and.html | PIUS GIVES EDUCATION VIEW; Pope Advocates Harmony Between Church and State in the Work. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/binda-to-ride-in-6day-race.html | Binda to Ride in 6-Day Race. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/senior-golf-play-today-first-sectional-tournament-of-long-island.html | SENIOR GOLF PLAY TODAY.; First Sectional Tournament of Long Island Opens at Wheatley Hills. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/belgian-liquor-body-dry-new-law-revision-commission-as-arid-as.html | BELGIAN LIQUOR BODY DRY.; New Law Revision Commission as Arid as Deposed Predecessor. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/body-of-ag-mcilwaine-arrives.html | Body of A.G. McIlwaine Arrives. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/2-palfrey-sisters-reach-semifinals-sarah-defending-champion-beats.html | 2 PALFREY SISTERS REACH SEMI-FINALS; Sarah, Defending Champion, Beats Miss Newhall and Mianne Turns Back Miss Surder, MISS MARLOWE SURVIVES Miss Parsons Other Victor in Girls' National Singles--Miss Andrus Loses in Women's Play. Miss Rice Eliminated. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/wants-fruit-ban-modified-senator-fletcher-asks-hoover-to-easy-fly.html | WANTS FRUIT BAN MODIFIED.; Senator Fletcher Asks Hoover to Easy Fly Quarantine. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/public-gets-peruvian-bank-shares.html | Public Gets Peruvian Bank Shares. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/boston-boy-climbs-an-ice-field-in-alps-called-insurmountable.html | Boston Boy Climbs an Ice Field In Alps Called Insurmountable | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/prof-prinz-honored-in-cologne.html | Prof. Prinz Honored in Cologne. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/2-cohasset-crews-gain-womens-final-qualify-in-eliminations-for.html | 2 COHASSET CREWS GAIN WOMEN'S FINAL; Qualify in Eliminations for Massachusetts Sailing Title at Cohasset. BEVERLY ALSO TRIUMPHS Fourth Place in Final for Mrs. Charles Francis Adams Cup Won by Quisset Club of Falmouth. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/13760000-rights-by-st-regis-paper-refinancing-plan-will-give-owners.html | $13,760,000 RIGHTS BY ST. REGIS PAPER; Refinancing Plan Will Give Owners Opportunity to Buy Common Shares at $25. SPLIT OF STOCK PROPOSED Directors to Recommend Increase of $20,000,000 in Capital--Company's Balance Sheet. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mcmanus-reported-improving.html | McManus Reported Improving. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mrs-mayers-released-in-drug-case.html | Mrs. Mayers Released In Drug Case. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/jerseys-road-building.html | JERSEY'S ROAD BUILDING. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/schneider-flier-crashes-dodges-majestic-second-racer-comes-to-grief.html | Schneider Flier Crashes, Dodges Majestic; Second Racer Comes to Grief Hitting a Barge | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/fire-department.html | Fire Department. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/machine-tools-in-demand-gradual-recovery-from-usual-summer.html | MACHINE TOOLS IN DEMAND.; Gradual Recovery From Usual Summer Fluctuations Is Reported. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/moscow-hears-300-are-jailed-in-china-fresh-protests-expected-at-new.html | MOSCOW HEARS 300 ARE JAILED IN CHINA; Fresh Protests Expected at New Arrest of Soviet Railway Workers in Harbin. BORDER TROOPS VIGILANT But Action Is Withheld--Russia to Send Observer to Pacific Relations Conference. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/fire-at-grand-central-art-school-rooms-burned-out-on-sixth-floor-of.html | FIRE AT GRAND CENTRAL.; Art School Rooms Burned Out on Sixth Floor of Terminal. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/lands-plane-safely-when-pilot-falls-out-cincinnati-man-without.html | LANDS PLANE SAFELY WHEN PILOT FALLS OUT; Cincinnati Man, Without Instruction, Rights Craft andBrings It Down. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/road-men-take-train-ride-travel-18-hours-in-argentina-to-see-some.html | ROAD MEN TAKE TRAIN RIDE.; Travel 18 Hours in Argentina to See Some Good Highways. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/only-ten-may-go-in-futurity-due-to-boojum-and-whichone.html | Only Ten May Go in Futurity Due to Boojum and Whichone | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/marshalls-friends-hear-of-his-recovery-cable-to-jewish-newspaper.html | MARSHALL'S FRIENDS HEAR OF HIS RECOVERY; Cable to Jewish Newspaper Says Lawyer Is Deeply Affected by Palestine Massacres. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/justice-hefferman-hurt-daughter-of-upstate-jurist-also-injured-in.html | JUSTICE HEFFERMAN HURT.; Daughter of Up-State Jurist Also Injured in Auto Accident. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/morning-post-critical-on-mdonalds-policy-first-london-paper-to.html | MORNING POST CRITICAL ON M'DONALD'S POLICY; First London Paper to Attack His Program on Navy and World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/skyscraper-for-brooklyn-23story-telephone-structure-to-rise-in.html | SKYSCRAPER FOR BROOKLYN; 23-Story Telephone Structure to Rise in Downtown Section. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/demands-new-stand-on-debts-for-britain-winston-churchill-at.html | DEMANDS NEW STAND ON DEBTS FOR BRITAIN; Winston Churchill at Vancouver Blames Arab Outbreaks on Lord Lloyd's Dismissal. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mexican-to-make-talkies-here.html | Mexican to Make Talkies Here. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/car-loadings-advance-over-week-a-year-ago-reach-highest-total-on.html | CAR LOADINGS ADVANCE OVER WEEK A YEAR AGO; Reach Highest Total on Record for Corresponding Period and Highest of the Year. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/macdonald-meets-briand-at-geneva-french-premier-understood-to-agree.html | MACDONALD MEETS BRIAND AT GENEVA; French Premier Understood to Agree to 5-Power Parley on Disarmament. WILL SPEAK ON PACT TODAY Stresemann Also to Make Address -- Cornejo Seeks Link of Pact and Covenant. Expect Briand to Talk on Pact. Briand Explains Hague Events. Dane Backs Economic Union. British to Leave Rhineland Dec. 13. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/aid-palestine-relief.html | Aid Palestine Relief. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cards-of-the-matches-in-the-national-amateur-golf-championship.html | Cards of the Matches In the National Amateur Golf Championship | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/revolt-of-women-against-style-edicts-upsets-paris-fashion-experts.html | Revolt of Women Against Style Edicts Upsets Paris Fashion Experts and Clergy | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/four-ocean-liners-to-leave-port-today-three-will-carry-passengers.html | FOUR OCEAN LINERS TO LEAVE PORT TODAY; Three Will Carry Passengers for Europe--One Going Out on Southern Route. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/browns-beat-white-sox-win-17th-game-of-the-season-from-chicagoscore.html | BROWNS BEAT WHITE SOX.; Win 17th Game of the Season From Chicago—Score 7 to 2. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/west-hampton-beach-sites-bought.html | West Hampton Beach Sites Bought. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/hides-rally-near-close-recover-todays-high-levels-after-downward.html | HIDES RALLY NEAR CLOSE.; Recover Today's High Levels After Downward Tendency. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/bank-clearings-made-a-record-for-august-total-at-126-cities-was.html | BANK CLEARINGS MADE A RECORD FOR AUGUST; Total at 126 Cities Was Smaller Than for July, but 32% Greater Than a Year Previously. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/toothache-stops-alfonsos-vacation.html | Toothache Stops Alfonso's Vacation | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/macy-workers-honored-ps-straus-lauds-mechanics-for-speedy-erection.html | MACY WORKERS HONORED.; P.S. Straus Lauds Mechanics for Speedy Erection of Addition. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/tilden-made-no-1-in-us-net-draw-lott-seeded-second-and-hunter-third.html | TILDEN MADE NO. 1 IN U.S. NET DRAW; Lott Seeded Second and Hunter Third, Although Latter Is Second in National Ranking. | True | By Allison Danzig | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cleared-in-court-as-baseball-star-prisoner-poses-as-famous-oldtime.html | CLEARED IN COURT AS BASEBALL STAR; Prisoner Poses as Famous OldTime Pitcher, 'Three-FingeredBrown, and Fools Court.ACCUSED OVER TAXI BILLMagistrate Recalls Too Late ThatChicago Star Hurled With Right Hand. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/green-pledges-aid-to-postal-clerks-tells-delegates-here-af-of-l.html | GREEN PLEDGES AID TO POSTAL CLERKS; Tells Delegates Here A.F. of L. Will Back Demands for Better Pay and Hours. PLEADS FOR AGED WORKERS His Organization Will Not Stand for "Human Scrap Heap," He Says at Convention. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/j-wood-outboard-victor-wins-canadian-class-b-motor-boat.html | J. WOOD OUTBOARD VICTOR.; Wins Canadian Class B Motor Boat Championship. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/8-killed-when-air-liner-hit-by-lightning-falls-in-new-mexican-wilds.html | 8 KILLED WHEN AIR LINER, HIT BY LIGHTNING, FALLS IN NEW MEXICAN WILDS; SOUGHT TO DODGE STORM Wreck of Transcontinental Craft Found 26 Miles South of Gallup, N.M. INDIAN BAND AIDED SEARCH Discovery, With All Dead, Came After All-Day Hunt by Plane and on Ground. FIVE PASSENGERS ABOARD William H. Beers of New York Among Them--Left Albuquerque, Westbound, Tuesday. Navajo Indians Joined Search. Scene of Crash Almost Inaccessible. 8 DIE AS LIGHTNING STRIKES AIR LINER Indian Told of Seeing Plane. Switchman Had Seen Plane. BEERS ON WAY TO GOLF MEET. New York Editor, Killed in Crash, Planned to Cover Amateurs. Stowe Started as Army Flier. Boston Shipping Man Killed Campbell a Sales Manager. OFFICIAL STATEMENT MADE Transport Line Official Says Investigation Is in Progress. Doctors Go to the Wrecked Plane. 2 Other Craft Forced Down. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/seize-boys-in-drowning-police-question-two-after-another-dies-in.html | SEIZE BOYS IN DROWNING.; Police Question Two After Another Dies in Central Park Lake. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/danish-air-officer-is-grounded-here-pilot-who-planned-solo-flight.html | DANISH AIR OFFICER IS 'GROUNDED' HERE; Pilot Who Planned Solo Flight to Denmark Penalized for Right of Way Violation. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/plane-to-seek-danish-ship-will-fly-over-australian-coast-in-search.html | PLANE TO SEEK DANISH SHIP; Will Fly Over Australian Coast in Search of Lost Cadet Barque. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/giants-beaten-8-7-in-tenth-on-pass-bow-to-braves-when-benton-walks.html | GIANTS BEATEN, 8, 7, IN TENTH ON PASS; Bow to Braves When Benton Walks Sisler With the Bases Full. OTT'S 36TH HOMER WASTED So Are Circuit Drives by Hogan and Lindstrom--Five Hurlers Fail to Halt Boston. McGraw's Strategy Fails. Braves Maintain Pace. | True | By John Drebinger. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/standard-plant-ready-new-cracking-coils-installed-at-oil-refinery.html | STANDARD PLANT READY.; New Cracking Coils Installed at Oil Refinery at Elizabeth. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/bronx-properties-sold-brokers-report-new-deals-involving-business.html | BRONX PROPERTIES SOLD; Brokers Report New Deals Involving Business Parcels. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ironsides-victor-in-the-manhattan-speeds-mile-in-136-to-beat-clean.html | IRONSIDES VICTOR IN THE MANHATTAN; Speeds Mile in 1:36 to Beat Clean Play and Petee-Wrack in Handicap at Belmont. MACK GARNER SET DOWN On Ground for Three Days for His Bumping Ride on Chianti as Lativich, 20-1, Wins. Clean Play Sets Pace. Leaders Collide in Stretch. | True | By Bryan Field. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/w-earl-ward-dies-a-knapp-prosecutor-deputy-attorney-general-45.html | W. EARL WARD DIES; A KNAPP PROSECUTOR; Deputy Attorney General, 45, Succumbs After Appendicitis Operation in Albany. | True | Special to The New York Times. | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/quebec-shows-a-surplus-province-reports-4011775-balance-for-the.html | QUEBEC SHOWS A SURPLUS.; Province Reports $4,011,775 Balance for the Fiscal Year. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/british-note-polite-but-firm-admits-progress-in-china-but-says-time.html | BRITISH NOTE POLITE BUT FIRM; Admits Progress in China, but Says Time Is Not Yet Ripe. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/plan-refinery-in-france-officials-and-oil-companies-talk-over.html | PLAN REFINERY IN FRANCE.; Officials and Oil Companies Talk Over Cooperative Plant. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/plans-talkie-economy-danish-company-to-make-films-of-one-production.html | PLANS TALKIE ECONOMY.; Danish Company to Make Films of One Production in Three Languages | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/zazzerino-stops-martin-in-7th.html | Zazzerino Stops Martin in 7th. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/british-plan-flight-to-ship-at-cherbourg-french-air-ministry.html | BRITISH PLAN FLIGHT TO SHIP AT CHERBOURG; French Air Ministry Approves Project to Let Passengers Catch the Berengaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/max-sheinart-lawyer-and-former-bank-director-dies-at-new-york.html | MAX SHEINART.; Lawyer and Former Bank Director Dies at New York Hospital. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/financial-markets-general-downward-reaction-on-stock-exchangecall.html | FINANCIAL MARKETS; General Downward Reaction on Stock Exchange--Call Money Holds at 9%. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/palmer-yacht-pulled-off-reef.html | Palmer Yacht Pulled Off Reef. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/first-new-note-counterfeits-lead-to-omaha-mans-arrest.html | First New Note Counterfeits Lead to Omaha Man's Arrest | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/speed-is-keynote-of-nyu-sessions-squad-sets-fast-pace-in-work-on.html | SPEED IS KEYNOTE OF N.Y.U. SESSIONS; Squad Sets Fast Pace in Work on Fundamentals and Huddle at Farmington.2 SOPHOMORES GET CHANCE Concannon Plays Tackle and Beckman Guard on Varsity--Scrimmage Set for Today. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/two-victories-for-hagenlacher.html | Two Victories for Hagenlacher. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/smith-college-club-rents-uptown.html | Smith College Club Rents Uptown. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/call-for-holy-war-sent-among-arabs-anonymous-proclamation-found-in.html | CALL FOR HOLY WAR SENT AMONG ARABS; Anonymous Proclamation Found in Jerusalem Demands the Extermination of Jews. SUBURB OF CITY ATTACKED British Repulse Tribesmen at Talpioth--Synagogues Are Filled With Mourners. Arab Criticisms Met. CALL FOR HOLY WAR SENT AMONG ARABS Call for a Holy War. Hebron Arabs Express Regret. London Reports 236 Arrests. Four Warships in Reserve. | True | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/british-heir-flies-to-sandringham.html | British Heir Flies to Sandringham. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/demand-mrs-schindler-get-mrs-sabins-place-upstate-womans-backers-at.html | DEMAND MRS. SCHINDLER GET MRS. SABIN'S PLACE; Up-State Woman's Backers at Albany Charge Republican Chiefs Avoid Caucus Action Promised. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/duce-home-to-see-baby-but-affairs-of-state-follow-mussolini-to.html | DUCE HOME TO SEE BABY.; But Affairs of State Follow Mussolini to Forli. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/capablanca-draws-in-budapest-chess-plays-evenly-contested-game.html | CAPABLANCA DRAWS IN BUDAPEST CHESS; Plays Evenly Contested Game Lasting 30 Moves With Przepiorka of Poland BUT STILL HEADS THE LIST Havasi and Rubinstein Win and Tie for 2d-- Colle Draws With Canal. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/plan-testimonial-to-st-mather-committee-projects-150000-yosemite.html | PLAN TESTIMONIAL TO S.T. MATHER; Committee Projects $150,000 Yosemite Gateway in Tribute to Ex-National Parks Head. RESPONSE IS ENTHUSIASTIC Development of Public Recreation Grounds Laid Largely to Former Director's Zeal. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/says-death-to-million-persons-is-contained-in-gram-of-toxin.html | Says Death to Million Persons Is Contained in Gram of Toxin | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/broadway-corner-sold-plaintiff-gets-empire-state-building-at.html | BROADWAY CORNER SOLD.; Plaintiff Gets Empire State Building at Auction--Other Results. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/fishing-boat-blows-up-8-saved.html | Fishing Boat Blows Up; 8 Saved. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/coudert-opens-fight-with-three-speeches-says-he-would-not-allow.html | COUDERT OPENS FIGHT WITH THREE SPEECHES; Says He Would Not Allow Prosecutor's Office to Be Graveyard of Unsolved Cases. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/roosevelt-orders-prison-parley-here-text-of-message-to-legislature.html | ROOSEVELT ORDERS PRISON PARLEY HERE; Text of Message to Legislature in January Will Depend on Result of Sept. 12 Conference.FOUR PHASES STUDIEDWealthy Convicts' Choice Food,Inmates' Work, Buildings andBaumes Laws Taken Up. Four Phases Studied. Invites Criminologists. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/liberal-oil-laws-urged-in-colombia-critics-of-bill-before-national.html | LIBERAL OIL LAWS URGED IN COLOMBIA; Critics of Bill Before National Congress Say Foreign Capital Should Be Attracted.REVISION BELIEVED LIKELYConnection Between the PetroleumLegislation and Credit Abroad Pointed Out to Lawmakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/identifies-tuka-as-vienna-visitor-housekeeper-says-at-treason-trial.html | IDENTIFIES TUKA AS VIENNA VISITOR; Housekeeper Says at Treason Trial She Saw Him in Home of Dr. von Seybel 6 Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/stimson-for-parley-on-courts-in-china-reply-to-demand-on.html | STIMSON FOR PARLEY ON COURTS IN CHINA; Reply to Demand on Extraterritorial Jurisdiction SuggestsGradual Relinquishment.TO FIND A METHOD FIRST Independent Judiciary Interpreting a Known Set of Laws Will Be Required. PRESENT SYSTEM HELD WISEState Department Makes Our Position Clear in Revealing the Correspondence to Public. Holds Courts Benefit China. The Washington Statement. Points to Differing Customs. China Recalls Tariff Treaty. | True | Special to The New York Times. | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/mortgages-recorded-450000-purchase-money-mortgage-given-in-fifth.html | MORTGAGES RECORDED.; $450,000 Purchase Money Mortgage Given in Fifth Avenue Deal. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/20000-triptych-gone-from-church.html | $20,000 Triptych Gone From Church | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/omaha-court-cheers-goodman-judge-leading-demonstration.html | Omaha Court Cheers Goodman, Judge Leading Demonstration | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/colonel-roosevelt-back-from-china-in-san-francisco-he-tells-of.html | COLONEL ROOSEVELT BACK FROM CHINA; In San Francisco, He Tells of Bagged by Expedition. Bagged by Expedition. PARTY STRICKEN BY FEVERS Only One Member Escaped Illness In 3,000-Mile Trip in IndoChina Wilds. Rare Animals Bagged. Only One Escaped Fever. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/london-continues-optimistic-despite-washington-caution-no-hitch-is.html | LONDON CONTINUES OPTIMISTIC; Despite Washington Caution, No Hitch Is Seen in Navy Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/pauline-day-bride-of-arthur-e-french-ceremony-in-gardens-of-summer.html | PAULINE DAY BRIDE OF ARTHUR E. FRENCH; Ceremony in Gardens of Summer Home of Bride's Parents in Short Hills, N.J.HER SISTER HONOR MAID Rev. J.W. Spiers Officiates-- Bridegroom Was Captain of Last Year's Harvard Football Team. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/raw-silk-futures-rise-trade-volume-small-pending-the-august.html | RAW SILK FUTURES RISE.; Trade Volume Small Pending the August Consumptive Report. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/argentina-remains-enigma-of-league-only-member-absent-from-geneva.html | ARGENTINA REMAINS ENIGMA OF LEAGUE; Only Member Absent From Geneva Has Not Paid Dues forYears or Ratified Entry.3 OTHER STATES RETURN Bolivia, Peru and Honduras Rejoin Assembly as League Gains BetterSupport in Latin America. Is League's Chief Enigma. Attitude Is Indifferent. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/jury-box-filled-for-gastonia-trial-12-sworn-in-after-weeks.html | JURY BOX FILLED FOR GASTONIA TRIAL; 12 Sworn In After Week's Sifting--Witness Will Be Heard Today. JURY CALLED PRO-LABOR State Used 54 Challenges to Balk Efforts of Defense--Slain Police Chief's Widow to Testify. Juror Formerly Union Member. Hear Indictment in Shirtsleeves. Chief's Widow to Testify. | True | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/lackawanna-orders-1252-cars.html | Lackawanna Orders 1,252 Cars. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/pairings-for-third-round-all-four-matches-at-pebble-beach-today.html | PAIRINGS FOR THIRD ROUND.; All Four Matches at Pebble Beach Today Will Be at 36 Holes. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/bank-to-change-its-name.html | Bank to Change Its Name. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/archives/zita-seen-as-matchmaker-but-rumor-of-union-between-otto-and-marie.html | ZITA SEEN AS MATCHMAKER.; But Rumor of Union Between Otto and Marie Jose Is Discredited. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/hoover-commission-on-laws-meets-wickersham-heads-group-on.html | HOOVER COMMISSION ON LAWS MEETS; Wickersham Heads Group on Prohibition--Reports Received on Assembling of Experts. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/baldwin-medalist-in-army-golf-play-champions-154-ls-lowest-score-in.html | BALDWIN MEDALIST IN ARMY GOLF PLAY; Champion's 154 Is Lowest Score in Qualifying Round of 2d Corps Area Tourney. SAUNDERS IS 2D WITH 159 Players Tie in Morning at 78, but Victor Shoots Second 18 Holes in 76. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/counter-market-active-and-higher-most-of-the-bank-and-trust-stocks.html | COUNTER MARKET ACTIVE AND HIGHER; Most of the Bank and Trust Stocks Show Moderate Gains at the Close. UTILITIES MOVE UPWARD Aeronauticals, Chain Stores, Bonds and Communications Quiet--Industrials Rise. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/senator-black-in-crash-his-testimony-brings-200-fine-on-driver-at.html | SENATOR BLACK IN CRASH; His Testimony Brings $200 Fine on Driver at Capital. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/wheat-goes-lower-in-a-slow-market-trade-is-less-aggressive-and-the.html | WHEAT GOES LOWER IN A SLOW MARKET; Trade Is Less Aggressive and the Close Is at the Day's Low Mark. LONGS SELL DECEMBER Rains In the Corn Belt Have Little Effect on the Market and the Close Is Uneven. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/8000-see-walker-win-25mile-race-crowd-watches-bike-star-lead-big.html | 8,000 SEE WALKER WIN 25-MILE RACE; Crowd Watches Bike Star Lead Big Field Home in Grind at Newark Velodrome. FAILS TO BREAK RECORD Victor's Efforts to Lower Mark Set by F. Spencer Force Many Out of Race, However. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/william-f-grell-dies-at-age-of-77-was-the-sheriff-of-new-york.html | WILLIAM F. GRELL DIES AT AGE OF 77; Was the Sheriff of New York County 30 Years Ago--Park Head Under Hylan. IN TAMMANY FIFTY YEARS Close Friend of Ex-Governor Smith and Senator Wagner--Member of German-American Societies. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/sugar-coffee-cocoa-sugar-coffee.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/27-held-in-gambling-raid.html | 27 Held in Gambling Raid. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/analyzes-land-values-official-finds-white-plains-lots-sell-at-80.html | ANALYZES LAND VALUES.; Official Finds White Plains Lots Sell at 80% Above Assessment. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/girl-spotted-with-freckles-wins-chicago-beauty-contest.html | Girl Spotted With Freckles Wins Chicago Beauty Contest | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mrs-minnie-lang-newman-daughter-of-aide-of-kossuth-dies-here-at-73.html | MRS. MINNIE LANG NEWMAN.; Daughter of Aide of Kossuth Dies Here at 73. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/maclay-entry-wins-at-rochester-show-gains-saddle-horse-blue-when.html | MACLAY ENTRY WINS AT ROCHESTER SHOW; Gains Saddle Horse Blue When Mrs. Gerken Rides Capenor, Kings Signal to Victory. TOUCH-AND-OUT TO GOLDIE Defeats Fourth Estate After Jump-Off--Princess Mary Captures 3dBlue Ribbon in Competition. Jump-Off in Touch-and-Out. Betty Wright Comes Back. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/justice-mctigue-left-46087.html | Justice McTigue Left $46,087. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/hoppe-scores-twice-beats-jackman-5025-and-hughes-5041-at.html | HOPPE SCORES TWICE.; Beats Jackman, 50-25, and Hughes, 50-41, at Three-Cushions. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/takes-scofield-trophy-mrs-hc-smith-victor-in-hubbard-heights.html | TAKES SCOFIELD TROPHY.; Mrs. H.C. Smith Victor in Hubbard Heights Golf--Mrs. Hartwell Wins. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/st-jean-wins-2-games-defeats-caldwell-and-briggs-in-threecushion.html | ST. JEAN WINS 2 GAMES.; Defeats Caldwell and Briggs in Three-Cushion Exhibitions. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/calls-good-taste-business-essential-walter-hoving-macy-executive.html | CALLS GOOD TASTE BUSINESS ESSENTIAL.; Walter Hoving, Macy Executive, Finds It a Common Deficiency in College Graduates. SAYS TRAINING IS NEEDED Schools Must Teach Knowledge of It, He Tells Boston Retail Distribution Conference. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/boston-fog-forces-two-airplanes-down-airvia-passengers-undisturbed.html | BOSTON FOG FORCES TWO AIRPLANES DOWN; Airvia Passengers Undisturbed in Alighting on Water--Army Men Land. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/canal-transits-increase-first-eight-months-show-112-more-ships-than.html | CANAL TRANSITS INCREASE.; First Eight Months Show 112 More Ships Than in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/gertrude-sanford-to-wed-on-sept-17-explorers-marriage-to-sidney-j.html | GERTRUDE SANFORD TO WED ON SEPT. 17; Explorer's Marriage to Sidney J. Legendre, Explorer, in St. James's Church--Plan Another Expedition | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/westchester-deals-farrand-buys-larchmont-estate-schulte-sells-in.html | WESTCHESTER DEALS.; Farrand Buys Larchmont Estate --Schulte Sells in Chappaqua. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/christner-wins-on-foul-defeats-risko-in-ninth-round-of-cleveland.html | CHRISTNER WINS ON FOUL.; Defeats Risko in Ninth Round of Cleveland Bout. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/grenfell-in-labrador-what-the-force-and-equipment-are-and-what-they.html | GRENFELL IN LABRADOR; What the Force and Equipment Are and What They Are Doing--Many Changes in Forty Years. | True | WILFRED T. GRENFELL | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/venezuelan-uprisings-revolutionary-movements-held-to-be-unpatriotic.html | VENEZUELAN UPRISINGS.; Revolutionary Movements Held to Be Unpatriotic and Foolish. | True | P.R. RINCONES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ballard-civilian-with-a-rifle-score-of-99-wins-marine-corps-cup-at.html | Ballard, Civilian, With a Rifle Score of 99, Wins Marine Corps Cup at Camp Perry | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/we-winner-dies-poor-once-had-millions-made-fortune-in-kansas-city.html | W.E. WINNER DIES POOR; ONCE HAD MILLIONS; Made Fortune in Kansas City Realty--Built Railroad to His Subdivisions. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/review-of-the-day-in-realty-market-business-and-housing-property.html | REVIEW OF THE DAY IN REALTY MARKET; Business and Housing Property Deals in Manhattan Are Announced by Brokers. EUGENE O'NEILL A SELLER Playwright Disposes of Old Family Realty Holding on Columbus Av. --Beaver St. Transfer. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/17-die-in-italian-fire-victims-in-powder-plant-blaze-mostly-women20.html | 17 DIE IN ITALIAN FIRE.; Victims in Powder Plant Blaze Mostly Women--20 Others Hurt. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/okla-ii-is-victor-in-star-class-test-comes-over-line-first-as-title.html | OKLA II IS VICTOR IN STAR CLASS TEST; Comes Over Line First as Title Series for Atlantic Coast Opens at Southport. KAYDET IS HOME SECOND Tempe II Is a Close Third as Light Airs Handicap Boats--Long Delay at Start. Gain a Substantial Lead. Air Is Streaky. Okla Still in Command. | True | By Grover Theis. Special To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mother-4-children-drown-swept-off-boat-on-which-parent-begged.html | MOTHER, 4 CHILDREN DROWN; Swept Off Boat on Which Parent Begged Passage to Seek Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/deals-in-new-jersey-alemite-corporation-to-occupy-new-east-orange.html | DEALS IN NEW JERSEY.; Alemite Corporation to Occupy New East Orange Building. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/militant-zionists-seek-jewish-legion-if-others-refuse-revisionists.html | MILITANT ZIONISTS SEEK JEWISH LEGION; If Others Refuse, Revisionists Will Ask the British Government to Act.WOULD GUARD PALESTINEGroup Also Urges Disbandment ofTrans-Jordan Frontier Force and Gendarmerie Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/money.html | MONEY. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/reorganize-lincoln-title-directors-in-newark-change-most-of.html | REORGANIZE LINCOLN TITLE.; Directors in Newark Change Most of Officers and Board. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/10-concerns-yield-in-pleating-strike-big-nonunion-manufacturers.html | 10 CONCERNS YIELD IN PLEATING STRIKE; Big Non-Union Manufacturers Settle With International as Tie-Up Starts. 7,000 WORKERS WALK OUT Ending of Sweat Shops by Employers of 15,000 in Children's DressTrade Is Demanded. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/name-hangar-governors-air-executives-and-bankers-among-24-on-board.html | NAME HANGAR GOVERNORS.; Air Executives and Bankers Among 24 on Board of New Aviation Club. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/heat-drives-veteran-to-suicide.html | Heat Drives Veteran to Suicide. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/porgy-to-return-theatre-guild-play-at-the-beck-friday-for-limited.html | "PORGY" TO RETURN.; Theatre Guild Play at the Beck Friday for Limited Engagement. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/apartments-leased-bankers-rent-suites-on-the-upper-east-side.html | APARTMENTS LEASED.; Bankers Rent Suites on the Upper East Side. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/joffre-and-wife-go-to-evian.html | Joffre and Wife Go to Evian. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/paris-press-scores-macdonald-speech-conservative-writers-stress-his.html | PARIS PRESS SCORES MACDONALD SPEECH; Conservative Writers Stress His Shift From France to America in Move for Naval Accord. FEAR DICTATION ON ARMS Premier Is Unduly Optimistic in HisReference to Preliminary Agreement, Observers Declare. Hague Clash Not Forgotten. Warns of Possible Dictation. Call Him Unduly Optimistic. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/jersey-city-splits-two-with-reading-captures-nightcap-3-to-2-after.html | JERSEY CITY SPLITS TWO WITH READING; Captures Nightcap, 3 to 2, After Losing Opener, 3-1--Quellich Hits Homer in First. GRANT ALLOWS FIVE HITS Welch and Greene Give Like Number to Jersey City--All FiveRuns Come in Fourth. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/fakir-dies-doing-burial-trick.html | Fakir Dies Doing Burial Trick. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/halt-communist-rally-police-arrest-eight-after-fight-at-harlem.html | HALT COMMUNIST RALLY.; Police Arrest Eight After Fight at Harlem Street Gathering. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/forest-fire-hazard-spreads-in-state-conservation-chief-may-ask.html | FOREST FIRE HAZARD SPREADS IN STATE; Conservation Chief May Ask Roosevelt to Close Forest Lands to the Public. DROUGHT HAMPERS FIGHT Massachusetts Battles Flames on Many Fronts--Water Power Shows a Sharp Decline. Serious in St. Lawrence County. 15 Square Miles Burn Near Cameron. New England Faces Menace. Pennsylvania Near Water Famine. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/rumanian-administrative-plan-hit.html | Rumanian Administrative Plan Hit. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/palestine-relief-gets-60527-in-day-fund-totals-327768-in-gifts-of.html | PALESTINE RELIEF GETS $60,527 IN DAY; Fund Totals $327,768 in Gifts of $100 and More--Another $50,000 Sent by Cable. RIONISTS PLAN REBUILDING Editorial in New Palestine Calls on Britain to Dismiss Officials Whose Laxity Led to Riots. $50,000 More Sent by Cable. Gifts of $100 and More Listed. Other Gifts on Way. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/8676000-new-securities-to-be-put-on-market-today.html | $8,676,000 New Securities To Be Put on Market Today | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/finds-mass-held-mozarts-baden-choirmaster-discovers-unknown-work-in.html | FINDS MASS HELD MOZART'S; Baden Choirmaster Discovers Unknown Work in Church Archives. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/bisons-get-even-break-defeat-rochester-8-to-2-and-then-are-beaten-4.html | BISONS GET EVEN BREAK.; Defeat Rochester, 8 to 2, and Then Are Beaten, 4 to 1. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/declares-tariff-bill-aids-new-york-farmer-representative-fish-says.html | DECLARES TARIFF BILL AIDS NEW YORK FARMER; Representative Fish Says Benefits Exceed Those of Farm Relief System--Defends Sugar Rate. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-trust-plans-initial-financing-public-utility-holding.html | NEW TRUST PLANS INITIAL FINANCING; Public Utility Holding Corporation to Have Assets in Excessof $40,000,000.STOCK TO GO TO DEALERS 30,000,000 Shares Authorized, With 3,000,000 to Be Outstanding--No Funded Debt. 3,550,000 Warrants Outstanding. No Dividend Preference. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/hints-that-mackey-may-be-impeached-vare-counsel-attacks-mayor-in.html | HINTS THAT MACKEY MAY BE IMPEACHED; Vare Counsel Attacks Mayor in Opening City Campaign in Philadelphia. FAILS TO AMPLIFY CHARGES Meanwhile, Mackey Starts Investigation of "Phantom Employes"on the Payroll. Also Attacks White. Investigate "Phantom Employes." | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers and the Public. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/j-howard-ardrey-jrs-are-hosts.html | J. Howard Ardrey Jrs. Are Hosts. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/testifies-to-taking-20000-to-warder-jv-labate-director-of-city.html | TESTIFIES TO TAKING $20,000 TO WARDER; J.V. Labate, Director of City Trust, Tells of Delivering Cash to Banking Official. GRAND JURY HEARS COHN Manhattan and Brooklyn Inquiries Likely to Bring Indictments This Week. Told of Visits to Warder Home. Cohn Tells of Transactions. BROOKLYN INQUIRY RESUMED. Beyerle Testifies--Indictments Are Likely This Week. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/finlay-is-put-out-by-40foot-putt-harvard-player-loses-when-little.html | FINLAY IS PUT OUT BY 40-FOOT PUTT; Harvard Player Loses When Little Sinks Ball on 18th Green to Capture Match. JONES EXPLAINS MISTAKES Says Bad Judgment on 14th Hole Was Costly--Sweetser Breaks Mashie Niblick. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/assails-governor-on-rural-tax-plea-republican-state-committee.html | ASSAILS GOVERNOR ON RURAL TAX PLEA; Republican State Committee Charges He Takes Credit for Legislature's Work. LOCAL OFFICIALS DEFENDED Call for Passing State's Aid Along Held a Reflection--Macy Gives Out the Statement. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/text-of-root-formula-consent-of-united-states-needed-for-decisions.html | TEXT OF ROOT FORMULA.; Consent of United States Needed for Decisions Affecting It. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/demands-increase-for-iron-and-steel-new-record-is-established-for.html | DEMANDS INCREASE FOR IRON AND STEEL; New Record Is Established for Production of Pig Iron in Month of August. STEEL MILLS SHOW ACTIVITY Automobile Industry and Railroad Equipment Buying Are Still Chief Market Uncertainties. Rails in Demand. Steel Outlook Good. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/michigan-nine-is-defeated-by-waseda-in-japan-4-to-2.html | Michigan Nine Is Defeated By Waseda in Japan, 4 to 2 | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/grain-exports-below-1928-weeks-outgo-347000-bushels-under-last.html | GRAIN EXPORTS BELOW 1928; Week's Outgo 347,000 Bushels Under Last Year--Wheat Larger. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/john-david-building-opens-new-greeley-square-structure-to-be.html | JOHN DAVID BUILDING OPENS; New Greeley Square Structure to Be Headquarters of Chain. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/village-project-started-bing-bing-clearing-ground-for-apartment.html | VILLAGE PROJECT STARTED.; Bing & Bing Clearing Ground for Apartment Hotel Group. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/school-too-hot-for-studying-classes-adjourn-to-beach.html | School Too Hot for Studying, Classes Adjourn to Beach | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mass-meeting-planned-for-yonkers.html | Mass Meeting Planned for Yonkers. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/wr-stewart-dies-a-philanthropist-was-head-of-state-board-of.html | W.R. STEWART DIES; A PHILANTHROPIST; Was Head of State Board of Charities for 25 Years and Member for 47. CAME OF NOTED FAMILIES One of His Children Is Princess de Braganza--Abandoned Law to Manage Estates. Praised by Governor Roosevelt. Washington Arch His Idea. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/find-vikings-tomb-in-norway.html | Find Viking's Tomb in Norway. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/weather-bad-for-cotton-in-some-parts-of-the-country-the-crops-make.html | WEATHER BAD FOR COTTON.; In Some Parts of the Country the Crops Make Progress. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/simple-lowpriced-food-plus-real-cooking-is-advised-by-dr-wynne-in.html | Simple, Low-Priced Food, Plus Real Cooking, Is Advised by Dr. Wynne in Ten Health Rules | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/police-department.html | Police Department. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mrs-jd-maguire-gives-a-luncheon-she-entertains-at-southampton-for.html | MRS. J.D. MAGUIRE GIVES A LUNCHEON; She Entertains at Southampton for Daughter, Mrs. John Dunbar--Many Entertain.MRS. E.P. MELLON HOSTESS Field Meet of Boys' and Girls' ClubsIs Held at Home of Henry R.Benjamins. Cups and Ribbons Awarded. Boxholders for Dance Recital. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/old-van-alen-home-is-sold-at-newport-rosetta-cottage-was-taxed-at.html | OLD VAN ALEN HOME IS SOLD AT NEWPORT; Rosetta Cottage Was Taxed at $40,000--Mrs. Hoppin Is Hostess--Many Parties. Concert Tickets in Demand. E.B. Merrimans Give Dinner | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/argentine-gold-arrives-1500000-shipment-received-by-guaranty-trust.html | ARGENTINE GOLD ARRIVES.; $1,500,000 Shipment Received by Guaranty Trust Company. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/homes-in-greenwich-sold-three-residences-in-the-riverside-section.html | HOMES IN GREENWICH SOLD.; Three Residences in the Riverside Section Change Hands. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/jack-hobbs-scores-151-runs-in-whirlwind-cricket-finish.html | Jack Hobbs Scores 151 Runs In Whirlwind Cricket Finish | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/adds-to-filling-stations-cities-service-company-acquires-two-chains.html | ADDS TO FILLING STATIONS; Cities Service Company Acquires Two Chains in Michigan. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/jan-k-steczkowski-dies-former-premier-and-later-finance-minister-of.html | JAN K. STECZKOWSKI DIES.; Former Premier and Later Finance Minister of Poland. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/thinking-auto-killed-child-driver-ends-life-fiveyearold-girl-found.html | THINKING AUTO KILLED CHILD, DRIVER ENDS LIFE; Five-Year-Old Girl Found Merely Bruised After Chicagoan Hangs Himself in Cell. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/playland-to-be-open-till-oct-1.html | Playland to Be Open Till Oct. 1. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/how-to-get-help.html | HOW TO GET HELP. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/albert-b-ashforth-dies-on-vacation-expresident-of-reat-estate-board.html | ALBERT B. ASHFORTH DIES ON VACATION; Ex-President of Reat Estate Board Stricken Suddenly in White Mountains. HEADED FIRM OF OWN NAME Pioneer in Handling Properties of Fifth Av.-Grand Central Zone --Was in Many Corporations. Some of His Transactions. Belonged to Many Clubs. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/argentina-to-chile-airline-launched-ford-trimotor-to-fly-between.html | ARGENTINA TO CHILE AIRLINE LAUNCHED; Ford Tri-Motor to Fly Between Buenos Aires and Santiago Every Week. MONTEVIDEO LINE POPULAR American Company Cannot Supply Demand on Twice Daily Trip to Mountain Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/nathaniel-rice-dies-railroad-official-vice-president-of-the-new.html | NATHANIEL RICE DIES; RAILROAD OFFICIAL; Vice President of the New Haven System Began Career as a Brakeman. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cotton-prices-off-22-to-38-points-active-profittaking-movement.html | COTTON PRICES OFF 22 TO 38 POINTS; Active Profit-Taking Movement Develops on Exchange Here With Weakness All Day. PRESSURE AT NEW ORLEANS Prediction of Rain and Uncertainty on Coming Crop Estimate Also Affect Local Market. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/hoover-speeds-arms-work-to-reach-cruiser-parity-consults-with.html | HOOVER SPEEDS ARMS WORK TO REACH CRUISER PARITY; CONSULTS WITH EXPERTS; BRITISH PROPOSAL TAKEN UP General Naval Board Is to Determine Cuts Needed by Each Nation. ALL CONFIDENT OF SUCCESS Existing Difficulties Do Not Warrant Pessimism-Reduction Chief Aim. HALT IN BUILDING LIKELY President Does Not Share Senator Hale's Views That 15-ShipProgram Will Go On. Hale Didn't Speak for Hoover. Reduction the Chief Aim. HOOVER SPEEDS WORK ON ARMS Cruiser Parity Details Unfixed. Nation Backing President. Britain Likely to Have More Ships. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/french-ford-stock-goes-on-curb-today-depositary-receipts-will-be.html | FRENCH FORD STOCK GOES ON CURB TODAY; Depositary Receipts Will Be Admitted to Unlisted Trading Privileges. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/oshea-aides-view-new-school-houses-rigid-regulations-fixed-for.html | O'SHEA AIDES VIEW NEW SCHOOL HOUSES; Rigid Regulations Fixed for Comfort of Pupils in Newly Opened Buildings. EARLY REGISTRATION LIGHT But More Than 1,000,000 Students Will Start Work Monday--Part Time Work to Be Cut. Building Regulations Fixed. Committee to Make Survey. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/their-marriage-just-told-miss-elizabeth-jones-and-richard-dudensing.html | THEIR MARRIAGE JUST TOLD.; Miss Elizabeth Jones and Richard Dudensing 3d Wed on June 13 Last | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mary-pickford-sails-she-and-douglas-fairbanks-start-on-world-trip.html | MARY PICKFORD SAILS.; She and Douglas Fairbanks Start on World Trip. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/yacht-astor-leased-is-sunk-by-crash-isolde-goes-down-immediately.html | YACHT ASTOR LEASED IS SUNK BY CRASH; Isolde Goes Down Immediately After Collision Off Sands Point -- Crew Is Rescued. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/robins-win-twice-from-phils-43-97-hermans-single-in-10th-inning-of.html | ROBINS WIN TWICE FROM PHILS, 4-3, 9-7; Herman's Single in 10th Inning of 2d Game Scores Two and Decides Issue. 4-RUN RALLY SETTLES 1ST Vance Is Victor When Flock Stages Attack in 8th--Herman Keeps Narrow Hitting Margin. Robins Tie Score in Ninth. Phillies Score Two on Homer. | True | By Roscoe McGowen. Special To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/stanley-named-head-of-lincoln-mortgage-sm-fairchild-now-chairman-of.html | STANLEY NAMED HEAD OF LINCOLN MORTGAGE; S.M. Fairchild Now Chairman of Fairchild Aviation--Other Changes in Corporations. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/bermudians-defeat-west-indian-cc-tourists-win-by-42-runs-and-6.html | BERMUDIANS DEFEAT WEST INDIAN C.C.; Tourists Win by 42 Runs and 6 Wickets-- Alder Scores a Century. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/staten-island-fights-four-fires-at-once-all-firemen-and-apparatus.html | STATEN ISLAND FIGHTS FOUR FIRES AT ONCE; All Firemen and Apparatus Busy at Same Time--Damage Put at $200,000. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/picked-lion-squad-opens-drive-today-head-coach-crowley-summons-16.html | PICKED LION SQUAD OPENS DRIVE TODAY; Head Coach Crowley Summons 16 Backs and 21 Linemen to Baker Field. PLAN TWO DRILLS A DAY Seven Regulars to Form Nucleus of This Year's Eleven--Chief Task Is Development of Line. Veterans in Tackle Berths. Play Middlebury in Opener. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-line-is-sought-by-ccny-mentor-heistein-is-the-only-regular-line.html | NEW LINE IS SOUGHT BY C.C.N.Y. MENTOR; Heistein Is the Only Regular Lineman in Football Camp at Bedford Hills. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/sailing-ship-ends-long-sea-struggle-grace-harwar-reaches-ireland.html | SAILING SHIP ENDS LONG SEA STRUGGLE; Grace Harwar Reaches Ireland After Running Gamut of Ocean Perils From Australia. ONE MAN KILLED IN GALE Cinema Photographer Was Crushed Between Yards--Heroic Comrades Save Sailor Swept Overboard. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/tariff-opposition-makes-tax-attack-moves-to-disclose-corporation-in.html | TARIFF OPPOSITION MAKES TAX ATTACK; Moves to Disclose Corporation Income Returns as Senate Gets Revision Bill. BORAH RALLIES FARM GROUP To Open Drive Next Week, When Debate Will Start After Brief Session Today. Blaine's Motion on Tax Data. Will Back Blaine Resolution. TARIFF OPPOSITION MAKES TAX ATTACK Would Throw Open Tax Data. Sixty-five Senators Present. Borah Studies Farm Plan Action. Vote On Bill in Committee. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/nassau-county-deals-manhattan-seed-merchant-buys-acreage-near.html | NASSAU COUNTY DEALS; Manhattan Seed Merchant Buys Acreage Near Jericho. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/smith-tells-trials-of-state-campaign-life-story-renews-argument-for.html | SMITH TELLS TRIALS OF STATE CAMPAIGN; Life Story Renews Argument for Four-Year Term for New York Governor. SAYS FEW CAN BEAR STRAIN Many Reforms Due to His Re-election to See Them Through, He Says in Magazine. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/plans-praguenew-york-flight.html | Plans Prague-New York Flight. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-tax-refunds-total-900617-internal-revenue-bureau-gives-notice.html | NEW TAX REFUNDS TOTAL $900,617; Internal Revenue Bureau Gives Notice of Overassessments in Eleven Cases. CUNARD GETS $365,043.37 Allied Packers, Inc., of Chicago Is Next on List With Credit of $228,092.57. Explains Packers Case. Other Overassessments. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/the-play-mr-hopkins-sails-a-new-course.html | THE PLAY; Mr. Hopkins Sails a New Course. | True | By J. Brooks Atkinson. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/our-tariff-bill-hit-in-new-zealand-house-premier-ward-talks-of.html | OUR TARIFF BILL HIT IN NEW ZEALAND HOUSE; Premier Ward Talks of Retaliation if Measure Wins--Coates Leads Attack on It. | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/rabbi-decries-abuse-of-england-in-crisis-recalls-at-memorial.html | RABBI DECRIES ABUSE OF ENGLAND IN CRISIS; Recalls at Memorial Service How She Has Afforded Refuge to Oppressed. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/bobby-jones-loses-to-young-nebraskan-in-big-golf-upset-omaha-boy.html | BOBBY JONES LOSES TO YOUNG NEBRASKAN IN BIG GOLF UPSET; Omaha Boy Beats Champion by 1 Up in First Round of U.S. Amateur Play on Coast. VICTOR LATER DEFEATED Tolley, Sweetser, Voigt, Ouimet, Willing, Egan Among Stars to Gain Third Round. SENSATIONS ROCK LINKS Held, Homans, Finlay, Storey, Moe and Mackenzie Among the Favorites Eliminated. Von Elm Beaten by Egan. Tolley and Voigt Survive. Jones Loses to Goodman in Day of Sensational Upsets in U.S. Amateur Golf Tolley a Big Threat. Missed Another Desired Goal. Goodman Shows Mettle. Takes Two Putts to Win Match. Jones Trails for Eleven Holes. Four Holes Are His Undoing. Von Elm Caught Off Stride. Sweetser Has Struggle. Held is in a Bunker. Is 4 Up at the Turn. Willing Trails at Start. DETAILS OF MATCH WHICH JONES LOST Description by Holes Shows How Goodman Went Into Lead and Then Won. Wins on a Birdie. Ninth Hole Is Halved. Goodman Cool and Steady. | True | By William D. Richardson. Special To The New York Times. times Wide World Photo. photo By P. and A. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/17-die-as-dam-bursts-in-philippine-storm-manila-left-with-one-days.html | 17 DIE AS DAM BURSTS IN PHILIPPINE STORM; Manila Left With One Day's Water Supply--13 Others Die as Red Cross Rushes Aid. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/synagogue-formed-to-appeal-to-youth-democratized-institution-here.html | SYNAGOGUE FORMED TO APPEAL TO YOUTH; 'Democratized' Institution Here Plans 'Freedom of Pew' by Forum on Sermon. BACKED BY LEADING JEWS Rabbi Marius Ranson, Supervising Organization, Says Movement May Spread Over Continent. Sees Need for Debate. Explains Attitude of Youth. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mccarthy-says-cubs-are-in-team-came-back-after-slump.html | McCarthy Says Cubs Are 'In'; Team Came Back After Slump | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/brothers-found-drowned-bodies-discovered-in-creek-where-they-sought.html | BROTHERS FOUND DROWNED; Bodies Discovered in Creek Where They Sought Relief From Heat. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/america-now-alone-in-one-court-issue-macdonalds-stand-at-geneva.html | AMERICA NOW ALONE IN ONE COURT ISSUE; MacDonald's Stand at Geneva Raises Anew the Problem of Compulsory Arbitration. ACTION BY HUGHES LIKELY Former Secretary of State Will Be Here Soon During Vacation of World Tribunal. Once They Stood Together. Hughes Coming Here Soon. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ford-production-sets-new-august-record-total-of-205634-cars-and.html | FORD PRODUCTION SETS NEW AUGUST RECORD; Total of 205,634 Cars and Trucks Turned Out in Best Month of History Except One. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/fordham-engages-in-first-workout-cavanaugh-stresses-teamplay-in.html | FORDHAM ENGAGES IN FIRST WORKOUT; Cavanaugh Stresses TeamPlay in Talk, Then Squad of 30Is Put Through Light Drill.BACKFIELD CHIEF PROBLEMLine Is Intact With One ExceptionDouble Sessions Will OpenToday at Maroon Field. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/dogs-to-ride-zeppelin-on-polar-trip-in-may-team-will-be-for.html | DOGS TO RIDE ZEPPELIN ON POLAR TRIP IN MAY; Team Will Be for Emergency Use on Trip to Explore Arctic Air Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/postal-laborers-want-to-be-junior-clerks-delegates-here-object-to.html | POSTAL LABORERS WANT TO BE 'JUNIOR CLERKS'; Delegates Here Object to Present Term as a Misnamer-- New Union Officers Installed. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mrs-pratt-slated-to-get-party-post-her-election-as-the-republican.html | MRS. PRATT SLATED TO GET PARTY POST; Her Election as the Republican National Committeewoman Tomorrow Is Expected. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/to-protest-deegan-order-mass-meeting-to-fight-his-ban-on-business.html | TO PROTEST DEEGAN ORDER; Mass Meeting to Fight His Ban on Business Places in Tenements. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/praise-of-september.html | PRAISE OF SEPTEMBER | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/britannica-revised-completely-is-ready-new-edition-of-encyclopaedia.html | BRITANNICA, REVISED COMPLETELY, IS READY; New Edition of Encyclopaedia, Three Years in Preparation, Cost $2,000,000. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/russian-sentenced-to-die-escapes.html | Russian Sentenced to Die Escapes. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/slump-in-hardware-belated-slackness-is-expected-to-be-of-brief.html | SLUMP IN HARDWARE.; Belated Slackness Is Expected to Be of Brief Duration. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/a-few-of-those-present-at-fordhams-first-football-practice-of-the.html | A FEW OF THOSE PRESENT AT FORDHAM'S FIRST FOOTBALL PRACTICE OF THE SEASON. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/26-escape-sunken-s4-with-submarine-lung-sailors-report-no-ill.html | 26 ESCAPE SUNKEN S-4 WITH SUBMARINE LUNG; Sailors Report No Ill Effects After Floating Up From 25 Feet Below Surface. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/chauvesouris-to-make-long-tour.html | Chauve-Souris to Make Long Tour. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/praise-precedent-on-irt-legal-fees-public-officials-pleased-that.html | PRAISE PRECEDENT ON I.R.T. LEGAL FEES; Public Officials Pleased That Road Is Barred From Using Money Claimed by City. $345,572 PAID TO LAWYERS In Addition Company Expended $590,092 for Realty Appraisals and Experts in Suits. CITY GOT FREE LEGAL AID Future Fare Litigation by the Line Must Be Defrayed by Corporate Funds. Paid $345,572 to Lawyers. Ransom Got Largest Fees. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/seminary-loses-fourth-teacher-dr-van-til-quits-princeton-to-join.html | SEMINARY LOSES FOURTH TEACHER; Dr. Van Til Quits Princeton to Join Proposed Conservative Theological School. MACHEN ASSAILS BOARD Its Declaration Meaningless, He Says, as Two Directors Signed Modernist Affirmation. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/misses-hicksorcutt-enter-womens-western-medal-play.html | Misses Hicks-Orcutt Enter Women's Western Medal Play | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/lower-gasoline-price-not-expected-here-but-reduction-throughout-the.html | LOWER GASOLINE PRICE NOT EXPECTED HERE; But Reduction Throughout the Country May Occur, as Peak of Consumption Is Passed. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/copeland-townsend-hotel-man-dead-president-of-the-majestic-here.html | COPELAND TOWNSEND, HOTEL MAN, DEAD; President of the Majestic Here Until Recently, Stricken in Los Angeles. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/donovan-inquiry-weighs-canada-law-hp-grundy-author-of-1920-act.html | DONOVAN INQUIRY WEIGHS CANADA LAW; H.P. Grundy, Author of 1920 Act, Describes Its Operation at Hearing Here. LAWYERS' FEES AVOIDED 95 Per Cent of Cases Are Voluntary and They Are Settled More Quickly Than in This Country. Grundy Reads Statement. Powers of Trustee. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/curtis-gives-50000-for-boys-club.html | Curtis Gives $50,000 for Boys' Club. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/rumanian-sailor-dies-as-gun-bursts.html | Rumanian Sailor Dies as Gun Bursts | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/soviet-loses-claim-to-5000000-here-justice-crain-rules-against.html | SOVIET LOSES CLAIM TO $5,000,000 HERE; Justice Crain Rules Against Moscow in Litigation Over Insurance Surplus. DIRECTORS GET NOTHING Court Orders State to Retain Funds Until the Rightful Owners Are Found. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/wreckers-to-move-after-fifty-years-ch-southard-company-leases-site.html | WRECKERS TO MOVE AFTER FIFTY YEARS; C.H. Southard Company Leases Site in East Thirty-third St. --Other Leasehold Deals. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/100-specialists-in-forest-work.html | 100 Specialists in Forest Work. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/a-man-of-the-trees.html | A "MAN OF THE TREES." | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/toronto-beats-montreal-evens-series-by-winning-4-to-2-cantrell-fans.html | TORONTO BEATS MONTREAL.; Evens Series by Winning 4 to 2-- Cantrell Fans Ten Men. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/chain-store-sales-reports-for-august-and-8-months-issued-by.html | CHAIN STORE SALES.; Reports for August and 8 Months Issued by Companies Operating Systems.Sears, Roebuck & Co. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/harlem-policy-king-is-captured-in-raid-30000-in-cash-and-150000.html | Harlem 'Policy King' Is Captured in Raid; $30,000 in Cash and 150,000 Slips Are Seized | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/bond-prices-lower-on-stock-exchange-convertible-issues-lose-ground.html | BOND PRICES LOWER ON STOCK EXCHANGE; Convertible Issues Lose Ground on Profit-Taking.--Foreign Loans Unchanged. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cant-always-win-says-jones-victory-a-thrill-for-goodman.html | Can't Always Win, Says Jones; Victory a Thrill for Goodman | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/germany-turns-out-to-honor-zeppelin-home-port-overflows-with-vast.html | GERMANY TURNS OUT TO HONOR ZEPPELIN; Home Port Overflows With Vast, Cheering Throng--Nation Has School Holiday. PASSENGERS TELL THRILLS One American Ostracized by Others for Smoking on the Way Over. CONGRATULATIONS POUR IN Von Hindenburg, King Alfonso and Other Notables Join in Wiring Praise. Averaged Sixty-seven Miles an Hour. Electrical Storms Encountered. Eckener's Sword Guarded. Smoking Amazes Mrs. Hogg. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/insurance-merger-in-view-three-newark-companies-said-to-be-in-deal.html | INSURANCE MERGER IN VIEW.; Three Newark Companies Said to Be in Deal With Insurance Securities | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/edison-reported-gaining-but-it-will-be-three-weeks-before-inventor.html | EDISON REPORTED GAINING.; But It Will Be Three Weeks Before Inventor Can Resume Work. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ringling-soon-to-tell-plans-for-new-arena-verschleiser-says-he.html | RINGLING SOON TO TELL PLANS FOR NEW ARENA; Verschleiser Says He Would Welcome Circus to Old Armory When It Is Remodeled. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/protest-to-hoover-on-mail-contract-bid-senators-ransdell-and-burton.html | PROTEST TO HOOVER ON MAIL CONTRACT BID; Senators Ransdell and Burton Oppose Munson Line Getting Gulf-South America Award. | True | Special to The New York Times. | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/hurricanes-score-in-12period-game-advance-to-us-open-polo-final-by.html | HURRICANES SCORE IN 12-PERIOD GAME; Advance to U.S. Open Polo Final by Beating Roslyn, 8-7, in Great Overtime Duel. LOSERS MAKE FINE RALLY Trailing, 7-2, at First Half, They Finally Tie Count--Pat Roark's Goal Ends Deadlock. Roslyn Overtakes Rivals. Roslyn Team Rallies. Game Finally Decided. | True | By Robert F. Kelley. Special To the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cloak-makers-win-higher-price-scale-roosevelt-commission-in-first.html | CLOAK MAKERS WIN HIGHER PRICE SCALE; Roosevelt Commission in First Decision Backs Contractors in Row With Jobbers. AIDS WAR ON SWEATSHOPS Decree Upholds Right of Factories to Sufficient Pay to Enable Them to Maintain Union Conditions. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/schmeling-liked-chicago-the-best-heavyweight-pugilist-on-arrival-in.html | SCHMELING LIKED CHICAGO THE BEST; Heavyweight Pugilist, on Arrival in Germany From Here,Says That City Thrilled Him.PRAISES RECEPTIONS HEREHe Calls Clara Bow the Real American Girl--Lauds TransportationEfficiency in Emergencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/heat-at-94-again-wave-nationwide-one-death-eight-prostrations.html | HEAT AT 94 AGAIN; WAVE NATION-WIDE; One Death, Eight Prostrations Reported Here as Record Temperatures Continue. WATER SHORTAGES LOOM New England, Pennsylvania and Michigan Hard Hit by Drought --One Drowning in Day. Climb of Temperature Shown. HEAT AT 94 AGAIN; WAVE NATION-WIDE Three Deaths Reported. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/markets-in-london-paris-and-berlin-american-celanese-booms-or.html | MARKETS IN LONDON, PARIS AND BERLIN; American Celanese Booms or English Exchange--Gilt-Edge Securities Decline. FRENCH STOCKS ARE FIRM Profit-Taking Movement Offset by Foreign Orders--German Boerse Depressed. London Closing Prices. Trading Active in Paris. Paris Closing Prices. Tone Weaker in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/asserts-reds-here-err-on-palestine-raisin-says-party-deviates-from.html | ASSERTS REDS HERE ERR ON PALESTINE; Raisin Says Party "Deviates" From Moscow's Policy in Upholding Arab Rioters. DEMANDS FREIHEIT RECANT Contributor Who Resigned in Clash Calls on Paper to Apologize Publicly to Jews. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/peru-takes-title-to-historic-sites.html | Peru Takes Title to Historic Sites. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/will-attend-encampment-cuban-delegation-of-spanish-war-veterans.html | WILL ATTEND ENCAMPMENT.; Cuban Delegation of Spanish War Veterans Leaves for Denver Reunion | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/form-airrail-line-new-york-to-mexico-aviation-corporation-heads.html | FORM AIR-RAIL LINE, NEW YORK TO MEXICO; Aviation Corporation Heads Announce Daily Service Will Be Started Sunday. MANY HOURS TO BE SAVED New York Central and M., K. & T. Trains Will Be Used in Conjunction With Planes. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/garment-maker-stabbed-four-armed-men-invade-39th-st-plant-and.html | GARMENT MAKER STABBED.; Four Armed Men Invade 39th St. Plant and Assault Owners. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/baldwin-gets-2000000-locomotive-works-receives-refund-of-federal.html | BALDWIN GETS $2,000,000.; Locomotive Works Receives Refund of Federal Tax Overpayments. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/indians-triumph-over-tigers-72-ferrell-yields-eleven-hits-but-keeps.html | INDIANS TRIUMPH OVER TIGERS, 7-2; Ferrell Yields Eleven Hits, but Keeps Them Scattered as He Scores 17th Victory. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/urges-new-antiwar-pact-blease-introduces-resolution-among-others-in.html | URGES NEW ANTI-WAR PACT.; Blease Introduces Resolution Among Others in the Senate. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/international-nickel-inspection.html | International Nickel Inspection. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ship-board-orders-22-steamers-sold-bids-to-be-opened-oct-8-for.html | SHIP BOARD ORDERS 22 STEAMERS SOLD; Bids to Be Opened Oct. 8 for Steel Cargo Vessels of 4,336 to 8,627 Tons. SALE OF TWO APPROVED P.J. Kenny and American Russian Corporation Are Purchasers-- Rate Agreements Sanctioned. Approves Oriental Line Pact. Dollar-Luckenbach Agreement. Modify New York Agreements. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/financial-notes-95992457.html | FINANCIAL NOTES. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/ah-kaffenburg-is-dead-in-paris-disbarred-new-york-lawyer-nephew-of.html | A.H. KAFFENBURG IS DEAD IN PARIS; Disbarred New York Lawyer, Nephew of Late 'Abe' Hummel, Had Long Lived Abroad. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/american-funds-help-to-save-church-of-little-dorritt.html | American Funds Help to Save Church of Little Dorritt | True | Wireless to THE NEW YORK TIMES. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/red-sox-win-in-6th-over-senators-51-held-to-one-hit-boston-stages.html | RED SOX WIN IN 6TH OVER SENATORS, 5-1; Held to One Hit, Boston Stages Four-Run Rally and Triumphs in Boston. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/coach-young-drills-45-in-penn-squad-attires-men-in-light-uniforms.html | COACH YOUNG DRILLS 45 IN PENN SQUAD; Attires Men in Light Uniforms and Sends Them Out for Long Run at Cape May. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/maurice-browne-on-way-english-producer-and-author-is-interested-in.html | MAURICE BROWNE ON WAY.; English Producer and Author Is Interested in 'Journey's End' Tours. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/suneagles-defeat-cynwyd-poloists-latimores-brilliant-play-in.html | SUNEAGLES DEFEAT CYNWYD POLOISTS; Latimore's Brilliant Play in Scoring 4 Goals Wins for Eatontown Team, 12 to 7. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/sister-ship-of-wrecked-air-liner-and-one-of-victims.html | SISTER SHIP OF WRECKED AIR LINER AND ONE OF VICTIMS. | True | P. & A. Photo. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/new-motor-law-assailed-automobile-chamber-board-opposes-financial.html | NEW MOTOR LAW ASSAILED.; Automobile Chamber Board Opposes Financial Responsibility Act. | True | | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Radio Entertains. The Money Market. The London Bank Rate. Stock Exchange's August Borrowing. An Unexplained Rise. A Dearth of Bond Offerings. Activity in the Bank Stocks. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/drop-in-utilities-weakens-the-curb-rally-in-late-trading-fails-to.html | DROP IN UTILITIES WEAKENS THE CURB; Rally in Late Trading Fails to Recover All of the Earlier Losses. SPECIALTY ISSUES GAIN Many Advance Briskly to New High Marks--Investment Trusts Irregular. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/says-women-rule-minds-of-husbands-dr-erman-of-stanford-tells.html | SAYS WOMEN RULE MINDS OF HUSBANDS; Dr. Erman of Stanford Tells Psychologists at Yale of His Experiments. FINDS MASCULINITY WANES Male Outlook Gradually Becomes More Feminine,He Asserts. JASTROW TALKS ON GENIUSNew York Scientist Declares Few Significant Persons Are "Hopelessly Sane." Says Genius Deviates. Doubts Values of Dreams. Explains Mixed Impressions. Fell a "Great Distance." Studied Religions of Paranoids. He Soon Changes Outlook. | True | By Bruce Rae. Staff Correspondent of the New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/zeppelin-parley-moved-to-new-york-eckener-and-akron-officials-to.html | ZEPPELIN PARLEY MOVED TO NEW YORK; Eckener and Akron Officials to Meet Bankers Tomorrow on Sea Line Projects. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/has-seasons-best-swordfish-catch.html | Has Season's Best Swordfish Catch. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/gloria-swanson-on-british-radio.html | Gloria Swanson on British Radio. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/cape-cod-follies-at-bijou-sept-19.html | Cape Cod Follies' at Bijou Sept. 19 | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/kolp-turns-back-pirates-5-to-4-succeeds-rixey-when-he-is-batted-out.html | KOLP TURNS BACK PIRATES, 5 TO 4; Succeeds Rixey When He Is Batted Out and Enables Reds to Triumph. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/laguardia-decries-low-library-wages-declares-it-is-because-workers.html | LAGUARDIA DECRIES LOW LIBRARY WAGES; Declares It Is Because Workers Are Chary of Joining the Tammany Organization. SPEAKS IN 15TH DISTRICT Tells Brooklyn Meeting Nation Would Be Justified in Sending Troops to Palestine. Charges Low Pay. Wants Tories Ousted. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/andy-howe-victor-in-trotting-stake-captures-the-schuylkill-valley.html | ANDY HOWE VICTOR IN TROTTING STAKE; Captures the Schuylkill Valley, Feature of Central Circuit at Pottsville. | True | Special to The New York Times. | C1B 39960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/brokers-loans-up-to-new-high-mark-rise-of-407825132-in-august-to.html | BROKERS' LOANS UP TO NEW HIGH MARK; Rise of $407,825,132 in August to $7,881,619,426 Reported by Stock Exchange. THIRD SUCCESSIVE RECORD Total Advance of $1,216,481,501 for Past 3 Months Also Largest for Any Such Period.TIME BORROWING HEAVIERTotal Up $115,989,824, ReversingRecent Trend--Fear of CallMoney Squeeze Seen. Advance Shown in Each Item. Total From January, 1926. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/sports-of-the-times-swinging-into-action-a-good-idea-further.html | Sports of the Times; Swinging into Action. A Good Idea. Further Suggestions. This Would Be Good. | True | By John Kieran. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/donovan-is-victor-peavy-hebard-win-all-three-reach-semifinal-round.html | DONOVAN IS VICTOR; PEAVY, HEBARD WIN; All Three Reach Semi-Final Round of Westchester Junior Singles Tennis Tourney. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/mine-cavein-traps-5-one-saved.html | Mine Cave-In Traps 5, One Saved. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/insurance-agents-report-ives-myrick-lead-in-new-life-business.html | INSURANCE AGENTS REPORT; Ives & Myrick Lead in New Life Business Written in City. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/100-in-montclair-amateur-golf.html | 100 in Montclair Amateur Golf. | True | Special to The New York Times. | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/betsy-h-richards-weds-lieut-hornor-married-to-us-army-officer-by.html | BETSY H. RICHARDS WEDS LIEUT. HORNOR; Married to U.S. Army Officer by Rev. Dr. Carder in Park Avenue Baptist Church. MRS. SYLVIA HATCH BRIDE Wed to Lawrence Turnure at Sherry's--Margaret Steele Married to Arthur D. Howard. The Bridesmaids. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/business-women-to-hear-laguardia.html | Business Women to Hear LaGuardia | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/speed-tide-water-oil-plans.html | Speed Tide Water Oil Plans. | True | | C1B 39960 |
| 1929-09-05 | 1929-09-05 | https://www.nytimes.com/1929/09/05/archives/the-gasoline-tax.html | THE GASOLINE TAX. | True | | C1B 39960 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/2-die-26-hurt-in-czech-car-crash.html | 2 Die, 26 Hurt in Czech Car Crash. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/westchester-projects-drop-in-all-cities-outside-yonkers.html | Westchester Projects Drop In All Cities Outside Yonkers | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/height-is-held-useless-as-gauge-of-weight-size-of-chest-determines.html | Height Is Held Useless as Gauge of Weight; Size of Chest Determines, Says Woman Doctor | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/miss-e-reynolds-to-wed-on-oct-2-father-of-wellesley-graduate-to.html | MISS E. REYNOLDS TO WED ON OCT. 2; Father of Wellesley Graduate to Officiate at Her Marriage to J.W. McConnell in Newark. MISS C. BETTES'S BRIDAL Montclair (N.J.) Girl Is to Marry Chester Budd Oct. 4--Miss Davidson to Wed Today. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hugh-bell-sproul-drops-dead-at-fair-banker-coal-company-head-and.html | HUGH BELL SPROUL DROPS DEAD AT FAIR; Banker, Coal Company Head and Highway Commissioner Stricken at Staunton, Va. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/urges-tammany-defeat-head-of-republican-business-men-appeals-for.html | URGES TAMMANY DEFEAT.; Head of Republican Business Men Appeals for LaGuardia. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/archives/donovan-reaches-junior-tennis-final-met-champion-eliminates-peavy.html | DONOVAN REACHES JUNIOR TENNIS FINAL; Met. Champion Eliminates Peavy, 8-6, 6-2, in Westchester Singles Tourney. MOORS DEFEATS BASSFORD Meets Hebard in Semi-Final Today-- Herbst and Ford Advance in Doubles. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/archives/smoot-lays-plans-before-president-said-to-feel-that-date-of-passage.html | SMOOT LAYS PLANS BEFORE PRESIDENT; Said to Feel That Date of Passage of Tariff Bill Is Un certain at Present. HOOVER HEARS PROTESTS Washington Representative and Pennsylvania Governor Register Objections. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/archives/more-tell-of-gifts-made-to-warder-testify-also-on-mysterious-red.html | MORE TELL OF GIFTS MADE TO WARDER; Testify Also on Mysterious Red Notebook Which Vanished From the City Trust. INDICTMENTS DUE TODAY Five Expected to Be Found-- Brooklyn Jury Excuses Fugazy, but Will Hear Him Today. Witnesses Questioned on Red Book. Fugazy Goes Before Grand Jury. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/wins-architectural-prize-jd-murphy-gets-first-place-in-beaux-arts.html | WINS ARCHITECTURAL PRIZE; J.D. Murphy Gets First Place in Beaux Arts Society Competition. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rutgers-eleven-drills-squad-holds-long-practicetwo-new-players.html | RUTGERS ELEVEN DRILLS.; Squad Holds Long Practice-- Two New Players Report. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/childrens-laughter-recent-investigations-do-not-support-aristotles.html | CHILDREN'S LAUGHTER.; Recent Investigations Do Not Support Aristotle's Observations. THE LATE HAROLD M. WIENER Appreciation of an Eminent Bible Scholar, Killed in Palestine. Advantageous Leisure. Ira Aldridge Played Othello. | True | STEPHEN C. RICH.WILLIAM PHILLIPS HALL.OSCAR STEVENSON.JAMES WELDON JOHNSON. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/a-winning-plank.html | A Winning Plank. | True | E. CAMERON. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/columbia-squad-will-use-elevenman-dummy-device.html | Columbia Squad Will Use Eleven-Man 'Dummy' Device | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/late-selling-sends-curb-stocks-down-general-list-declines-after.html | LATE SELLING SENDS CURB STOCKS DOWN; General List Declines After Early Gains by Utilities and the Specialties. HIGHEST LOSSES 10 POINTS Aluminum Company, Newberry and a Few Others Rise Despite Prevailing Weakness. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rain-prevents-golf-play.html | Rain Prevents Golf Play. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/many-premieres-set-for-week-of-sept-16-philadelphia-by-sam-j-park.html | MANY PREMIERES SET FOR WEEK OF SEPT. 16; "Philadelphia," by Sam J. Park, at the Mansfield Added to Monday Night Openings. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/archives/warner-brothers-buy-tw0-theatres-2000000-deal-gives-them-the.html | WARNER BROTHERS BUY TW0 THEATRES; $2,000,000 Deal Gives Them the Embassy in Orange and the Regent in Newark. BOTH 2,200-SEAT HOUSES Nine Parcels in Newark and Vicinity Given to City Investment Co. in Part Payment. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/decrease-is-shown-in-postals-income-net-for-june-quarter-541796.html | DECREASE IS SHOWN IN POSTAL'S INCOME; Net for June Quarter $541,796, Against $691,895 for the First Three Months. OUTLAY FOR BETTERMEMTS Public Service of New Jersey and Other Utilities Report Gains in Earnings. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/auto-insurance-changes-companies-issuing-liability-policies-to-meet.html | AUTO INSURANCE CHANGES.; Companies Issuing Liability Policies to Meet New Law. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/building-awards-drop-contract-volume-for-last-week-of-august-shows.html | BUILDING AWARDS DROP.; Contract Volume for Last Week of August Shows Decline. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/wins-architecture-prize-mc-brush-and-eb-tracy-join-reliance.html | WINS ARCHITECTURE PRIZE.; M.C. Brush and E.B. Tracy Join Reliance Management Board. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/34300-city-teachers-back-on-jobs-today-they-will-stock-classrooms.html | 34,300 CITY TEACHERS BACK ON JOBS TODAY; They Will Stock Classrooms and Get Final Assignments for Opening of Schools Monday. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/merger-writes-off-44014055-assets-standard-brands-inc-lists-trade.html | MERGER WRITES OFF $44,014,055 ASSETS; Standard Brands, Inc., Lists Trade Marks, Patents and Good Will at $1. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/fails-to-convict-paralytic-slayer-arkansas-jury-disagrees-in-case.html | FAILS TO CONVICT PARALYTIC SLAYER; Arkansas Jury Disagrees in Case of Man Who Killed Assailant of 12 Years Ago. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/austin-car-to-be-rushed-production-of-500-a-day-planned-for-early.html | AUSTIN CAR TO BE RUSHED.; Production of 500 a Day Planned for Early Next Year. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/di-buono-in-upset-beats-cruickshank-assistant-pro-eliminates.html | DI BUONO IN UPSET BEATS CRUICKSHANK; Assistant Pro Eliminates Medalist, 4 and 3, After DefeatingTom Creavy, 4 and 3.FARRELL CONQUERS NOVAK Former Champion Has Strong Battle-- Sarazen Gains 3d Round inMet. P.G.A. Play. Manero Defeats Kerrigan. Turnesa Beats Sabol. | True | By Lincoln A. Werden. | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/air-liner-not-yet-found-planes-and-indian-scouts-scouring-desert.html | AIR LINER NOT YET FOUND; PLANES AND INDIAN SCOUTS SCOURING DESERT WASTES; HUNDREDS JOIN WIDE HUNT New Mexico-Arizona Area Searched After Many Conflicting Reports. ZUNI COUNTRY GONE OVER Service and Airline Fliers and 600 Indians Fail to Locate Graft and 8 Aboard. EFFORTS TO BE EXTENDED Word of T.A.T. Craft Sighted to Noah of Rouge--Army and Navy Lend All Planes Available. Indians Cover Wide Area. Saw a Plane Flying "Wabbly." Others Report Seeing Plane. Plan to Extend Search North. Reported Near Nonobez, Ariz. Rumor Traced to School Bus Driver. Zuni Indians Press Effort. 60 Planes Go from Los Angeles. Pitot's Sister Goes to Area. T.A.T. Officials Here Aid Efforts. ARMY AND NAVY LEND AID. Washington Orders Air Fleets in West to Join Search. ALL T.A.T. PLANES JOIN HUNT Service Is Suspended in Effort to Find the San Francisco. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rains-in-southwest-hit-cotton-market-futures-lose-6-to-23-points.html | RAINS IN SOUTHWEST HIT COTTON MARKET; Futures Lose 6 to 23 Points Net Under Heavy Sales Made for Profit-Taking. BIG SWAPPING OPERATIONS Traders Buy March Contracts and Sell December--Scale Buying Checks Decline. PICK NEW DELIVERY POINT. Cotton Exchange Managers Add Savannah to the List. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/stock-prices-break-on-dark-prophecy-drop-in-hectic-last-hour-as.html | STOCK PRICES BREAK ON DARK PROPHECY; Drop in Hectic Last Hour as Babson's Prediction of a Big Slump Is Printed. FOLLOWS 19-DAY ADVANCE 'Stale' Market and Fear of Rise in Brokers' Loans Also Are Factors in Sudden Decline. Caught Off Balance. STOCK PRICES BREAK ON DARK PROPHECY Change Comes Suddenly. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/fire-department.html | Fire Department. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sign-strike-peace-for-new-orleans-carmen-leaders-and-company-heads.html | SIGN STRIKE PEACE FOR NEW ORLEANS; Carmen Leaders and Company Heads Reach Terms Hers in Parley With Green and Mahon. MOVE CREDITED TO PRIEST. Father O'Grady Brought About Meeting--Agreement Now Goes to Men for Vote. Priest Brought About Meeting. Did Not Confer Directly. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/navy-varsity-squad-in-first-workout-only-four-of-sixty-expected.html | NAVY VARSITY SQUAD IN FIRST WORKOUT; Only Four of Sixty Expected Fail to Report to Coach Ingram --Light Work for Men. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/plan-200000-bronx-pool-architects-design-structure-for-cauldwell.html | PLAN $200,000 BRONX POOL.; Architects Design Structure for Cauldwell Avenue Site. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/gold-loss-smaller-at-bank-of-england-weeks-decrease-only-85000.html | GOLD LOSS SMALLER AT BANK OF ENGLAND; Week's Decrease Only 85,000 -- Increasing Loans and Deposits Lower Reserve Ratio. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/7500-teamsters-win-in-shortest-strike-demand-for-eighthour-day-and.html | 7,500 TEAMSTERS WIN IN SHORTEST STRIKE; Demand for Eight-Hour Day and Time and a Half Gained After Hour's Walkout. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/parachute-saves-flier-in-wreck.html | Parachute Saves Flier in Wreck. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/calendar-reporm-submitted-to-test-united-states-chamber-of-commerce.html | CALENDAR REPORM SUBMITTED TO TEST; United States Chamber of Commerce Lays Three ProposalsBefore Its Member Bodies.WORLD PARLEY SUGGESTEDIt Is Recommended That ChangesShould Bring Greater Comparability in Business Records. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/third-round-results-pairings-for-today-at-pebble-beach.html | Third Round Results, Pairings For Today at Pebble Beach | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/water-conference-ends-mexico-work-joint-commission-completes-survey.html | WATER CONFERENCE ENDS MEXICO WORK; Joint Commission Completes Survey of Irrigation and Flood Control Data. WILL DRAFT AGREEMENTS At Next Session, to Be Held at Washington, Recommendations for Treaties Will Be Made. Problem of Flood Control. Economic Factors Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/likely-lady-wins-rochester-stake-captures-saddle-horse-title.html | LIKELY LADY WINS ROCHESTER STAKE; Captures Saddle Horse Title-- Treasure Box, Another Palmer Entry, Takes Pony Honors. ECLIPSE STABLE IN SWEEP Carries Off All Four Places in Class for Ladies' Hunters, Royal Eclipse Getting the Blue. Pennypack Valley Farm Scores. Cassilis Siren Wins Two Blues. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/26-arab-casualties-listed-after-attack-colonial-office-reports.html | 26 ARAB CASUALTIES LISTED AFTER ATTACK; Colonial Office Reports Details of Raid on El Mesha--Situation Is Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/2-reserve-officers-die-in-plane-crash-lieuts-mceligott-and-tygard.html | 2 RESERVE OFFICERS DIE IN PLANE CRASH; Lieuts. McEligott and Tygard Killed at Pittsburgh in Attempt to Avoid Hitting Tree. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/penn-squad-practices-signals-in-the-rain-candidates-are-divided.html | PENN SQUAD PRACTICES SIGNALS IN THE RAIN; Candidates Are Divided Into Three Groups, With Six Veterans on First Team. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/tries-to-learn-facts-in-sale-of-loewsinc-em-stanton-of-plandome-a.html | TRIES TO LEARN FACTS IN SALE OF LOEWS,INC.; E.M. Stanton of Plandome, a Stockholder, Would Examine William Fox and Others. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/schmeling-acclaimed-after-making-flight-german-admirers-welcome-him.html | SCHMELING ACCLAIMED AFTER MAKING FLIGHT; German Admirers Welcome Him to Tempelhof Flying Field, Where He Talks Over Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/georgetti-rides-tonight-faces-jaeger-in-25mile-paced-event-at-new.html | GEORGETTI RIDES TONIGHT.; Faces Jaeger in 25-Mile Paced Event at New York Velodrome. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/four-typhoid-cases-added-to-camp-list-two-in-long-beach-and-two-in.html | FOUR TYPHOID CASES ADDED TO CAMP LIST.; Two in Long Beach and Two in City Stricken With Fever Traceable to Lakewood, Pa. WYNNE DECRIES ANY ALARM Wife of Rabbi Grossman Declares Every Precaution Was Taken to Safeguard Children. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/princess-chakir-at-reno-wife-of-turkish-prince-expected-to-seek.html | PRINCESS CHAKIR AT RENO.; Wife of Turkish Prince Expected to Seek Divorce, Alleging Desertion. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/union-college-to-open-sept-11.html | Union College to Open Sept. 11. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/harvey-men-report-de-bragga-desertions-declare-rush-to-the-borough.html | HARVEY MEN REPORT DE BRAGGA DESERTIONS; Declare "Rush" to the Borough President's Support Is Gaining Momentum. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/king-alfonso-is-back-in-madrid.html | King Alfonso Is Back In Madrid. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/bennett-backers-meet-committee-adopts-platform-condemning.html | BENNETT BACKERS MEET.; Committee Adopts Platform Condemning Speakeasies for 10 Reasons | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/british-unify-cable-lines-wireless-services-also-merged-in.html | BRITISH UNIFY CABLE LINES.; Wireless Services Also Merged in Communications Company. | True | Special Cable to THE NEW York TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/redeem-colombian-bonds-fiscal-agents-retire-219500-others-to-be.html | REDEEM COLOMBIAN BONDS.; Fiscal Agents Retire $219,500-- Others to Be Paid Oct. 1. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/players-of-the-game-erie-lundberg-swedens-victorious-yachtsman-a.html | Players of the Game; Erie Lundberg--Sweden's Victorious Yachtsman A Yachtsman First. Our Waters Impress Him. Talks of the Vikings. Has Confidence in Boat. Praises His Rivals. | True | By Laurence J. Spiker. All Rights Reserved.times Wide World Photo. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/poincare-may-go-under-knife-soon.html | Poincare May Go Under Knife Soon. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/1123-of-2499-pass-bar-examinations-test-for-largest-class-ever.html | 1,123 OF 2,499 PASS BAR EXAMINATIONS; Test for Largest Class Ever Facing State Board Held Most Successful. FULL LIST IS GIVEN OUT Next Step in Admission to Bar Is Test Before Committees on Character and Fitness. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/king-george-calls-snowden-to-hear-hague-parley-story.html | King George Calls Snowden To Hear Hague Parley Story | True | Special Cable to THE NEW York TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/gf-baker-gives-100000-contributes-to-building-fund-of-the-albany.html | G.F. BAKER GIVES $100,000.; Contributes to Building Fund of the Albany Law School. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/extrality-to-remain.html | "EXTRALITY" TO REMAIN. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sherman-moran-dead-retired-shipbuilder-of-seattle-collapses-on-a.html | SHERMAN MORAN DEAD.; Retired Shipbuilder of Seattle Collapses on a Golf Course. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-listings-in-chicago-securities-aggregating-87000000-approved-by.html | NEW LISTINGS IN CHICAGO.; Securities Aggregating $87,000,000 Approved by Exchange. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/wesleyan-to-let-freshmen-pick-their-own-fraternity.html | Wesleyan to Let Freshmen Pick Their Own Fraternity | True | Special to The New York Times. | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/city-passports-to-canada-popular.html | City Passports to Canada Popular. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/ort-decision-outlined-mass-industrialization-favored-to-aid-needy.html | ORT DECISION OUTLINED.; Mass Industrialization Favored to Aid Needy Jews Abroad. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/republicans-assure-selection-of-houston-national-committeemen.html | REPUBLICANS ASSURE SELECTION OF HOUSTON; National Committeemen Arriving at Capital Favor Hoover's Choice for New Chairman. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/growers-warned-to-restrict-wheat-agricultural-department-ad-vises.html | GROWERS WARNED TO RESTRICT WHEAT; Agricultural Department Ad vises Them Not to Count on Good Prices in World Markets.COTTON LOANS INCREASEDFarm Board to Advance About$20,000,000 to Meet Cooperatives'Marketing Needs. Puts Loans at $20,000,000. Russian Wheat a Factor. Keen World Competition. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/utility-to-issue-30000000-rights-pacific-gas-and-electric-makes-two.html | UTILITY TO ISSUE $30,000,000 RIGHTS; Pacific Gas and Electric Makes Two Offers to Holders, at $25 and $55 a Share. PROCEEDS FOR EXTENSION $25,000,000 to Be Received From Financing to Be Used for Gas Systems and Other Purposes. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/buys-seat-on-exchange-jerome-t-meighan-pays-478000-for-membership.html | BUYS SEAT ON EXCHANGE.; Jerome T. Meighan Pays $478,000 for Membership. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/albin-peyron-hurt-in-paris-salvation-army-commissioner-is-to.html | ALBIN PEYRON HURT IN PARIS.; Salvation Army Commissioner Is to Undergo Leg Amputation. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/investment-trust-reveals-holdings-standard-investing-in-listing.html | INVESTMENT TRUST REVEALS HOLDINGS; Standard Investing in Listing Application Shows Securities Worth $11,612,630 on July 31. 147,894 SHARES ADMITTED Exchange Approves Other Issues on Notice, Including $7,448,900 of Cuba Cane Sugar Bonds. SEARS, ROEBUCK ADDS UNITS. Listing Application Discloses 204 Smaller Stores Operated. NEW STOCK FOR OFFICERS. Ahumada Lead Company to Sell Shares to Them at $1. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/loans-to-brokers-rise-137000000-federal-reserve-reports-record-for.html | LOANS TO BROKERS RISE $137,000,000; Federal Reserve Reports Record for Third Successive Week, at $6,354,000,000. CHIEF GAIN BY BANKS HERE "Others" Cut Total by $1,000,000, Reversing Trend--Call Money Above $6,000,000. Bill Holdings Up $26,402,000. Bank Here Follows General Trend. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rain-halts-bicycle-races.html | Rain Halts Bicycle Races. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/philippine-dead-reach-61-typhoon-caused-drowning-of-eleven-when.html | PHILIPPINE DEAD REACH 61.; Typhoon Caused Drowning of Eleven When Bridge Collapsed. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/tin-futures-in-sharp-drop-prices-decline-25-to-50-points-with-seven.html | TIN FUTURES IN SHARP DROP; Prices Decline 25 to 50 Points, With Seven Lots Traded. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/17-hurt-in-blast-in-sao-paulo.html | 17 Hurt in Blast in Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/a-son-to-mrs-horace-r-bigelow.html | A Son to Mrs. Horace R. Bigelow. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/financial-markets-rapid-break-in-stocks-after-early-rise.html | FINANCIAL MARKETS; Rapid Break in Stocks After Early Rise; Transactions Very Large, Money 9%. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/held-as-jewel-thief-negro-fails-to-get-bail-in-114000-hutchinson.html | HELD AS JEWEL THIEF.; Negro Fails to Get Bail in $114,000 Hutchinson Robbery. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/exconvict-out-for-mayor-ending-rum-plot-term-isbister-seeks-chelsea.html | EX-CONVICT OUT FOR MAYOR; Ending Rum Plot Term, Isbister Seeks Chelsea (Mass.) Vindication. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/st-jean-double-victor-beats-latour-4027-in-57-innings-helander-4025.html | ST. JEAN DOUBLE VICTOR.; Beats Latour, 40-27, In 57 Innings, Helander, 40-25, in 55. Pottsville Races Called Off. Mandell Boxes Vicentini Tonight. Brooklyn Hakoah Loses. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/weeks-gold-movement-federal-reserve-reports-3143000-imports-114000.html | WEEK'S GOLD MOVEMENT.; Federal Reserve Reports $3,143,000 Imports, $114,000 Exports. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/last-western-trip-started-by-giants-mcgrawmen-depart-following.html | LAST WESTERN TRIP STARTED BY GIANTS; McGrawmen Depart Following Postponement of Game With Braves Because of Rain. | True | By John Drebinger. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rubber-futures-decline-commission-house-offerings-impart-heavy-tone.html | RUBBER FUTURES DECLINE.; Commission House Offerings Impart Heavy Tone to the Market. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/two-trusts-plan-35000000-merger-investors-equity-and-motion-picture.html | TWO TRUSTS PLAN $35,000,000 MERGER; Investors Equity and Motion Picture Capital to Unite byExchange of Shares. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/dartmouth-squad-works-out-twice-seventyfive-men-take-part-in.html | DARTMOUTH SQUAD WORKS OUT TWICE; Seventy-five Men Take Part in Morning and Afternoon Sessions Under Coach Connell. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/mexican-flier-in-colombia.html | Mexican Flier In Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/marshall-undergoes-second-operation-new-york-lawyer-takes-sudden.html | MARSHALL UNDERGOES SECOND OPERATION; New York Lawyer Takes Sudden Turn for Worse--Incision for Abdominal Feeding. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/embroiderers-win-in-22-more-plants-quick-end-of-strike-predicted-as.html | EMBROIDERERS WIN IN 22 MORE PLANTS; Quick End of Strike Predicted as 70 Out of 100 Shops Accept the Union Terms.DRESSMAKERS HOLD RALLY800 Women Meet to Launch War onChildren's Garment Sweatshops--Will Strike Dec. 31. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/immigration-board-admits-miss-french-granddaughter-of-british-field.html | IMMIGRATION BOARD ADMITS MISS FRENCH; Granddaughter of British Field Marshal Had Been Detained Because of Passport Delay. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers and the Public. Cook County, Ill. Rochester, N.Y. Hempstead, N.Y. Columbus, Ga. Cumberland, Md. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Slightly. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/neckwear-strike-averted-withdrawal-of-wage-cut-demand-ended-dispute.html | NECKWEAR STRIKE AVERTED; Withdrawal of Wage Cut Demand Dispute, Union Head Says. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/treasury-offers-500000000-issue-certificates-of-indebtedness-of-9.html | TREASURY OFFERS $500,000,000 ISSUE; Certificates of indebtedness of 9 Months Maturity to Pay 4 7/8 Per Cent Interest. FREE OF INCOME TAXATION Notes of 1930-32 With 3 % Interest May Be Exchanged for New Securities. JUNE FINANCING PROGRAM Money Is Sought to Meet Maturity of $510,000,000 Certificates on Sept. 15. Option of Exchange Is Feature. Tax Exemption Noted. Right of Rejection Reserved. For Sinking Fund Purposes. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/labor-meeting-urges-recognition-of-russia-belfast-congress-asks.html | LABOR MEETING URGES RECOGNITION OF RUSSIA; Belfast Congress Asks British to Act as Means of Aiding Trade in Empire. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/twelve-ships-sail-one-arrives-today-lle-de-france-leviathan-roma.html | TWELVE SHIPS SAIL, ONE ARRIVES TODAY; Ile de France, Leviathan, Roma and Republic Are Among the Ten Bound for Europe. AQUITANIA TO REACH PORT Pan America to Depart for Buenos Aires and Santa Cruz for South America. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/macdonalds-secretary-meets-president-hoover.html | MacDonald's Secretary Meets President Hoover | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/maurice-muller-dead-merchant-was-noted-for-his-support-of-bronx.html | MAURICE MULLER DEAD.; Merchant Was Noted for His Support of Bronx Charities. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/florence-hart-is-freed-sentence-suspended-on-her-and-alice-vale-for.html | FLORENCE HART IS FREED.; Sentence Suspended on Her and Alice Vale for Beating Woman. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/miss-vera-hoppe-is-wed-sister-of-former-billiard-champion-is.html | MISS VERA HOPPE IS WED.; Sister of Former Billiard Champion Is Married to C.H. Faith. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/orla-ii-shows-way-for-2d-day-in-row-bolsters-lead-in-atlantic-coast.html | ORLA II SHOWS WAY FOR 2D DAY IN ROW; Bolsters Lead in Atlantic Coast Championship of Star Class Yachts, Beating Tempe II. POINT TOTAL IS NOW 14 Colleen Triumphs Over Little Bear as Fleet of 18 Sails in Open Series at Southport. Kaydet Finishes Sixth. Fresh Breeze at Start. Lucky Lindy in Fifth Place. | True | By Grover Theis. Special To the New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/grasslands-hospital-bid-approved.html | Grasslands Hospital Bid Approved. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Listening to a Prophet. Sales in Large Blocks. Wall Street's Attitude. Many "Stops" Caught. The Bond Market Suffers. The New Treasury Financing. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/miss-russell-to-wed-campbell-robertson-betrothal-of-daughter-of.html | MISS RUSSELL TO WED CAMPBELL ROBERTSON; Betrothal of Daughter of Pastor of Rutgers Presbyterian Church Is Announced. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/peru-suffers-strong-earthquake.html | Peru Suffers Strong Earthquake. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hp-whitney-pair-one-two-in-matron-dustemall-and-murky-cloud.html | H.P. WHITNEY PAIR ONE, TWO IN MATRON; Dustemall and Murky Cloud Dominate Stake at Belmont --Bring Owner $27,950. BELIEVE SALLY IS THIRD Bradley Filly Gets Up Near End to Beat Pansy Walker, Favorite, Out of Show Money. Pansy Walker Breaks Fast. Public Choices Fail. | True | By Bryan Field. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/strike-ties-up-11-staten-island-bus-lines-company-bans-union.html | Strike Ties Up 11 Staten Island Bus Lines; Company Bans Union; Commuters Delayed | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/vote-for-boston-garment-strike.html | Vote for Boston Garment Strike. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/land-of-the-soviets-is-delayed.html | Land of the Soviets Is Delayed. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/to-keep-saturday-holidays.html | To Keep Saturday Holidays. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/slain-in-philadelphia-irving-stein-of-brooklyn-shot-down-in-street.html | SLAIN IN PHILADELPHIA.; Irving Stein of Brooklyn Shot Down in Street by Gunman. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/entering-the-world-court.html | ENTERING THE WORLD COURT. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/will-honor-lafayette-french-ambassador-to-speak-at-west-point.html | WILL HONOR LAFAYETTE.; French Ambassador to Speak at West Point Exercises Today. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/alderman-ca-mcmanus-better.html | Alderman C.A. McManus Better. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/politics-in-massachusetts-stir-will-rogers-to-mirth.html | Politics in Massachusetts Stir Will Rogers to Mirth | True | WILL ROGERS. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/realty-exchange-names-members.html | Realty Exchange Names Members. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/whitney-horses-to-campaign-for-rich-stakes-in-maryland.html | Whitney Horses to Campaign For Rich Stakes in Maryland | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/wrongs-of-the-arabs.html | WRONGS OF THE ARABS. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/to-have-garment-district-branch.html | To Have Garment District Branch. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/vajda-plays-draw-ties-for-4th-place-is-all-even-with-tartakower-in.html | VAJDA PLAYS DRAW; TIES FOR 4TH PLACE; Is All Even With Tartakower in Budapest Chess Following Match With Prokes. SIR GEORGE THOMAS WINS Gains First Victory at Expense of Prekas, Who Resigns After 55 Moves-- Bosch Triumphs. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/villanova-squad-reports-head-coach-stuhidreher-greets-a-dozen.html | VILLANOVA SQUAD REPORTS.; Head Coach Stuhidreher Greets a Dozen Veteran Backs. | True | Special to The New York Times. | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/policeman-is-cleared-freed-of-assault-charge-ordered-by-magistrate.html | POLICEMAN IS CLEARED.; Freed of Assault Charge Ordered by Magistrate Hirshfield. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/pr-pyne-will-gives-princeton-100000-natural-history-museum-and.html | P.R. PYNE WILL GIVES PRINCETON $100,000; Natural History Museum and Zoological Society Get Bequests of $25,000. STICHLER GIFT TO HOSPITAL New York Woman Left $100,000 to Society for Ruptured and Crippled --Davis Testament Filed. Stichler Will Names Hospital. H.B. Davis Estate to Family. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rochester-beats-buffalo-11-to-5-makes-fifteen-hits-and-evens-series.html | ROCHESTER BEATS BUFFALO, 11 TO 5; Makes Fifteen Hits and Evens Series, Each Team Winning Two Contests. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/infantile-paralysis-spread-forces-taft-to-cancel-fete.html | Infantile Paralysis Spread Forces Taft to Cancel Fete | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/other-new-jersey-sales-north-bergen-union-city-and-jersey-city.html | OTHER NEW JERSEY SALES.; North Bergen, Union City and Jersey City Parcels Traded. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/girl-18-asks-court-to-annul-marriage-mrs-lelia-baer-gates-daughter.html | GIRL, 18, ASKS COURT TO ANNUL MARRIAGE; Mrs. Lelia Baer Gates, Daughter of Army Colanet, Tells Washington Judge She Was Under Age. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hoover-mentioned-in-committee-row-mrs-schindlers-backers-charge-use.html | HOOVER MENTIONED IN COMMITTEE ROW; Mrs. Schindler's Backers Charge Use of the President's Name to Get Votes for Rival. MRS. PRATT LIKELY TO WIN But Her Opponent Promises Finish Fight at Meeting of State Committee Today. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/british-cease-raids-on-moslem-towns-tribesmen-return-looted-goods.html | BRITISH CEASE RAIDS ON MOSLEM TOWNS; Tribesmen Return Looted Goods Voluntarily--Rumors of Big Battle at Gaza. WORSE RIOTS THREATENED Arab Committee Wires League Laying All Outbreaks to Policy of Zionists. JEWS BLAME GRAND MUFTI Memorandum to British Asserts Administration Aided Him in Inspiring Massacres. Arab Congress in Session. London Hears of Hard Fighting. Both Sides Appeal to World. Disputes Called a Pretext. Harassing of Jews Charged. Future Outbreaks Forecast. | True | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/bond-flotations-northern-indiana-public-service.html | BOND FLOTATIONS.; Northern Indiana Public Service. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/money.html | MONEY. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/archives/tariff-foes-agree-on-their-strategy-robinson-and-borah-reach-an.html | TARIFF FOES AGREE ON THEIR STRATEGY; Robinson and Borah Reach an Accord for Debate on Bill to Lay Basis of Attack. PROGRAM STARTS MONDAY Republican Leaders Consent to Taking Up Administrative Sections First. INCOME TAX ISSUE OPENED Simmons Offers Senate Resolution to Get Data Through Committee on Tariff Beneficiaries. Borah and Robinson "in Accord." Republican Chiefs Agree to Plan. As to Income Data Disclosure. The Simmons Resolution. Committee Minority's Chance. For Attack on Flexible Provisions. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/boice-leads-fleet-in-great-lakes-race-sudden-squall-sends-his-star.html | BOICE LEADS FLEET IN GREAT LAKES RACE; Sudden Squall Sends His Star Craft to Victory in First of Detroit Title Series. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rifle-honors-won-by-navy-maksman-ensign-coffin-takes-presidents.html | RIFLE HONORS WON BY NAVY MAKSMAN; Ensign Coffin Takes President's Match in National Title Meet With 147 Score. MARINE ALSO A VICTOR Sergeant Seitzinger's 548 Wins National Rifle Association Free Rifle Event. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/holdings-of-discounted-bills-gain-banks-report-to-federal-reserve.html | Holdings of Discounted Bills Gain, Banks Report to Federal Reserve Board | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/allows-cut-in-grain-rate-icc-grants-permission-to-competitors-of.html | ALLOWS CUT IN GRAIN RATE; I.C.C. Grants Permission to Competitors of the Kansas City Southern | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/storrs-149-captures-golden-rod-cup-shoot-baltimore-gunner-wins.html | STORR'S 149 CAPTURES GOLDEN ROD CUP SHOOT; Baltimore Gunner Wins 150Target Event at Hamburg-- Beaver Takes Second Honors. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/fr-burrows-dies-executive-of-swift-co-of-chicago-started-career-at.html | F.R. BURROWS DIES.; Executive of Swift & Co. of Chicago Started Career at 16. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/gets-judges-opinion-on-sinclair-pardon-department-of-justice.html | GETS JUDGES' OPINION ON SINCLAIR PARDON; Department of Justice Refuses to Give Tenor of Statements on Oil Man's Plea. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/roswell-m-boutwell-leader-in-new-england-steel-trade-dies-in.html | ROSWELL M. BOUTWELL.; Leader in New England Steel Trade Dies in Brookline. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/kaesche-medalist-in-montclair-golf-ridgewood-players-card-of-73.html | KAESCHE MEDALIST IN MONTCLAIR GOLF; Ridgewood Player's Card of 73 Leads Field of 106 in Invitation Tourney. SMITH FAILS TO QUALIFYDefending Champion Loses by 1Stroke--Anderson and BerrienTie With 75s. Two Tie With 75s. College Players Score 78s. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/to-build-jersey-factory-westinghouse-lets-contract-for-700000.html | TO BUILD JERSEY FACTORY.; Westinghouse Lets Contract for $700,000 Bloomfield Plant. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/autoist-held-on-coroners-charge.html | Autoist Held on Coroner's Charge. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/building-steel-ordered-contracts-for-26000-tons-awarded-in.html | BUILDING STEEL ORDERED.; Contracts for 26,000 Tons Awarded In Week--Inquiries Fewer. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/roosevelt-talks-prisons-to-whalen-indicates-need-in-near-future-for.html | ROOSEVELT TALKS PRISONS TO WHALEN; Indicates Need in Near Future for Another Penitentiary Near City. DISCUSS SPEAKEASIES HERE But Executive Denies There Was Any "Formal" Consideration at Albany.BLOCH ALSO IN CONFERENCE Roosevelt Expresses Opinion Baumes Law Is Too Harsh, but OpposesChanges Now. Thinks Baumes Law Is Harsh. Speakeasy Discussion "Informal." Mayor Witholds Comment. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/mann-designation-voided-by-board-evidence-on-petition-filed-by.html | MANN DESIGNATION VOIDED BY BOARD; Evidence on Petition Filed by Congress Candidate to Be Sent to Prosecutor. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/english-cricket.html | English Cricket. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/to-speak-at-gettysburg.html | TO SPEAK AT GETTYSBURG. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/securities-active-over-the-counter-reaction-in-late-trading-follows.html | SECURITIES ACTIVE OVER THE COUNTER; Reaction in Late Trading Follows Trend on Exchange--Bank Stocks Lower.INSURANCE SHARES WEAK Heavy Movement In Utilities, WithLate Selling--MetropolitanFeatures Store Chains. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/walker-weds-actress-to-british-cartoonist-gilbert-tom-webster-is-20.html | WALKER WEDS ACTRESS TO BRITISH CARTOONIST; Gilbert Tom Webster Is 20 Minutes Late for Marriage toMiss Mae Flynn. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/inventor-offers-cool-weather-to-order-by-spreading-a-curtain-of-gas.html | Inventor Offers Cool Weather to Order By Spreading a Curtain of Gas in the Air | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/fifth-av-block-conveyed-skin-and-cancer-hospital-site-at-106th-st.html | FIFTH AV. BLOCK CONVEYED.; Skin and Cancer Hospital Site at 106th St. in Stanhope Estates Deal. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/nearly-swims-channel-english-girl-is-taken-from-water-1-miles-from.html | NEARLY SWIMS CHANNEL.; English Girl Is Taken From Water 1 Miles From Goal. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/votes-advertising-drive-cycle-traders-convention-to-spend-500000-in.html | VOTES ADVERTISING DRIVE; Cycle Traders' Convention to Spend $500,000 in a Month. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/tm-robertsons-give-dance-for-miss-thaw-they-entertain-at-guinea.html | T.M. ROBERTSONS GIVE DANCE FOR MISS THAW; They Entertain at Guinea Hollow Farm in Old Westbury for Debutante of Coming Season. | True | Special to The New York Times. | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/legion-head-urges-action-on-draft-bill-di-mckay-at-utica-convention.html | LEGION HEAD URGES ACTION ON DRAFT BILL; D.I. McKay at Utica Convention Advocates Defeat of Congressmen Who Oppose It. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Prince & Whitely Trading. Cardon-Phonocraft Corporation. Radio Products Corporation. Starrett Corporation. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/motorships-to-run-to-south-america-east-coast-trade-to-be-served-by.html | MOTORSHIPS TO RUN TO SOUTH AMERICA; East Coast Trade to Be Served by Five Westfal-Larsen Vessels Out of San Francisco. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/english-vicar-weds-to-airs-of-jazz-band-the-rev-bf-freshwater.html | ENGLISH VICAR WEDS TO AIRS OF JAZZ BAND; The Rev. B.F. Freshwater, Chaplain of Blackpool Actors, MarriesMiss Barbara Cuthbertson. | True | Wireless to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/holloway-blanks-the-tigers-4-to-0-holds-exteammates-to-two-hits-as.html | HOLLOWAY BLANKS THE TIGERS, 4 TO 0; Holds Ex-Team-Mates to Two Hits as Indians Pound Page in Five-Inning Game. RAIN TERMINATES CONTEST Victors Put Over Three Runs in the First Inning on Four Safeties and Sweep Series. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/bank-cuts-capital-stock-hobart-trust-company-reduces-total-from.html | BANK CUTS CAPITAL STOCK.; Hobart Trust Company Reduces Total From $1,000,000 to $500,000. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/lawn-bowling-lead-tied-new-york-and-west-hudson-at-top-in-league.html | LAWN BOWLING LEAD TIED.; New York and West Hudson at Top in League Standings. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/unjust-to-honored-leaders.html | UNJUST TO HONORED LEADERS. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sues-billy-sunday-jr-his-second-wife-accuses-evangelists-son-of.html | SUES BILLY SUNDAY JR.; His Second Wife Accuses Evangelist's Son of Extreme Cruelty. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/supplies-for-byrd-on-way-whaler-ross-transits-canal-wil-cargo-for.html | SUPPLIES FOR BYRD ON WAY; Whaler Ross Transits Canal Wil Cargo for the Antarctic. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/barlow-describes-cuban-jail-terror-aged-american-in-affidavit.html | BARLOW DESCRIBES CUBAN JAIL TERROR; Aged American in Affidavit Asserts He Was Placed in Enclosure With Maniacs.TRIED TO KILL HIM, HE SAYS Claimant to $9,000,000 HavanaRealty Tells of Mauling by Madmen, Pawing by Leper. State Department Investigating. Held by Negro, He Says. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/dunham-weds-secretary-boston-candy-manufacturers-bride-is-miss.html | DUNHAM WEDS SECRETARY.; Boston Candy Manufacturer's Bride Is Miss Alice C. Crehan. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/terminal-fire-not-in-art-school.html | Terminal Fire Not in Art School. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/wishaw-reliable-wins-collie-award-international-champion-named-best.html | WISHAW RELIABLE WINS COLLIE AWARD; International Champion Named Best in Show of Rochester Collie Club. | True | Special to The New York Times. | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/truck-driver-wrecks-police-officers-car-attempts-to-put-bame-on.html | TRUCK DRIVER WRECKS POLICE OFFICER'S CAR; Attempts to Put Bame on Victim Before Learning His Identity--Gets 40-Day Jail Term. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/dos-estrellas-suspends.html | DOS ESTRELLAS SUSPENDS. | True | Special Cabel to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/lease-west-14th-street-site-near-8th-av-for-a-tall-flat.html | Lease West 14th Street Site Near 8th Av. for a Tall Flat | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/57th-st-site-is-sold-to-william-ziegler-operator-adds-to-holdings.html | 57TH ST. SITE IS SOLD TO WILLIAM ZIEGLER; Operator Adds to Holdings at Fifth Avenue in Deal With Schulte Company. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/ah-jones-left-647376-merchants-estate-except-22000-bequeathed-to.html | A.H. JONES LEFT $647,376.; Merchant's Estate, Except $22,000, Bequeathed to Relatives. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/six-banks-victims-in-500000-credit-and-check-fraud-swindler-who.html | SIX BANKS VICTIMS IN $500,000 CREDIT AND CHECK FRAUD; Swindler Who Engineered Pool From the West Now Missing With $180,000 Draft. MONEY LOSS IS NOT LIKELY Man Who Got Funds Was Taken Here to Be President of Telluride, Col., Bank. BANKER NOT FOUND IN CITY Telegrams, in Secret Code, Said to Have Been Sent by 3 Women and 2 Men in Denver. Only Paper Loss Seen. SIX BANKS VICTIMS IN $500,000 FRAUD Telegrams in Bankers' Code. Banker Sought Here. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/riskochristner-purses-held-up.html | Risko-Christner Purses Held Up. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/mourns-william-e-dever-new-york-woburn-club-names-committee-to-draw.html | MOURNS WILLIAM E. DEVER.; New York Woburn Club Names Committee to Draw Up Resolutions. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/laguardia-invites-old-guard-support-denies-rebuffing-hughes-and.html | LAGUARDIA INVITES OLD GUARD SUPPORT; Denies Rebuffing Hughes and Says Only Real Campaign Issue Is Tammany Hall. HE AGAIN ASSAILS WHALEN Root Heads Committee Backing Mrs. Grace Van Namee for Register -- Mrs. Pratt Also in Group. Welcomes All Repulicans. Hints at Whalen-Banton Discord. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rain-and-fog-break-4day-heat-wave-mercury-drops-from-94-to-an.html | RAIN AND FOG BREAK 4-DAY HEAT WAVE; Mercury Drops From 94 to an Average of 74--Further Relief Promised Today. WATER SHORTAGES ACUTENewark, Ossining and White Plains Hardest Hit--Slight DownpourFails to Check Drought. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/changs-operating-plan-united-aircraft-to-let-one-subsidiary-manage.html | CHANGES OPERATING PLAN.; United Aircraft to Let One Subsidiary Manage Another. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/champion-in-final-of-girls-net-play-miss-sarah-palfrey-beats-miss.html | CHAMPION IN FINAL OF GIRLS' NET PLAY; Miss Sarah Palfrey Beats Miss Parsons, 6-3, 6-3, in National Singles at Philadelphia. MISS MARLOWE ALSO WINS Eliminates Miss Mianne Palfrey in Other Semi-Final--Miss Wade Is Middle States Victor. Miss Marlowe Coast Champion. Boehm Sisters Defeated. | True | Special to The New York Times. | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Chicago Pneumatic Tool. Doehler Die Casting. Albany Perforated Wrapping Paper. United States Freight. Republic Fire Insurance. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/brescia-blast-deaths-total-22.html | Brescia Blast Deaths Total 22. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/woolworth-wins-medal-with-a-73-finishes-first-in-field-of-84-at.html | WOOLWORTH WINS MEDAL WITH A 73; Finishes First in Field of 84 at Annual Sleepy Hollow Club Tournament. EQUALS PAR FOR COURSE Carr, Birch and Moffett Tie at 75 for Runner-Up Position--Match Play Opens Today. Makes Three Birdies Coming In. Four Flights Play Today. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/screen-burglar-invades-beacon.html | "Screen Burglar" Invades Beacon. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/noyes-greens-dead-edited-law-books-end-comes-at-home-in-northport.html | NOYES GREENS DEAD; EDITED LAW BOOKS; End Comes at Home in Northport, L.I.--Was Editor-in-Chieffor New York Publishers. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/says-he-set-berlin-bomb-german-surrenders-explaining-he-was.html | SAYS HE SET BERLIN BOMB.; German Surrenders, Explaining He Was Combatting Young Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/denies-los-angeles-bank-charge.html | Denies Los Angeles Bank Charge, | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/byrds-dogs-bark-greeting-to-spring-canine-chorus-wells-from-the.html | BYRD'S DOGS BARK GREETING TO SPRING; Canine Chorus Wells From the Deep Snow Caverns as First Light Breaks "Night." EAGER TO FROLIC AND FIGHT All Heavier After Hibernation and Puppies of the Antarctic Are Liveliest of Big Family. Eager for Canine Donnybrook. Holes Eaten to "Drink" Snow. Descending Into the Dog Den. Hardy Puppies in the Nursery. | True | By Russell Owen. Copyright, 1029. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Through Out the World. Wireless To the New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/reports-on-hide-exchange-president-says-trading-totaled-4200000-in.html | REPORTS ON HIDE EXCHANGE; President Says Trading Totaled $4,200,000 in Two Months. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-airship-hailed-at-zeppelin-fete-lehman-tells-250-at-dinner-next.html | NEW AIRSHIP HAILED AT ZEPPELIN FETE; Lehman Tells 250 at Dinner Next Will Be Bigger, Faster and More Comfortable. RELIABILITY HELD PROVED Our Envoy Toasts Eckener at Last Friedrichshafen Festivity--Says We Share Pride. Drinks to Eckener's Health. Reliability Held Proved. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/two-stretchers-of-ringside-ordered-by-illinois-solons.html | Two Stretchers of Ringside Ordered by Illinois Solons | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/true-colors-at-comedy-sept-23.html | "True Colors" at Comedy Sept. 23. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/walker-and-laguardia-meet-and-shake-hands-mail-clerks-hear-mayor.html | Walker and LaGuardia Meet and Shake Hands; Mail Clerks Hear Mayor, but Rival Is Too Late | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/writing-memoirs-at-92-general-weyler-still-active-headed-spanish.html | WRITING MEMOIRS AT 92.; General Weyler, Still Active, Headed Spanish Troops in Cuba. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/big-navy-men-here-worry-londoners-paper-fears-those-admirals-will.html | 'BIG NAVY' MEN HERE WORRY LONDONERS; Paper Fears "Those Admirals" Will Block Attempts to Reduce Armaments. SEE HOOVER STAMPEDED Dawes Declines Comment on Naval Progress, but Says Talks Will Go On. Daily News Attacks Admirals. Dawes Refuses to Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/11-trunk-lines-back-huge-freight-depot-port-authority-to-press-plan.html | 11 TRUNK LINES BACK HUGE FREIGHT DEPOT; Port Authority to Press Plan for Inland Terminal Here After Rail Heads Approve. TO BE READY IN 15 MONTHS Base to Occupy Whole Block on Louver West Side and Cost Estimated at $9,040,000. Trunk Lines Approve. All Freight Centralized. 11 TRUNK LINES BACK HUGE FREIGHT DEPOT | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/pirates-buy-shortstop-sankey.html | Pirates Buy Shortstop Sankey. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/paul-robeson-plans-to-act-othello-here-actors-equity-says-negro-act.html | PAUL ROBESON PLANS TO ACT OTHELLO HERE; Actors' Equity Says Negro Actor, Under Suspension, Must First Come to Terms With Association. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/strike-call-for-garage-washers.html | Strike Call for Garage Washers. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/canada-increasing-her-trade-with-us-report-for-fiscal-year-also.html | CANADA INCREASING HER TRADE WITH US; Report for Fiscal Year Also Shows Decrease in Business With British Empire. DROP CHIEFLY IN EXPORTS Imports From Britain Rose $7,000,000--Those From United StatesUp $139,000,000. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sued-by-soninlaw-ae-norris-accused-of-inducing-daughter-to-try-to.html | SUED BY SON-IN-LAW.; A.E. Norris Accused of Inducing Daughter to Try to Get Divorce. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hoover-ends-his-summer-vacation-schedule-takes-up-winter-quarters.html | Hoover Ends His Summer Vacation Schedule; Takes Up 'Winter Quarters' to Speed Tariff | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/fairey-aviation-on-curb-stock-of-british-company-will-be-admitted.html | FAIREY AVIATION ON CURB.; Stock of British Company Will Be Admitted Today. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/brokerage-office-set-up-on-pebble-beach-golf-course.html | Brokerage Office Set Up On Pebble Beach Golf Course | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/george-bechtel-dies-richmond-borough-commissioner-succumbs-after.html | GEORGE BECHTEL DIES.; Richmond Borough Commissioner Succumbs After Operation. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/william-rhinelander-stewart.html | WILLIAM RHINELANDER STEWART. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/montreal-beats-toronto-hogsett-wins-pitching-duel-with-samuels-as.html | MONTREAL BEATS TORONTO.; Hogsett Wins Pitching Duel With Samuels as Royals Score, 3-2. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/action-by-board-doubted-federal-reserve-unlikely-to-take-step.html | ACTION BY BOARD DOUBTED.; Federal Reserve Unlikely to Take Step Following Loan Increase. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/greenwich-wins-at-polo-defeats-boulder-brook-5-to-1-coddington.html | GREENWICH WINS AT POLO.; Defeats Boulder Brook, 5 to 1-- Coddington Scores 3 Goals. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/testifies-aderholt-was-shot-in-back-physician-says-stain-gastonia.html | TESTIFIES ADERHOLT WAS SHOT IN BACK; Physician Says Stain Gastonia Police Chief Received 41 Wounds. STATE PRESENTS EVIDENCE Witness Asserts Beal and New York Woman Cried "Shoot Them!" When Strikers Fought Police. Testimony Implicates Woman. Gives Defense Wide Latitude. Shows Aderholt in Uniform. Orders Figure Removed. Says He Saw Meeting. Describes Arrival of Police. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/fight-icc-formula-on-express-rates-merchants-and-other-groups-here.html | FIGHT I.C.C. FORMULA ON EXPRESS RATES; Merchants and Other Groups Here File Memorandum Calling It a "Dead Letter." ANALYZE ITS APPLICATIONCharge Survey of Sub-Block Systemin 21 Cities Indicates 17% ofRates Do Not Meet Ruling. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/1904-golf-champion-defeats-sweetser-egan-puts-out-new-yorker-in-3d.html | 1904 GOLF CHAMPION DEFEATS SWEETSER; Egan Puts Out New Yorker in 3d Round of U. S. Amateur Play on Coast. TOLLEY LOSES TO WILLING British Star, Last Invading, Threat, Eliminated--Ouimet, Johnston Gain Semi-Finals. Ouimet Defeats Little. Ouimet, Egan, Johnston, Willing Reach Semi-Finals in National Amateur Golf Superior Golf Beats Tolley. Egan's Game Flawless. Little Plays Methodically. Willing vs. Tolley. MORNING ROUND. All Square at Turn. AFTERNOON ROUND. Tolley's Great Pitch in Vain. Egan vs. Sweetser. Egan Goes 3 Up. Another Chance for Jess. Voigt vs. Johnston. MORNING ROUND. Voigt Squares on Eighth. AFTERNOON ROUND. Two-Hole Lead Vanishes. Ouimet vs. Little. AFTERNOON ROUND. Ouimet Gains Lead. | True | By William D. Richardson. Special To the New York Times.by William D. Richardson.times Wide World Photo. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/mgonigle-victor-at-lincoln-fields-beats-klingstone-and-brown-wisdom.html | M'GONIGLE VICTOR AT LINCOLN FIELDS; Beats Klingstone and Brown Wisdom in the Pleasure Bound at One Mile. BILLY BASIL TRIUMPHS Scores Double for Baroni Stable. Which Previously Had Won With Riff Raff. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/marland-operated-on-oil-man-at-memphis-reported-as-in-satisfactory.html | MARLAND OPERATED ON.; Oil Man, at Memphis, Reported as in Satisfactory Condition. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/scrimmage-is-held-by-manhattan-squad-varsity-opposes-the-freshmen.html | SCRIMMAGE IS HELD BY MANHATTAN SQUAD; Varsity Opposes the Freshmen in Light Session--Varsity Line Shows Promise. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/bronx-properties-sold-schulte-company-buys-east-138th-street.html | BRONX PROPERTIES SOLD.; Schulte Company Buys East 138th Street Tenement. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/nassau-county-deals-brookville-residence-held-at-200000-sold-to.html | NASSAU COUNTY DEALS.; Brookville Residence Held at $200,000 Sold to Attorney. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-issues-of-32500536-on-todays-investment-list.html | New Issues of $32,500,536 On Today's Investment List | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/goodyear-head-to-visit-argentina.html | Goodyear Head to Visit Argentina. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/usga-rules-joneshomans-will-not-play-off-for-medal.html | U.S.G.A. Rules Jones-Homans Will Not Play Off for Medal | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/stimson-accepts-root-court-plan-protocol-for-adherence-to-world.html | STIMSON ACCEPTS ROOT COURT PLAN; Protocol for Adherence to World Tribunal Meets Senate Objections, He States.BORAH AND MOSES OBJECTSwanson and Walsh Favor Text-- Ratification Expected Next Year After Elections. Text of Stimson's Statement. Senate Expected to Approve. Approval of Draft Protocol. Senate Makes Reservations. Root Kept Stimson Informed. Borah Still Opposed. Swanson Now Backs Formula. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/argentina-sent-gold-largely-in-july-20679701-of-our-imports-from.html | ARGENTINA SENT GOLD LARGELY IN JULY; $20,679,701 of Our Imports From That Country, $9,739,528 From England. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/babson-predicts-crash-in-stocks-says-wise-investors-will-pay-up.html | BABSON PREDICTS 'CRASH IN STOCKS; Says Wise Investors Will Pay Up loans and Avoid Merging Trading. FISHER VIEW IS OPPOSITE Declares No Big Recession in Market Is Due, Because inventions Are Adding to Wealth. Tells of Declining Stocks. Fears Stampede to Save Profits. Fisher Denies Crash Is Due. Sees Dividend Returns Increasing. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sports-of-the-times-general-observations-heavy-firing-the-sun-also.html | Sports of the Times; General Observations. Heavy Firing. The Sun Also Rises. | True | By John Kieran. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/french-bank-reports-two-records-in-week-note-issue-and-gold-reserve.html | FRENCH BANK REPORTS TWO RECORDS IN WEEK; Note Issue and Gold Reserve Highest in History--Heavy Decrease in Advances. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/silk-futures-trade-quiet-prices-steady-as-exchange-awaits-august.html | SILK FUTURES TRADE QUIET.; Prices Steady as Exchange Awaits August Consumption Report. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hide-futures-quiet-few-sellers-on-local-exchange-to-meet-volume-of.html | HIDE FUTURES QUIET.; Few Sellers on Local Exchange to Meet Volume of Buying Orders. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/say-pay-on-city-job-is-half-usual-rate-carpenters-tell-controller.html | SAY PAY ON CITY JOB IS HALF USUAL RATE; Carpenters Tell Controller They Got 80 Cents an Hour When Rate Was $1.50. PREVAILING WAGE ARGUED At Next Hearing, on Sept. 13 In Berry's Office, Complaints Will Be Heard. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/but-do-the-men-know-it.html | BUT DO THE MEN KNOW IT? | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/leasehold-deals-downtown-buildings-leased-from-norman-s-riesenfeld.html | LEASEHOLD DEALS.; Downtown Buildings Leased From Norman S. Riesenfeld. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/dance-given-at-greenwich-300-of-younger-set-in-costume-at-tend.html | DANCE GIVEN AT GREENWICH; 300 of Younger Set in Costume At tend Indian Harbor Club Ball. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/ratify-plan-to-sell-stock-to-employes-paramount-directors-approve.html | RATIFY PLAN TO SELL STOCK TO EMPLOYES; Paramount Directors Approve Proposal to Let Workers Subscribe at $52 a Share. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/resort-possibilities-of-panama-studied-ben-gray-representing-new.html | RESORT POSSIBILITIES OF PANAMA STUDIED; Ben Gray, Representing New York Business Men, Plans Winter Playground There. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hagenlacher-in-front-scores-over-broun-and-craswelt-in-threecushion.html | HAGENLACHER IN FRONT.; Scores Over Broun and Craswelt in Three-Cushion Billiards. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/heyward-g-leavitt-former-president-of-irrigation-companies-in-the.html | HEYWARD G. LEAVITT.; Former President of Irrigation Companies in the West Dies. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/allisons-79-leads-in-li-senior-golf-hempstead-veteran-is-out-in-39.html | ALLISON'S 79 LEADS IN L.I. SENIOR GOLF; Hempstead Veteran is Out in 39 and Home in 40 in First Half of Competition. HOYT, RUNNER-UP, HAS 81 Engineers' Star, Off to Weak Start, Closes Strongly in Field of 25 at Wheatley Hills. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/tryout-season-at-asbury-park-ends.html | Tryout Season at Asbury Park Ends | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/ccny-has-drill-on-interference-point-is-stressed-by-coach-parker.html | C.C.N.Y. HAS DRILL ON INTERFERENCE; Point Is Stressed by Coach Parker, Who Offers Cup to Most Proficient Player. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/alekhine-to-begin-title-match-today-worlds-chess-champion-will.html | ALEKHINE TO BEGIN TITLE MATCH TODAY; World's Chess Champion Will Defend Crown at Wiesbaden Against Bogoljubow. PLAY CALLS FOR 30 GAMES Speculation Gives Titleholder Slight Edge-- Complicated System of Scoring to Prevail. Bogoljubow Given Preference. Both Considered Chess Artist. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/baltimore-plane-down-coasttocoast-flight-halts-as-refueling-fails.html | BALTIMORE PLANE DOWN.; Coast-to-Coast Flight Halts as Re fueling Fails at Wichita. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/49471-given-in-day-for-palestine-fund-with-committees-orgnized-in.html | $49,471 GIVEN IN DAY FOR PALESTINE FUND; With Committees Organized in 448 Centres, Second Remittances Pour In.TOTAL REACHES $337,239 Amount Cabled to Aid Jewish Victims Will Be $250,000 This Week --Yonkers Meeting Planned. 448 Local Committees Formed. Day's Contributions Listed. Large Sums Pledged. $15,000 Pledged in Westchester. Rothschilds Give $65,000. Palestine Gifts Sent to The Times | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/fehr-warns-of-ticket-racketeer.html | Fehr Warns of "Ticket Racketeer." | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/selling-general-in-the-listed-bonds-convertibles-decline-and-most.html | SELLING GENERAL IN THE LISTED BONDS; Convertibles Decline and Most Corporation Issues Are Lower for Day. GOVERNMENT GROUP GAINS Prices Strong on Eve of Announcement of New Financing--Foreign Section Under Pressure. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/pirates-beat-reds-lucas-is-hit-hard-pittsburgh-gets-seven-runs-in.html | PIRATES BEAT REDS; LUCAS IS HIT HARD; Pittsburgh Gets Seven Runs in Third Inning and Scores 10-to-5 Victory. IBRAME STARS ON ATTACK Winning Pitcher Clouts Homer, Double and Single--L. Waner Has 2 Triples and Single. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-branch-for-anaconda-marion-insulated-wire-and-rubber-company-is.html | NEW BRANCH FOR ANACONDA; Marion Insulated Wire and Rubber Company Is Purchased. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/penn-state-tries-signals-president-hetzel-greets-squad-which-is.html | PENN STATE TRIES SIGNALS.; President Hetzel Greets Squad, Which is Near the Maximum. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/convicted-of-stealing-holdup-car.html | Convicted of Stealing Hold-Up Car. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/two-freed-of-robbery-charge.html | Two Freed of Robbery Charge. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/imperial-conference-to-be-in-ottawa.html | Imperial Conference to Be in Ottawa | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/pilots-are-named-for-schneider-race-britain-and-italy-designate.html | PILOTS ARE NAMED FOR SCHNEIDER RACE; Britain and Italy Designate Three Each to Start in Speed Contest Tomorrow. NAVIGABILITY TESTS TODAY Italian Flier on Brink of Disaster as Plane Nearly Sinks After Hitting Driftwood in Practice. Italian Plane Nearly Sinks. Navigability Tests Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sues-for-30000-in-plane-crash.html | Sues for $30,000 in Plane Crash. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/tests-intelligence-of-athletic-rodents-illinois-psychologist.html | TESTS INTELLIGENCE OF ATHLETIC RODENTS Illinois Psychologist Watching Relation Between Exercise and Mentality. HAS A "STUDIOUS" GROUP Both Types Will Be Exposed to Disease to Learn Which Is More Susceptible. 'PET PEEVES' AIRED AT YALE Rochester Professor at World Congress Says Some Annoyances Are Universal. Group Now in Training. How the Tests Work. Finds Hunger Is Incentive. On the Nature of Annoyances. Other Pet Peeves. Study Vagaries of Sleep. Postures During Sleep. Says Disease Augments Anger. Women Stronger in Anger. | True | By Bruce Rae, Staff Correspondent of the New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/polly-poindexter-married-in-france-student-in-architecture-is-wed.html | POLLY POINDEXTER MARRIED IN FRANCE; Student in Architecture Is Wed to J. Edward Lumbard Jr., New York Lawyer. MISS VANDERPOEL BRIDE Married to William Wilson White by Bishop Cheshire in Baltimore --Other Nuptials | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/defer-fight-to-get-elevated-dividends-minority-stockholders-to-wait.html | DEFER FIGHT TO GET, ELEVATED DIVIDENDS; Minority Stockholders to Wait Till Monday , When I.R.T. Is to File Answer in Suit. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/denies-bennett-charge-police-inspector-says-there-are-not-19.html | DENIES BENNETT CHARGE.; Police Inspector Says There Are Not 19 Speakeasies Near Armory. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/tourists-say-scenery-is-lure-of-canada-check-made-at-windsor-shows.html | TOURISTS SAY SCENERY IS LURE OF CANADA; Check Made at Windsor Shows 50 Per Cent Merely Curious to See Foreign Country. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/football-drills-open-at-columbia-nineteen-men-six-firststring.html | FOOTBALL DRILLS OPEN AT COLUMBIA; Nineteen Men, Six First-String Veterans, Report to Coach Crowley at Baker Field. CAPTAIN BLEECKER ON HAND Tys, Costigan, Liflander, Scott and Stanczyk Also Work Out--Two Sessions Are Held. Divide Squad Into Groups. Kerrigan Aids Walker. | True | Times Wide World Photo.Times Wide World Photo. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/cuban-dominican-sugar-meeting-of-bond-holders-of-company-adjourned.html | CUBAN DOMINICAN SUGAR.; Meeting of Bond Holders of Company Adjourned to Sept. 19. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/chelsea-exchange-plans-stock-issue-increase-in-capital-expected-to.html | CHELSEA EXCHANGE PLANS STOCK ISSUE; Increase in Capital Expected to Involve Important Rights to Shareholders. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-municipal-loans-smallest-in-six-years-bond-issues-for-8-months.html | NEW MUNICIPAL LOANS SMALLEST IN SIX YEARS; Bond Issues for 8 Months Only $871,681,006--Flotations Reduced in August. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/defeat-of-jones-reduces-gallery-majority-of-the-crowd-leaves-pebble.html | DEFEAT OF JONES REDUCES GALLERY; Majority of the Crowd Leaves Pebble Beach After Elimination of Champion.LEO DIEGEL A SPECTATOREgan'a Face Expressionless During Match Play--Weather ProvesIdeal for Golf. Bunker Is Christened. Egan's Play Recalled. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/mussolinis-new-baby-stirs-official-italy-finance-minister-signs.html | MUSSOLINI'S NEW BABY STIRS OFFICIAL ITALY; Finance Minister Signs Birth Record as Delegations TransferWork to Forli. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/branch-railroads-to-oil-fields-in-view-officials-of-the-missouri.html | BRANCH RAILROADS TO OIL FIELDS IN VIEW; Officials of the Missouri Pacific Consider Recommendations of I.C.C. Examiner. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/august-auto-output.html | AUGUST AUTO OUTPUT. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/tankers-for-cities-service.html | Tankers for Cities Service. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/stock-split-expected-by-general-electric-brokers-believe-recent.html | STOCK SPLIT EXPECTED BY GENERAL ELECTRIC; Brokers Believe Recent Rise May Cause Directors to Act at Meeting Today. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hoppe-triumphs-twice-defeats-larson-and-bash-in-threecushion.html | HOPPE TRIUMPHS TWICE.; Defeats Larson and Bash in ThreeCushion Exhibitions. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/four-communists-freed.html | Four Communists Freed. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/join-produce-exchange-seven-regular-and-nine-associate-members-are.html | JOIN PRODUCE EXCHANGE.; Seven Regular and Nine Associate Members Are Elected. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/argentina-pleased-at-plan-for-bolivia-shippers-would-gain-by-award.html | ARGENTINA PLEASED AT PLAN FOR BOLIVIA; Shippers Would Gain by Award of Atlantic Outlet Port of Bahia Negra to Her. CHACO TERMS ARE OFFERED Mediation Board on ParaguayanBolivian Dispute Asks Countries to Submit to Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/miss-skinner-gives-recital-in-newport-those-having-guests-at.html | MISS SKINNER GIVES RECITAL IN NEWPORT; Those Having Guests at Theatre Are Mrs. A.C. James, W.H. Vanderbilt and Mrs. Taylor.J.C. NEWINGTON IS HOST J.S. Cushings Will Give Dinner Dance Tonight for Miss Margaret Sims and Bridal Party. Mrs. Dahlgren to Build Home. Golf Match Still Tied. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/jamaica-office-building-planned.html | Jamaica Office Building Planned. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-burgh-man-named-census-supervisor-jb-montgomery-is-first-new.html | NEW BURGH MAN NAMED CENSUS SUPERVISOR; J.B. Montgomery Is First New York State Appointee--Other Selections Announced. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/man-date-transfer-urged-poles-discount-proposal-for-them-to-rule.html | MAN DATE TRANSFER URGED.; Poles Discount Proposal for Them to Rule Palestine. Ask $1,000,000 in Rochester. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/ruth-hits-3-homers-in-sing-sing-game-yankees-defeat-prison-nine-in.html | RUTH HITS 3 HOMERS IN SING SING GAME; Yankees Defeat Prison Nine in Exhibition, 17-3--Babe Plays First and Pitches. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/canada-power-shows-gain-operating-revenues-increase-150-over.html | CANADA POWER SHOWS GAIN.; Operating Revenues Increase 150% Over Preceding Year. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/french-must-drink-water-as-beer-drought-hits-paris.html | French Must Drink Water As Beer Drought Hits Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/soviet-iron-experts-here-three-officials-of-mining-trust-to-study.html | SOVIET IRON EXPERTS HERE.; Three Officials of Mining Trust to Study American Methods. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/mayor-brings-berlin-flag-will-give-city-banner-to-mayor-walker-as.html | MAYOR BRINGS BERLIN FLAG.; Will Give City Banner to Mayor Walker as Return Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/sailing-title-won-by-miss-williams-17yearold-schoolgirl-captures.html | SAILING TITLE WON BY MISS WILLIAMS; 17-Year-Old Schoolgirl Captures Women's Massachusetts Series for Cohasset C Crew. 2 CRAFT TIED FOR SECOND Beverly Wins Toss--Final EventsAre Witnessed by Secretary Adams. Miss Hoyt Wins Start. Crews Overtake Beverly. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/griffiths-to-open-garden-meeta-haymann-in-feature-of-heavyweight.html | GRIFFITHS TO OPEN GARDEN.; Meeta Haymann in Feature of Heavyweight Card on Thursday. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hurley-forced-down-in-plane.html | Hurley Forced Down in Plane. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/90-will-start-play-in-national-tennis-opening-round-of-mens-singles.html | 90 WILL START PLAY IN NATIONAL TENNIS; Opening Round of Men's Singles Championship Will Be HeldTomorrow at Forest Hills.TILDEN TO FACE STRACHANHunter Is Assigned to Oppose Jacobs--Bassford Seeded First in Veterans' Tourney. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/clemenceau-not-well-but-scoffs-at-doctors-rejects-the-precautions.html | Clemenceau Not Well, but Scoffs at Doctors; Rejects the Precautions He Is Urged to Take | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/aid-for-florida-planned-representatives-of-houses-with-investments.html | AID FOR FLORIDA PLANNED.; Representatives of Houses With Investments There Meet. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/calls-chain-store-aid-to-independent-penney-company-head-tells.html | CALLS CHAIN STORE AID TO INDEPENDENT; Penney Company Head Tells Retail Conference Trade Radius Is Widened. WANAMAKER MAN DIFFERS J.H. Appel Sees Ascendancy of Group Efficiency--Chain-Store School Planned. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hear-pinner-today-in-donovan-inquiry-judge-thacher-and-federal-men.html | HEAR PINNER TODAY IN DONOVAN INQUIRY; Judge Thacher and Federal Men. Will Query Steinhardt Aide on Bankruptcy Practices. HE HAD PROMISED TO TALK But Nothing Important Has Been Obtained--Prisoner Now Said to Be Able to Furnish Data. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/clarke-funeral-today-services-for-father-of-former-bankers-will-be.html | CLARKE FUNERAL TODAY.; Services for Father of Former Bankers Will Be Private. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rise-is-predicted-in-price-of-copper-doubling-of-demand-in-last.html | RISE IS PREDICTED IN PRICE OF COPPER; Doubling of Demand in Last Week May Force Producers to Protect Supplies. ANACONDA TAKES LEAD Other Concerns Reluctant to Put Advance Into Effect for Fear of Encouraging Speculation. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/a-daughter-to-mrs-bf-donaldson.html | A Daughter to Mrs. B.F. Donaldson. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/russian-gets-a-divorce-then-kills-wife-too-timid-to-tell-her-of-the.html | Russian Gets a Divorce, Then Kills Wife; Too Timid to Tell Her of the Separation | True | By Walter Duranty. Wireless To the New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/two-plans-offered-on-1000foot-piers-new-appeal-to-war-department.html | TWO PLANS OFFERED ON 1,000-FOOT PIERS; New Appeal to War Department Unnecessary, Board of Trade Committee Believes. LOW COST SOLUTION SEEN One Site Is North of 48th St. With Cut Inland and Other Is From Laight to Chariton Sts. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/eckener-here-meets-bankers-on-air-lines-zeppelin-commander-to-sail.html | ECKENER, HERE, MEETS BANKERS ON AIR LINES; Zeppelin Commander to Sail for Home Tomorrow--No Definite Agreement Yet Reached. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/von-sack-held-for-theft-former-captain-of-kaisers-yacht-is-charged.html | VON SACK HELD FOR THEFT.; Former Captain of Kaiser's Yacht Is Charged With Misuse of Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/chalmers-is-star-in-nyu-practice-last-years-freshman-centre-playing.html | CHALMERS IS STAR IN N.Y.U. PRACTICE; Last Year's Freshman Centre, Playing at End in Drill, Wins Praise of Coaches. MEEHAN FRAMES BACK FIELD Uses Several Combinations, Including Hormel, Follet, Connor and LaMark. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/french-premier-espouses-compulsory-arbitration-to-seek-a-united.html | FRENCH PREMIER ESPOUSES COMPULSORY ARBITRATION; TO SEEK A UNITED EUROPE; BRIAND STIRS THE LEAGUE Abandons Reservations on Jurisdiction of the World Court. HOPEFUL OF DISARMAMENT He Urges League Action to Force Nations to Abide by the Terms of Anti-War Pact. ITALIANS TAKE OFFENSE Angered by Condemnation of the "Criminals" Who Poison Youth Against World Peace. Hopeful as to Disarmament. Urges Force to Crush War. French Premier Stresses Need to Enforce Peace Scores "Poisoners" of Youth. Dominions for Optional Clause. Briand Praises League's Work. Credits League for Pact. Great Question Before Public. Found Influence at The Hague. Progress in Past Year. Opposes Union Against Others. Praises Value of Court. | True | By Clarence K. Streit. Special Cable To the New York Times.by Clarence H. Streit. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/nancys-private-affair-to-start.html | "Nancy's Private Affair" to Start. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rev-clarence-e-wheeler-washington-priest-succumbs-in-baltimore-to-a.html | REV. CLARENCE E. WHEELER.; Washington Priest Succumbs in Baltimore to a Long Illness. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/questions-revenue-act-new-yorker-asks-supreme-court-ruling-on-trust.html | QUESTIONS REVENUE ACT.; New Yorker Asks Supreme Court Ruling on Trust Income Tax. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/play-starts-today-in-polo-cup-event-eastcott-and-old-aiken-to-meet.html | PLAY STARTS TODAY IN POLO CUP EVENT; Eastcott and Old Aiken to Meet in First Game of Waterbury Memorial Tourney. OPEN RESUMES TOMORROW Sands Point to Oppose Greentree in Second Semi-Final of Championship. | True | By Robert F. Kelley. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/edison-gains-steadily-son-says-inventor-is-improved-despite-heat.html | EDISON GAINS STEADILY.; Son Says Inventor Is Improved Despite Heat Wave. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-orleans-evens-boys-legion-series-beats-buffalo-169-in-second.html | NEW ORLEANS EVENS BOYS' LEGION SERIES; Beats Buffalo, 16-9, in Second Game of Final Round--Federico Stars at Bat and in Box. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/two-long-sessions-held-at-fordham-coach-cavanaugh-sends-squad.html | TWO LONG SESSIONS HELD AT FORDHAM; Coach Cavanaugh Sends Squad Through Two 2-Hour Sessions--Tracey Reports.BELOIN NEW LINE COACH Succeeds Koslowsky, Who Is Remaining in New England--Freshmen to Start Work Soon. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/brooklyn-trading-dwellings-bought-for-occupancy-taxpayer-is-leased.html | BROOKLYN TRADING.; Dwellings Bought for Occupancy --Taxpayer Is Leased. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/bennett-to-fight-drugs-laguardias-opoonent-says-he-is-investigating.html | BENNETT TO FIGHT DRUGS.; LaGuardia's Opoonent Says He Is Investigating Narcotic Traffic. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/truck-load-of-hogs-hijacked-by-robbers-in-chicago-street.html | Truck Load of Hogs Hijacked By Robbers in Chicago Street | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/captain-hm-cohen-exmember-us-army-medical-corps-dies-in-england.html | CAPTAIN H.M. COHEN.; Ex-Member U.S. Army Medical Corps Dies in England. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/full-worthy-wins-5000-trot-stake-makes-fastest-time-of-meet-202-in.html | FULL WORTHY WINS $5,000 TROT STAKE; Makes Fastest Time of Meet, 2:02 in Feature Race of the Grand Circuit. HEDGE TRAMP TAKES FACE Captures the 2:18 Event While Petroguy and Hoyle Also Score Victories. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/housing-loans-approved-metropolitan-finances-homes-for-517-families.html | HOUSING LOANS APPROVED.; Metropolitan Finances Homes for 517 Families. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/army-flier-dies-in-crash-lieutenant-john-a-winefordner-falls-300.html | ARMY FLIER DIES IN CRASH.; Lieutenant John A. Winefordner Falls 300 Feet at Lemmon, S.D. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/philadelphia-mayor-loses-trolley-fight-council-votes-to-scrap-plan.html | PHILADELPHIA MAYOR LOSES TROLLEY FIGHT; Council Votes to "Scrap" Plan to Purchase Car Lines at $149,000,000. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/mental-hazards.html | MENTAL HAZARDS. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/walter-dec-poultney-member-of-an-old-baltimore-family-dies-at-the.html | WALTER DeC. POULTNEY.; Member of an Old Baltimore Family Dies at the Age of 84. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/baron-newlands-dies-at-age-of-79-twice-private-secretary-to-late.html | BARON NEWLANDS DIES AT AGE OF 79; Twice Private Secretary to Late Lord Salisbury, Prime Minister of England. IN PARLIAMENT 20 YEARS Took Part in Constantinople Conference of 1876--Public WorksLoan Commissioner for Long Time. | True | Wireless to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/boy-scout-dies-in-rescue-memphis-lad-lowers-sister-from-window-as.html | BOY SCOUT DIES IN RESCUE.; Memphis Lad Lowers Sister From Window as Fire Burns Him. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/daughter-born-to-lady-dunn.html | Daughter Born to Lady Dunn. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/markets-in-london-paris-and-berlin-english-exchange-quiet-and.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Quiet and Irregular on Uncertainty Over Money Position. FRENCH SECURITIES FIRM Profit-Taking Offers Quickly Absorbed--General Depression onthe German Boerse. London Closing Prices. Trading Active in Paris. Paris Closing Prices. Tone Is Weaker in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/benkard-heirs-sell-east-64th-st-house-estate-resells-its-contract.html | BENKARD HEIRS SELL EAST 64TH ST. HOUSE; Estate Resells Its Contract With the American Academy of Astrology. HELD PROPERTY AT $250,000 Bought by Charles E. Thompson of Cleveland--Operators Are Still Active in Yorkville. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/alleged-attackers-of-eaton-arraigned-american-professor-still-too.html | ALLEGED ATTACKERS OF EATON ARRAIGNED; American Professor Still Too Weak to Face Supposed Assailants in London. | True | Wireless to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/nyu-and-villanova-squads-to-number-men-front-back.html | N.Y.U. and Villanova Squads To Number Men Front, Back | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/rubber-exports-increase-despite-seasonal-decline-in-auto-tires-july.html | RUBBER EXPORTS INCREASE.; Despite Seasonal Decline in Auto Tires, July Figures Exceed June's. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/plans-boat-race-at-southampton-sebonac-yacht-club-prepares-for-50-e.html | PLANS BOAT RACE AT SOUTHAMPTON; Sebonac Yacht Club Prepares for 50 Entrants for Regatta in Peconic Bay Tomorrow. MRS. GRACE GIVES DINNER Mrs. Milbank, Mrs. C.E. Merrill, Mrs. W.F. Ladd and J.F. Simmonses Also Entertain. Miss E. Newbold Is Hostess. Recital at Quoque Tonight. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-listings-asked-on-stock-exchange-corporations-seek-trading.html | NEW LISTINGS ASKED ON STOCK EXCHANGE; Corporations Seek Trading Privileges for Securities Valued at $1,118,595,249. SOME NOW ON THE CURB Applications Include American Tobacco, International Shoeand Checker Cab. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/consul-arrested-in-theft-nicaraguan-representative-accused-by-san.html | CONSUL ARRESTED IN THEFT; Nicaraguan Representative Accused by San Diego Bank. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/cardinal-blesses-new-carroll-camp-dedicates-500000-vacation-place.html | CARDINAL BLESSES NEW CARROLL CAMP; Dedicates $500,000 Vacation Place for City Business Girls Near Pawling, N.Y. SITE GIVEN BY N.F. BRADY His Wife, Founder and Head of the Club, to Praised for Work In Memory of Mother. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/bars-institution-on-nathan-estate.html | Bars Institution on Nathan Estate. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/hold-3-officers-in-fatal-sea-crash-government-files-charges-of.html | HOLD 3 OFFICERS IN FATAL SEA CRASH; Government Files Charges of Neglect in San Juan-Tanker Collision, in Which 71 Died. BOTH VESSELS BLAMED San Francisco Board to Try Third Officer of Liner and Master of Tanker and Aide. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/12-fire-chiefs-fail-to-save-home.html | 12 Fire Chiefs Fail to Save Home. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/macgowan-again-producer-to-return-to-field-after-completing-book.html | MACGOWAN AGAIN PRODUCER; To Return to Field After Completing Book "Footlights Across America." | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/british-naval-plan-fails-to-eliminate-cruiser-disparity-proposals.html | BRITISH NAVAL PLAN FAILS TO ELIMINATE CRUISER DISPARITY; Proposals Suggest Reductions. but Not Sufficient to Win Washington Approval. LONDON ASKS 50 CRUISERS Would Take More Small Vessels and Fewer Large Ones Than We on Yardstick Basis. EXPERTS SEEK A SOLUTION Situation Is Called Complex, but a Formula for "Combatant Parity" Is Expected. Disparity Hard to Overcome. British Desire Fifty Ships. FAILS TO ELIMINATE CRUISER DISPARITY Better Temper New Prevails. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/home-in-larchmont-bought-by-al-reid-printing-company-head-acquires.html | HOME IN LARCHMONT BOUGHT BY A.L. REID; Printing Company Head Acquires English-Type House-- Other Westchester Deals. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/exchange-filing-photographs-of-all-members-employes.html | Exchange Filing Photographs Of All Members' Employes | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/astor-yacht-raised-after-sinking.html | Astor Yacht Raised After Sinking. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/modern-art-museum-to-open-here-nov1-mrs-jd-rockefeller-jr-one-of.html | MODERN ART MUSEUM TO OPEN HERE NOV.1; Mrs. J.D. Rockefeller Jr. One of Distinguished Group Backing the New Institution. GREAT COLLECTION IS AIM Gallery Would Complement the Metropolitan as Luxembourg Does the Louvre. French Works to Be Shown. MODERNART MUSEUM TO OPEN HERE NOV. 1 | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/deadlock-on-films-continues-in-paris-will-hayss-representative-puts.html | DEADLOCK ON FILMS CONTINUES IN PARIS; Will Hays's Representative Puts Refusal to Accept Terms Before France Again. NEW MOVIES ARE NEEDED Largest Theatres Are Showing Old Product and the Home Output Is Diminishing. | True | Special Cable to THE NEW YORK TIMES. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/police-department.html | Police Department. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/kill-treasure-seeker-mexican-townsmen-force-others-to-flee-from-old.html | KILL TREASURE SEEKER.; Mexican Townsmen Force Others to Flee From Old Church. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/14-chicago-policemen-to-fly-to-detroit-for-armed-cars.html | 14 Chicago Policemen to Fly To Detroit for Armed Cars | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/wheat-trade-light-close-is-uneven-prices-hold-within-a-narrow-range.html | WHEAT TRADE LIGHT; CLOSE IS UNEVEN; Prices Hold Within a Narrow Range With the December Showing Strength. THRESHING ON IN CANADA Rain Over the Corn Belt Is the Cause of a Drop in Prices-- Oats and Rye Higher. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 39961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/cruiser-is-named-by-mrs-coolidge-expresidents-wife-breaks-water.html | CRUISER IS NAMED BY MRS. COOLIDGE; Ex-President's Wife Breaks Water Bottle on Bow as the Northampton Is Launched. 15,000 WATCH IN THE MIST Secretary Adams Sees Newest 10,000-Ton Warship Leave Waysat Fore River Yard. Secretary Adams Present. Is Fourth of Scout Cruisers. | True | Special to The New York Times. | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/new-prisons-for-old.html | NEW PRISONS FOR OLD. | True | | C1B 39961 |
| 1929-09-06 | 1929-09-06 | https://www.nytimes.com/1929/09/06/archives/chain-store-sales-reports-for-august-and-8-months-issued-by.html | CHAIN STORE SALES.; Reports for August and 8 Months Issued by Companies Operating Systems. | True | | C1B 39961 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/no-trace-of-lost-air-liner-4-men-seen-were-indians-lindbergh-off-to.html | NO TRACE OF LOST AIR LINER; 4 MEN SEEN WERE INDIANS; LINDBERGH OFF TO AID HUNT; 40 PLANES SCOUR DESERT Flier's Report of Party on Mesa Fails on Later Investigation. FOUR WAVED AS HE PASSED Later Search Reveals They Were Residents of the Hopi Reservation. OTHER RUMOR DISCREDITED Ship Had Been Reported Found at Hachita, N.M., Not Far From the Border. Report Proves Erroneous. To Search Rainbow Bridge Area. NO TRACE FOUND OF LOST AIR LINER Mountainous Country Next. Landing Very Difficult. Hope Lies In Pilot's Skill. El Paso Rumor Investigated | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/boatrace-trophy-presented-by-todd-shipyard-head-scores-talk-of.html | BOAT-RACE TROPHY PRESENTED BY TODD; Shipyard Head Scores Talk of Trickery in Greasing of Winning Craft. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/marty-silvers-in-draw-boxes-10-rounds-with-deluca-at-canarsie-arena.html | MARTY SILVERS IN DRAW; Boxes 10 Rounds With DeLuca at Canarsie Arena. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/newark-torch-victim-not-fully-identified-but-cleveland-dentists.html | NEWARK TORCH VICTIM NOT FULLY IDENTIFIED; But Cleveland Dentist's Clue Indicating He Was a Gunman Is Called "99 Per Cent Positive." | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/students-of-bible-found-less-honest-butler-university-psychologist.html | STUDENTS OF BIBLE FOUND LESS HONEST; Butler University Psychologist Gives Results of Tests of Children. ADDRESSES YALE CONGRESS Concludes Mere Knowledge of Holy Writ Is No Guarantee of Good Conduct. WAR VISIONS DISCUSSED Colgate President Offers a Natural Explanation of "The Angels of Mons." | True | By Bruce Rae. Staff Correspondent of the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/loopholes-in-banking.html | LOOPHOLES IN BANKING. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/st-johns-holds-practice-team-gets-hard-workouthome-games-at-dexter.html | ST. JOHN'S HOLDS PRACTICE.; Team Gets Hard Workout--Home Games at Dexter Park. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/michigan-beats-waseda-error-helps-wolverine-nine-to-win-in-japan-by.html | MICHIGAN BEATS WASEDA.; Error Helps Wolverine Nine to Win in Japan by 4 to 2. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/charges-neglect-of-ill-veterans-el-white-tells-elizabeth-convention.html | CHARGES NEGLECT OF ILL VETERANS; E.L. White Tells Elizabeth Convention Legion Plans to Remedy Conditions This Year.ELECTION HARD FOUGHTRichard Hartshorne Chosen JerseyCommander--Mrs. J.I. WyckoffHeads Auxiliary. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/pirates-stop-robins-81-after-losing-first-65-robins-break-even-with.html | Pirates Stop Robins, 8-1, After Losing First, 6-5; ROBINS BREAK EVEN WITH THE PIRATES Clark, Aided by Morrison, Conquers Grimes in Opener, 6-5 --Petty Easy Victor, 8-1.BROOKLYN STRING IS CUTStopped After 5 Straight by FormerRobin--Herman Drives Home Run in First Contest. | True | By Roscoe McGowen. Special To the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/10-counterfeit-in-new-money.html | $10 Counterfeit in New Money. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rubber-strong-at-close-active-months-unchanged-to-10-points-higher.html | RUBBER STRONG AT CLOSE.; Active Months Unchanged to 10 Points Higher on Sales of 880 Tons. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hide-exchange-nominates-candidates-are-named-for-offices-to-be.html | HIDE EXCHANGE NOMINATES.; Candidates Are Named for Offices to Be Filled on Sept. 7. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/canfields-offer-reward-will-give-5000-for-discovery-of-son-airline.html | CANFIELDS OFFER REWARD.; Will Give $5,000 for Discovery of Son, Airline Courier. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/egypt-reassures-britain-pledges-orderly-elections-and-bans.html | EGYPT REASSURES BRITAIN.; Pledges Orderly Elections and Bans Reception to Nationalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/woman-breaks-96-to-win-trap-title-mrs-murphy-of-freehold-nj.html | WOMAN BREAKS 96 TO WIN TRAP TITLE; Mrs. Murphy of Freehold, N.J., Triumphs in Westy Hogan Tourney--Tomlin Victor. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/three-for-collins-at-lincoln-fields-his-patricia-marian-captures-in.html | THREE FOR COLLINS AT LINCOLN FIELDS; His Patricia Marian Captures Indian Woods Country Club Purse in Mud. DONN BON, HADES VICTORS Complete Triple for Owner and Give Jockey V. Smith Three Winners for Day. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/business-records-judgments-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/greyhound-racing-ends-tonight.html | Greyhound Racing Ends Tonight. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/eleven-ships-sail-two-arrive-today-new-york-kungsholm-adriatic.html | ELEVEN SHIPS SAIL, TWO ARRIVE TODAY; New York, Kungsholm, Adriatic, Cameronia, Scythia and Oscar 11 Are Bound for Europe. FOUR DEPARTING FOR SOUTH Saturnia Is Coming From Trieste and Naples, and the Veendam From Rotterdam. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dr-weiss-goes-to-study-abroad.html | Dr. Weiss Goes to Study Abroad. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/chain-store-sales-reports-for-august-and-8-months-issued-by.html | CHAIN STORE SALES; Reports for August and 8 Months Issued by Companies Operating Systems. Nehi Corporation. Nedick's. Schulte United. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/stock-prices-soar-recovering-losses-active-issues-advance-3-to-17.html | STOCK PRICES SOAR, RECOVERING LOSSES; Active Issues Advance 3 to 17 Points in a Reversal of Form Seldom Equaled. DAY'S SALES 5,112,610 Sustained Rise Shows Confidence of Traders That Babson's Gloomy Predictions Are Wrong. Babson Prediction Derided. Advances Are Rapid. Range of Prices Shown. Table of Overnight Gains. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/buffalo-is-beaten-by-rochester101-loses-third-straight-contest-as.html | BUFFALO IS BEATEN BY ROCHESTER,10-1; Loses Third Straight Contest as Sand Helps With Home Run With 2 On. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/sports-of-the-times-logical-contenders-an-open-debate-too-much.html | Sports of the Times; Logical Contenders. An Open Debate. Too Much Pessimism. Golf and Tennis. | True | By John Kieran. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/gain-of-22000-seen-on-school-rolls-registration-heavier-on-last-day.html | GAIN OF 22,000 SEEN ON SCHOOL ROLLS; Registration Heavier on Last Day, but Total Is Only Half of the Number Expected. MANY PARENTS DELAYING Upper East Side Stages "Comeback" in Enrolment--Brooklyn Reports Normal Rise. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/square-deal-party-enters-city-fight-mystery-attached-to-group-that.html | SQUARE DEAL PARTY ENTERS CITY FIGHT; Mystery Attached to Group That Opens Headquarters and Announces Platform. ENRIGHT MAY HEAD TICKET Information Concerning Organizers Withheld--Candidates to Be Named Sept. 18. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/briand-pushes-plan-for-european-union-invites-heads-of-all-leagues.html | BRIAND PUSHES PLAN FOR EUROPEAN UNION; Invites Heads of All League's Delegations on Continent to Luncheon on Monday. SEEKS EXCHANGE OF VIEWS Pleased by Talk With Henderson-- Americans Cable Congratulations on His League Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/a-census-question.html | A CENSUS QUESTION. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/us-open-polo-game-scheduled-for-today-hitchcocks-sands-point-four.html | U.S. OPEN POLO GAME SCHEDULED FOR TODAY; Hitchcock's Sands Point Four to Meet Greentrees in Last Semi-Final Match. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/postal-clerks-urge-mooney-case-review-ask-gov-young-to-pardon-him.html | POSTAL CLERKS URGE MOONEY CASE REVIEW; Ask. Gov. Young to Pardon Tom and Billings if Evidence Was Doubtful or Perjured. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/runnerup-in-edisons-test-declines-yale-tuition-prize.html | Runner-Up in Edison's Test Declines Yale Tuition Prize | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-records-for-packard.html | New Records for Packard. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/say-lost-tryptich-is-here-jugoslavian-reports-place-missing-art.html | SAY LOST TRYPTICH IS HERE; Jugoslavian Reports Place Missing Art Object in Boston Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/ithaca-league-gets-farm-board-loan-grain-body-will-use-50000-to-buy.html | ITHACA LEAGUE GETS FARM BOARD LOAN; Grain Body Will Use $50,000 to Buy and Build Marketing Facilities Along Railroads.SERVES 80,000 PATRONSHas 35,000 Members Now and WillExtend Work ThroughoutWestern New York. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/moscow-is-enraged-by-mantell-report-statement-that-soviet-heads.html | MOSCOW IS ENRAGED BY MANTELL REPORT; Statement That Soviet Heads Looted Chinese Railway Causes Sharp Remarks by the Press. 'IMPERIALIST' PLOT IS SEEN Pravda Says Capitalists in France, Germany and England Are Also Trying to Stir Up War. Sees Attempt to Start War. Reports Not Criticized. New Extrality Notes Being Sent. | True | By Walter Duranty. Wireless to the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/mrs-samuel-h-dupont-at-reno.html | Mrs. Samuel H. Dupont at Reno. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/suitor-shoots-nurse-then-kills-himself-york-pa-exathlete-gravely.html | SUITOR SHOOTS NURSE, THEN KILLS HIMSELF; York (Pa.) Ex-Athlete Gravely Wounds Girl Who Jilted Him-- His Dead Body Found Later. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/czeck-team-is-urged-to-save-nations-name-prague-paper-feels-fate-of.html | CZECK TEAM IS URGED TO SAVE NATION'S NAME; Prague Paper Feels Fate of Country Hangs on Football Game With Hungarians. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/girl-and-youth-killed-in-memphis-air-crash-pilot-believed-fatally.html | GIRL AND YOUTH KILLED IN MEMPHIS AIR CRASH; Pilot Believed Fatally Injured When Plane Dives With Its Two Passengers. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/call-money-drops-to-6-per-cent-rate-bankers-ascribe-sudden-fall.html | CALL MONEY DROPS TO 6 PER CENT RATE; Bankers Ascribe Sudden Fall From 9% to Liquidation in the Stock Market. OTHER FACTORS AID CREDIT Slight Advance Is Expected Soon as Demands Pour In for Crop Movement Funds. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/macdonald-pleased-by-league-activities-but-britain-fears-results-of.html | MACDONALD PLEASED BY LEAGUE ACTIVITIES; But Britain Fears Results of Call by Briand for Creation of United States of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/mandell-beats-vicentini-lightweight-champion-easy-victor-in-chicago.html | MANDELL BEATS VICENTINI.; Lightweight Champion Easy Victor in Chicago Non-Title Bout. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident. On the Stock Exchange and the Financial Markets. Identifying the Buyers. The Recovery a General One. Other Predictions. Call Money Down to 6 Per Cent. A Stormy Petrel. Going the Treasury One Better. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/two-men-are-seized-with-2500-morphine-failure-of-suspects-pistol-to.html | TWO MEN ARE SEIZED WITH $2,500 MORPHINE; Failure of Suspect's Pistol to Fire Averts Casualty in Raid in Brooklyn. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/canadas-platinum-output.html | Canada's Platinum Output. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/edison-sits-up-for-half-hour.html | Edison Sits Up for Half Hour. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/insurance-against-war-convention-backed-by-britain-would-unite.html | INSURANCE" AGAINST WAR.; Convention Backed by Britain Would Unite League Treasuries. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-record-set-by-railroads-for-efficiency-in-use-of-coal.html | New Record Set by Railroads For Efficiency in Use of Coal | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/two-ship-concerns-disavow-shearer-newport-news-and-grace-companies.html | TWO SHIP CONCERNS DISAVOW SHEARER; Newport News and Grace Companies Deny Hiring Him toOppose Disarmament. E.R. Grace's Statement. Bardo Promises Prompt Reply. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/mdonald-picks-yale-man-professor-wallace-notestein-will-aid-on.html | M'DONALD PICKS YALE MAN.; Professor Wallace Notestein Will Aid on Commons Biographies. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/holland-tube-record-set-1110336-vehicles-used-it-in-august-a-35.html | HOLLAND TUBE RECORD SET; 1,110,336 Vehicles Used It in August, a 35% Rise Over 1928 Month. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/defeated-after-24-years-liberal-cabinet-in-saskatchewan-resigns-on.html | DEFEATED AFTER 24 YEARS.; Liberal Cabinet in Saskatchewan Resigns on No-Confidence Vote. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/value-of-the-schneider-cup-races.html | VALUE OF THE SCHNEIDER CUP RACES. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/tariff-foes-unite-on-democrats-plan-republican-insurgents-agree-to.html | TARIFF FOES UNITE ON DEMOCRATS' PLAN; Republican Insurgents Agree to Centre Fight Monday Against Flexible Provisions. TO LET LIMITATION WAIT Simmons's Corporation Tax Resolution Supported--Wheeler Assails Rise on Drill Steel. Back Simmons Resolution. Wheeler Attacks Steel Item. Says Corporations Get Their Way. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. Sparks-Withington. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/invites-ward-to-testify-untermyer-in-reply-calls-charges-most.html | INVITES WARD TO TESTIFY.; Untermyer, in Reply, Calls Charges "Most Baseless and Unjust." | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hc-witwer-left-no-will-copyright-claim-against-harolo-lloyd-listed.html | H.C. WITWER LEFT NO WILL.; Copyright Claim Against Harolo Lloyd Listed in Estate. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/general-motors-reported-in-deal-for-sale-of-radio-corporations.html | General Motors Reported in Deal for Sale Of Radio Corporation's Products at Retail | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/paris-press-backs-briand-at-geneva-papers-applaud-peace-program-but.html | PARIS PRESS BACKS BRIAND AT GENEVA; Papers Applaud Peace Program, but Some Doubts Are Voiced as to Practicability. CZECHS FOLLOW HIS LEAD Benes Is Expected to Announce on Monday Acceptance of Compulsory Arbitration. Doubts Germany's Pacifism. Rest Are With Briand. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/changing-views-of-the-tariff.html | CHANGING VIEWS OF THE TARIFF. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/henrici-has-breakdown-europes-greatest-auction-house-for-autographs.html | HENRICI HAS BREAKDOWN.; Europe's Greatest Auction House for Autographs Is Bankrupt. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/long-branch-daily-record-sold.html | Long Branch Daily Record Sold. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-firm-publishes-book-today.html | New Firm Publishes Book Today. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/asks-full-autonomy-for-india-as-province-dyarchy-condemned-as.html | ASKS FULL AUTONOMY FOR INDIA AS PROVINCE; Dyarchy Condemned as Unworkable by Native LegislativeCouncil Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hulbert-wins-golf-title-toronto-pro-takes-quebec-open-with-total.html | HULBERT WINS GOLF TITLE.; Toronto Pro Takes Quebec Open With Total Score of 147. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/wl-ward-scores-untermyer-inquiry-westchester-republican-chief-sees.html | W.L. WARD SCORES UNTERMYER INQUIRY; Westchester Republican Chief Sees It Prolonged to Election for Political Effect. DEFENDS LAND PURCHASE Says He Urged It as Good Business and Declares Profit on $948,000 Tract Will Be Large in Decade. See Big Profit in Decade. Tells of Rise in Realty Values | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/steel-ingot-output-large-last-month-figures-of-steel-institute-for.html | STEEL INGOT OUTPUT LARGE LAST MONTH; Figures of Steel Institute for August Show Production of 4,925,000 Tons. FOURTH HIGHEST THIS YEAR Operations Maintained at 93.3 Per Cent of Capacity, Against 82.10 Per Cent in 1928 Period. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/coquette-closing-to-be-arbitrated-five-claim-salary-in-lieu-of.html | 'COQUETTE' CLOSING TO BE ARBITRATED; Five Claim Salary in Lieu of Notice--Tour Ended by Helen Hayes's Expected Maternity. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/title-play-starts-at-130-pm-2d-round-at-6-pm-ny-time.html | Title Play Starts at 1:30 P.M., 2d Round at 6 P.M., N.Y. Time | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/investment-trust-opers-chile-office.html | Investment Trust Opers Chile Office | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. Engineers Public Service. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/exconsul-and-wife-to-be-tried-in-nanking-mr-and-mrs-ying-kao.html | EX-CONSUL AND WIFE TO BE TRIED IN NANKING; Mr. and Mrs. Ying Kao, Accused in San Francisco Opium Plot, to Face Nation's Highest Judges. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/tobacco-deal-in-effect-stocks-of-products-corporation-and-united.html | TOBACCO DEAL IN EFFECT.; Stocks of Products Corporation and United Cigar Stores Deposited. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/marshall-better-again-synagogues-are-asked-to-pray-for-new-yorkers.html | MARSHALL BETTER AGAIN.; Synagogues Are Asked to Pray for New Yorker's Recovery in Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/once-wealthy-artist-in-court-destitute-daughter-of-french-exenvoy.html | ONCE WEALTHY ARTIST IN COURT DESTITUTE; Daughter of French Ex-Envoy Charges Engineer With Larceny of $6,200 and Broken Troth. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/archives/finds-ancient-temple-in-island-near-java-remnant-of-a-culture.html | Finds Ancient Temple in Island Near Java, Remnant of a Culture Destroyed by Moslems | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/archives/third-straight-victory-gives-okla-ii-atlantic-coast-star-class.html | Third Straight Victory Gives Okla II Atlantic Coast Star Class Yacht Title; OKLA II AGAIN WINS AND CAPTURES PRIZE Takes Third Straight Race to Lift Atlantic Coast Title in Star Class Yachting. ACHIEVEMENT SETS RECORD Gives Central Long Island Sound Fleet Permanent Possession of Pandora Trophy. FINISHES FAR IN THE LEAD Leaves Rivals in Ruck as Three-Day Series Closes--Tempe II Second on Points. Keeps the Title Honors. Open Race Also Held. Gives Leader a Battle. | True | By Grower Theis. Special To the New York Times.times Wide World Photo. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/virmar-is-victor-in-the-whitestone-scores-fivelength-victory-in-the.html | VIRMAR IS VICTOR IN THE WHITESTONE; Scores Five-Length Victory in the Feature Race at Belmont Park. LAND BOY WINS EASILY Is Impressive as He Takes the Hunters' Chase by 30 Lengths--Four Favorites Triumph. Eased Up at Finish. Wins by Five Lengths. | True | By Bryan Field. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/revision-of-tariff-delayed-in-spain-commission-drawing-up-the-new.html | REVISION OF TARIFF DELAYED IN SPAIN; Commission Drawing Up the New Schedules Weighs Many Claims --May Not End Work for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/to-pay-dividends-in-stock.html | To Pay Dividends in Stock. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/wife-unaware-of-deal-mr-waggoner-in-denver-says-husband-has-gone.html | WIFE UNAWARE OF DEAL; Mr . Waggoner, in Denver, Says Husband Has Gone East. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/jb-wright-returns-to-budapest.html | J.B. Wright Returns to Budapest. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/westchester-deals-three-residences-in-larchmont-are-purchased.html | WESTCHESTER DEALS; Three Residences in Larchmont Are Purchased. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hagenlacher-wins-twice-beats-goldberg-3017-and-dolan-3019-at.html | HAGENLACHER WINS TWICE; Beats Goldberg, 30-17, and Dolan, 30-19, at Three-Cushions. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/more-planes-join-search-army-and-navy-fliers-rushed-to-hunt-liner.html | MORE PLANES JOIN SEARCH.; Army and Navy Fliers Rushed to Hunt Liner. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/allmetal-airship-to-start-east.html | All-Metal Airship to Start East. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/bank-stockholders-take-entire-issue-offering-of-chemical-national.html | BANK STOCKHOLDERS TAKE ENTIRE ISSUE; Offering of Chemical National Associates, Inc., Is Absorbed by Response to Rights. CONTROL IS CLOSELY HELD No Management Fees Charged for Operation of Newly Formed Investment Trust. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/24-in-plot-to-slay-chinese-president-five-of-them-now-in-custody.html | 24 IN PLOT TO SLAY CHINESE PRESIDENT; Five of Them Now in Custody--Member of Bodyguard About to Shoot When Chiang Stirred. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/miss-wills-operated-on-tennis-star-has-tonsils-removed-to-rest-for.html | MISS WILLS OPERATED ON.; Tennis Star Has Tonsils Removed-- To Rest for Month. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-highs-reached-in-trading-on-curb-standard-power-and-light-leads.html | NEW HIGHS REACHED IN TRADING ON CURB; Standard Power and Light Leads Advance Which Carries Broad List to Good Gains. SCATTERED LOSSES OCCUR American Gas and Electric Closes at New Peak of 216 --Oil Issues Are Also Strong. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/sees-new-england-hit-by-western-farm-aid-speaker-at-hanover-meeting.html | SEES NEW ENGLAND HIT BY WESTERN FARM AID; Speaker at Hanover Meeting Predicts East Will Gain in LongRun, However. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/atcherley-daring-schneider-flier-is-favorite-with-british-for-his.html | Atcherley, Daring Schneider Flier, Is Favorite With British for His Good Humor in Adversity | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/calendar-reform-mr-eastman-defends-the-proposa-for-thirteenperiod.html | CALENDAR REFORM.; Mr. Eastman Defends the Proposa for Thirteen-Period System. Is the French Government Unstable BRONX TERMINAL MARKET. Full Use of Its Facilities Would Benefit Millions of Consumers. September. Clothes and the Woman. | True | GEORGE EASTMAN.JAMES P. ROE.JAMES L. HICKOK.D. HAVELOCK FISHER.LUCIE R. SAYLER. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/trimmers-strike-ends-in-union-gains-7000-win-demands-for-higher-pay.html | TRIMMERS' STRIKE ENDS IN UNION GAINS; 7,000 Win Demands for Higher Pay, 40-Hour Week and Impartial Chairman. EMPLOYERS TO POST BOND Affiliation With Cloak and Dress Commission Is Likely--Fight on Non-Union Shops to Continue. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/warners-buy-19-theatres-hoffman-chain-in-connecticut-sold-to.html | WARNERS BUY 19 THEATRES.; Hoffman Chain in Connecticut Sold to Producers for $5,000,000. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-dividend-actions-charles-f-noyes-company-national-standard.html | NEW DIVIDEND ACTIONS.; Charles F. Noyes Company. National Standard. Prudential Company. Setay Company. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/chicago-banks-owe-little-to-reserve-loans-from-federal-institution.html | CHICAGO BANKS OWE LITTLE TO RESERVE; Loans From Federal Institution Reduced in Year to $1,000,000 From $146,000,000. NO CHANGE IN RATE MADE Central Bank's Ratio of Reserves to Deposits and Note Liabilities Rises to 85.9%. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/police-department.html | Police Department. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-machinery-company-bucyruserie-announces-formation-of-concern-in.html | NEW MACHINERY COMPANY.; Bucyrus-Erie Announces Formation of Concern in England. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/bears-break-even-with-baltimore-orioles-win-opener-31-then-newark.html | BEARS BREAK EVEN WITH BALTIMORE; Orioles Win Opener, 3-1, Then Newark Takes Second Contest, 7 to 6. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/sidelights-of-play-on-del-monte-links.html | SIDELIGHTS OF PLAY ON DEL MONTE LINKS | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/grape-men-to-aid-drys-californians-promise-doran-to-keep-juice-from.html | GRAPE MEN TO AID DRYS; Californians Promise Doran to Keep Juice From Bootleggers. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dance-for-miss-katrinka-suydam.html | Dance for Miss Katrinka Suydam. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/usual-dividends-by-general-electric.html | Usual Dividends by General Electric | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/gravins-shepherd-wins-at-rochester-herold-v-grossthurinen-tops.html | GRAVIN'S SHEPHERD WINS AT ROCHESTER; Herold V. Grossthurinen Tops Class as Dog Show Opens Before Large Crowd. FANION SENSATION SCORES Morlock's Champion Is Best of Fine Lot of Pomeranians--Ruinart's So Big Victor. Small Entry of Danes. Dew Tee Beats Tiny Atom. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/adjourns-law-inquiry-enforcement-commission-to-meet-again-on-oct-15.html | ADJOURNS LAW INQUIRY.; Enforcement Commission to Meet Again on Oct. 15. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/riskochristner-to-get-purses.html | Risko-Christner to Get Purses. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rain-halts-womens-jersey-golf.html | Rain Halts Women's Jersey Golf. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-bank-planned-for-clarke-victims-depositors-to-get-49-per-cent.html | NEW BANK PLANNED FOR CLARKE VICTIMS; Depositors to Get 49 Per Cent of Stock of Trust Company Now Being Organized. $500,000 CAPITAL SHARES Group of Directors of Plaza Trust and Plaza Investing Corp., as Individuals, to Control 51 Per Cent. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/south-african-election-17-nationalist-candidates-and-15-opponents.html | SOUTH AFRICAN ELECTION; 17 Nationalist Candidates and 15 Opponents Chosen for Senate. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/palfrey-sisters-win-girls-tennis-doubles-title-mens-national-tennis.html | Palfrey Sisters Win Girls' Tennis Doubles Title; Men's National Tennis Starts Today; DOUBLES TITLE WON By PALFREY SISTERS Misses Sarah and Mianne Defeat Miss Marlowe-Miss Babcock in Girls' U.S. Final.GAIN CROWN THIRD TIMEBostonians Triumph by 6-2, 5-7, 6-2--Miss Hilleary, Mrs. Madeira Gain Middle States Final. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-sail-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Sail for Rome Next Month for Ad Limina Visit to the Pope. MINISTERS END VACATIONS Dr. Straton to Resume Work Tomorrow-- Bishop Manning DueHome About Sept. 17. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/counterproposal-on-arms-reported-london-expects-us-to-forward-it.html | COUNTER-PROPOSAL ON ARMS REPORTED; London Expects Us to Forward It Next Week--Present State of Parleys Described. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/mrs-pratt-elected-for-committee-post-gets-223-votes-to-33-for-mrs.html | MRS. PRATT ELECTED FOR COMMITTEE POST; Gets 223 Votes to 33 for Mrs. Schindler as State's Choice to Succeed Mrs. Sabin. FIGHT BY RIVAL IS SHORT National Committee to Ratify Choice Monday--Talk of Hoover Influence Scouted. Vote Made Unanimous. MRS. PRATT ELECTED FOR COMMITTEE POST Plea for Mrs. Schindler. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/phillies-triumph-86-beat-indianapolis-in-exhibition-game-although.html | PHILLIES TRIUMPH, 8-6.; Beat Indianapolis in Exhibition Game Although Outhit. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/janet-gaynor-to-wed-lydell-peck.html | Janet Gaynor to Wed Lydell Peck. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/capablanca-beats-colle-in-5th-round-cuban-retains-hold-on-first.html | CAPABLANCA BEATS COLLE IN 5TH ROUND; Cuban Retains Hold on First Place by Easy Victory in Budapest Chess. TARTAKOWER ALSO WINS Defeats Przepiorka in 16 Moves-- Monticelli Triumphs Over Brinckmann. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/heflin-jr-forfeits-bond-he-and-friend-fail-to-appear-to-answer.html | HEFLIN JR. FORFEITS BOND.; He and Friend Fail to Appear to Answer Alabama Charges. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/buys-east-side-site-for-26story-hotel-william-van-alen-architect.html | BUYS EAST SIDE SITE FOR 26-STORY HOTEL; William Van Alen, Architect, Extends His Plot at 56th St. and Lexington Av. FIRST AVENUE HOUSES SOLD Two Buildings Near 43d Street Bring $200,000 --Second Avenue Flat at 80th Street in Deal. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/miss-porter-weds-lieut-pm-smith-new-york-girl-married-to-us-army-of.html | MISS PORTER WEDS LIEUT. P.M. SMITH; New York Girl Married to U.S. Army Officer by Colonel C.E. Wheat at the Plaza. MILITARY MEN USHERS Bridal Pair Pass Under Arch of Sabres--Miss Louise McGregor Bride of Geoffrey J. Hamilton. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/sues-exyale-athlete-wife-asks-divorce-from-wj-mcmahon-alleging-he.html | SUES EX-YALE ATHLETE.; Wife Asks Divorce From W.J. McMahon, Alleging He Beat Her. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/britain-proposes-changes-in-league-to-back-peace-pact-france-italy.html | BRITAIN PROPOSES CHANGES IN LEAGUE TO BACK PEACE PACT; France, Italy, Belgium, Denmark and Chile Join Movement for Revision of Covenant. WOULD END RIGHT TO WAR Henderson Terms as "Deadwood" Provisions Allowing Nations to Engage in Battle.MOVES FOR DISARMAMENTHe Urges Financing of the Victimsin Conflicts Who Have Carried Out Arms Reductions. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/party-chiefs-hail-hoover-prosperity-republican-national.html | PARTY CHIEFS HAIL HOOVER PROSPERITY; Republican National Committeemen Arriving at Capital Declare Country Satisfied. CITE APPROVAL IN WESTPresident Is Said to Be StrongerWith Farmers Because of the Success of His Policies. | True | Special to The New York Times. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/business-world-commercial-paper-more-buyers-here-next-week-color.html | BUSINESS WORLD; COMMERCIAL PAPER. More Buyers Here Next Week. Color Trends More Definite. Record Silk Imports and Use School Lunch Kits in Demand. Earnings May Come Back. Week's Hosiery Orders Heavy. Denim Upholstery Wins Favor. Weather Retards Heater Sales. Discount Change May Help Coal Gray Goods Moderately Active. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/shenandoah-assets-total-250000000-new-investment-corporation-plans.html | SHENANDOAH ASSETS TOTAL $250,000,000; New Investment Corporation Plans Stock Dividend Basis of 6 Per Cent. HOLDINGS GAIN IN VALUE Goldman Sachs and Central States Electric Own 82 Per Cent of the Common Shares. Holdings of the Corporation. Shares Held by Sponsors. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/laguardia-derides-talk-of-party-rift-declares-reports-come-from.html | LAGUARDIA DERIDES TALK OF PARTY RIFT; Declares Reports Come From Democrats, Who Whistle to Keep Up Courage. DISPUTES MAYOR'S DATA Says City Has 131,667 Employes, Not 117,000, and Sees Increase of 15,000 in Last 3 Years. Won't Protest Petition. Disputes the Mayor. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/services-in-grace-church-stewart-funeral-is-attended-by-relatives.html | SERVICES IN GRACE CHURCH.; Stewart Funeral Is Attended by Relatives and Close Friends. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hunt-exiled-slayer-whom-ferrari-aided-officials-check-up-on-frank.html | HUNT EXILED SLAYER WHOM FERRARI AIDED; Officials Check Up on Frank Gentile, Who Is Reported to Be Back after Deportation. GOT PARDON IN DECEMBER Late City Trust Head Interceded for Him--Brother Said to Owe Failed Bank $300,000. GLYNN ACTED AS COUNSEL Italian Consul General Denies His Government Never Asked for Commutation of Sentence. His Return Reported. Glynn Was Gentile's Counsel. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/promises-ship-canal-span-alderman-says-mayor-and-board-favor-hudson.html | PROMISES SHIP CANAL SPAN.; Alderman Says Mayor and Board Favor Hudson Memorial Span. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/wants-span-stateowned-col-greene-to-propose-toll-plan-to-buy-bear.html | WANTS SPAN STATE-OWNED.; Col. Greene to Propose Toll Plan to Buy Bear Mountain Bridge. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/buys-soviet-manganese-carnegie-steel-company-makes-contract-for.html | BUYS SOVIET MANGANESE.; Carnegie Steel Company Makes Contract for Five Years. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/seized-in-canary-islands-exbookkeeper-for-kayser-co-wanted-in-82000.html | SEIZED IN CANARY ISLANDS.; Ex-Bookkeeper for Kayser & Co. Wanted in $82,000 Theft. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/investment-trusts-lead-financing.html | Investment Trusts Lead Financing. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/horse-show-title-to-seaton-pippin-famous-mare-takes-heavy-harness.html | HORSE SHOW TITLE TO SEATON PIPPIN; Famous Mare Takes Heavy Harness Honors in 18th Annual Event in Rochester. GLANTHAM MARVEL VICTOR Alasa Farm's Gelding Wins Harness Pony Prize--Captain Doane Lifts Hotel Seneca Plate. Alasa Farm a Winner. Second to Emily Brickley. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/club-property-conveyed-new-organization-takes-over-the-former.html | CLUB PROPERTY CONVEYED.; New Organization Takes Over the Former Westchester Biltmore. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/notables-arrive-on-the-aquitania-frelinghuysen-back-from-europe-is.html | NOTABLES ARRIVE ON THE AQUITANIA; Frelinghuysen, Back From Europe, Is Undecided on Running for Senate. POLK ALSO A PASSENGER Former Under-Secretary Says Temperance Is Gaining Rapidly in England. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/army-football-squad-has-short-practice-military-drill-and-special.html | ARMY FOOTBALL SQUAD HAS SHORT PRACTICE; Military Drill and Special Review Limits Session to 45 Minutes--Coach Separates Men. Bike Races Postponed. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hahlbohm-wins-chess-honors-in-west-steiner-ties-for-2d.html | Hahlbohm Wins Chess Honors In West; Steiner Ties for 2d | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/relief-gifts-set-record-at-78896-days-receipts-swell-palestine-fund.html | RELIEF GIFTS SET RECORD AT $78,896; Day's Receipts Swell Palestine Fund to $456,135 in Nation-Wide Response.PROVIDENCE SENDS $5,000Philadelphia Seeks to Maintain Rate of $5,000 a Day--Warner Brothers Transmit $10,000. Day's Contributions Listed. Calls for Appeal Payments. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/progress-of-canada-shown-by-statistics-government-gives-figures-of.html | PROGRESS OF CANADA SHOWN BY STATISTICS; Government Gives Figures of Freight Movements and Foreign Trade. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/charges-britain-betrayed-jews-german-in-report-to-zionists-says.html | CHARGES BRITAIN "BETRAYED" JEWS; German, in Report to Zionists, Says Authorities "Lied Brazenly" About Riots. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/present-barbara-phipps-mr-and-mrs-fe-guest-give-dance-for-her-at.html | PRESENT BARBARA PHIPPS.; Mr. and Mrs. F.E. Guest Give Dance for Her at Roslyn Manor. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/buys-connecticut-estate.html | Buys Connecticut Estate. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/brooklyn-hearing-brief-grand-jury-adjourns-till-tuesday-no.html | BROOKLYN HEARING BRIEF.; Grand Jury Adjourns Till Tuesday --No Indictments Returned. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/restaurant-to-seat-2000-chineseamericans-to-operate-new-link-near.html | RESTAURANT TO SEAT 2,000.; Chinese-Americans to Operate New Link Near Times Square. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/last-mcoy-feudist-dies-at-pikeville-ky-uncle-jim-80-was-said-to.html | LAST M'COY FEUDIST DIES AT PIKEVILLE, KY.; 'Uncle Jim,' 80, Was Said to Have Been Embittered by Slaying of Sister by Hatfields. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/175-sent-for-palestine-relief-contributions-are-forwarded-to.html | $175 SENT FOR PALESTINE.; Relief Contributions Are Forwarded to Headquarters of Fund. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/squad-at-columbia-joined-by-barlow-928-reserve-centre-reports-and.html | SQUAD AT COLUMBIA JOINED BY BARLOW; 928 Reserve Centre Reports and Takes Part in Two Workouts at Baker Field. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/washington-scans-the-case-officials-criticize-method-of-deportation.html | WASHINGTON SCANS THE CASE.; Officials Criticize Method of Deportation as Highly Irregular. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hunt-body-elects-two-new-members-national-steeplechase-and-hunt.html | HUNT BODY ELECTS TWO NEW MEMBERS; National Steeplechase and Hunt Association Takes In Simpson and Schley. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/buying-features-unlisted-stocks-bank-shares-recover-from-the.html | BUYING FEATURES UNLISTED STOCKS; Bank Shares Recover From the Declines of Thursday-- Utility Groups Active. INSURANCE ISSUES FIRM But Trading is Light--Aeronauticals, Sugars, Communicationsand Bonds Are Quiet. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/daughterless-mother-honored-as-camp-fire-girls-best-chief.html | Daughterless Mother Honored As Camp Fire Girls' Best Chief | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hard-work-for-penn-state-coach-bozdek-surprises-with-session-in.html | HARD WORK FOR PENN STATE; Coach Bozdek Surprises With Session in Tackling and Blocking. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/pointed-to-geneva-work-shearer-in-suit-here-demands-fees-for.html | POINTED TO GENEVA WORK.; Shearer in Suit Here Demands Fees for Official Circle Activity. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/low-level-for-year-is-set-by-milwaukee-bond-offering.html | Low Level for Year Is Set By Milwaukee Bond Offering | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dance-recital-aids-southampton-fund-ruth-st-denis-and-ted-shawn.html | DANCE RECITAL AIDS SOUTHAMPTON FUND; Ruth St. Denis and Ted Shawn Appear in Benefit for the American Legion. COLONISTS IN FASHION SHOW Dinner Honors Former Justice and Mrs. Morgan J. O'Brien--W.R. Tuckermans Are Hosts. H.C. Dickinsons Entertain. Lady Lowther Honored. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/film-stars-renew-troth-vivian-duncan-and-nils-asther-are-engaged.html | FILM STARS RENEW TROTH.; Vivian Duncan and Nils Asther Are Engaged Again. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/lease-murray-hill-residence.html | Lease Murray Hill Residence. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/11191000-bonds-marketed-in-week-new-financing-consists-only-of.html | $11,191,000 BONDS MARKETED IN WEEK; New Financing Consists Only of Municipal and Public Utility Issues. LARGER OFFERINGS AT HAND State of Illinois and Chicago Sanitary District to Sell Their Securities. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/appointed-minister-to-uruguay.html | Appointed Minister to Uruguay. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/the-hottentot-revived-old-broadway-play-is-now-a-hilarious-talking.html | THE HOTTENTOT" REVIVED.; Old Broadway Play Is Now a Hilarious Talking Picture. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/byrds-tribute-to-scott-national-geographic-society-sends-word-of-it.html | BYRD'S TRIBUTE TO SCOTT.; National Geographic Society Sends Word of It to Scott's Son. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/paraguay-accepts-amity-with-bolivia-asuncion-willing-to-send-envoy.html | PARAGUAY ACCEPTS AMITY WITH BOLIVIA; Asuncion Willing to Send Envoy to La Paz, but Makes Reservations on Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rights-for-stockholders-american-commercial-alcohol-to-offer-new.html | RIGHTS FOR STOCKHOLDERS; American Commercial Alcohol to Offer New Shares. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/coney-island-bouts-postponed.html | Coney Island Bouts Postponed. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/the-screen-skylarking-youngsters-their-stepmother.html | THE SCREEN; Skylarking Youngsters. Their Step-Mother. | True | By Mordaunt Hall. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/patients-body-found-in-river.html | Patient's Body Found in River. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/honored-in-shanghai-admiral-mcvay-and-representative-dyer-received.html | HONORED IN SHANGHAI; Admiral McVay and Representative Dyer Received by Cunningham. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/shipping-and-mails-transatlantic-mails-due-at-new-york-foreign.html | SHIPPING AND MAILS; Transatlantic Mails Due at New York Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails From New York | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/browns-blank-toronto-triumph-30-in-exhibition-game-coffman-yields.html | BROWNS BLANK TORONTO.; Triumph, 3-0, in Exhibition Game --Coffman Yields One Hit. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/listed-bonds-gain-in-quiet-trading-call-money-decrease-enables-many.html | LISTED BONDS GAIN IN QUIET TRADING; Call Money Decrease Enables Many to Recover Part of Thursday's Losses. TELEPHONES RISE SHARPLY Some Government Securities Are Slightly Easier on New Financing by Treasury. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/tokio-sees-delay-in-naval-accord-minister-thinks-stimsons-caution.html | TOKIO SEES DELAY IN NAVAL ACCORD; Minister Thinks Stimson's Caution Is More Correct ThanMacDonald's Optimism. | True | By Hugh Byas. Wireless To the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/winslow-friendship-revealed-by-pinner-court-messenger-says-exjudge.html | WINSLOW FRIENDSHIP REVEALED BY PINNER; Court Messenger Says Ex-Judge Gave Many Receiverships to Steinhardt at His Request. GOT GIFTS FOR FAVORITISM In Affidavit He Says He Shifted Order of Cases to Put Them Before Certain Referees. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/allison-wins-title-in-li-senior-golf-64yearold-hempstead-player.html | ALLISON WINS TITLE IN L.I. SENIOR GOLF; 64-Year-Old Hempstead Player Scores a 78 for Total of 157 at Wheatley Hills. Brilliant Golf Played. Allison Has Two Birdies. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/zinc-stocks-up-in-august-months-production-totals-55290-tons-with.html | ZINC STOCKS UP IN AUGUST.; Month's Production Totals 55,290 Tons, With Shipments of 51,597. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/lafrentz-partners-confer-here.html | Lafrentz Partners Confer Here. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/carnegie-art-prizes-increased-by-12000-a-c-lehman-of-pittsburgh.html | CARNEGIE ART PRIZES INCREASED BY $12,000; A. C. Lehman of Pittsburgh Gives $2,000 Award and $10,000 to Purchase Best Painting. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/british-unions-refuse-to-combat-talkies-resolution-offered-by.html | BRITISH UNIONS REFUSE TO COMBAT TALKIES; Resolution Offered by Musicians to Condemn Them Is Defeated at Belfast Congress. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/coolidge-attends-insurance-meeting-applauded-frequently-by-new-york.html | COOLIDGE ATTENDS INSURANCE MEETING; Applauded Frequently by New York Life Employes at Spring Lake Dinner. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/offers-to-bring-rain-to-city-for-200000-denver-mans-wire-to-walker.html | OFFERS TO BRING RAIN TO CITY FOR $200,000; Denver Man's Wire to Walker Is Delivered During Early Morning Downpour. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/financial-markets-recovery-in-stocks-after-thursdays-breakcall.html | FINANCIAL MARKETS; Recovery in Stocks, After Thursday's Break--Call Money Goes to 6% | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/today-on-the-radio-new-york-outstanding-events-on-the-air-today-new.html | Today on the Radio; NEW YORK OUTSTANDING EVENTS ON THE AIR TODAY NEW JERSEY EAST | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/young-quakers-demand-change-from-old-methods.html | Young Quakers Demand Change From Old Methods | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/to-manage-joe-dundee-jimmy-johnston-will-direct-former-welterweight.html | TO MANAGE JOE DUNDEE; Jimmy Johnston Will Direct Former Welterweight Champion. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/cavalier-defeats-mays.html | Cavalier Defeats Mays. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/argentine-gold-to-guaranty-trust.html | Argentine Gold to Guaranty Trust | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/lafayettemarne-day.html | LAFAYETTE-MARNE DAY. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/great-day-at-cosmopolitan-oct-1.html | Great Day!' at Cosmopolitan Oct. 1 | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/west-point-observes-lafayettemarne-day-tributes-are-paid-to-foch.html | WEST POINT OBSERVES LAFAYETTE-MARNE DAY; Tributes Are Paid to Foch and Herrick by Ambassador Claudel and Others. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/penney-store-chain-agrees-to-aid-union-will-seek-to-limit-cloak-and.html | PENNEY STORE CHAIN AGREES TO AID UNION; Will Seek to Limit Cloak and Suit Buying to Shops Allied With International. SLIGHT VARIANCE REMAINS Workers' Leader Considers Pledge to Be 100%, While Company Plans a Few Exceptions. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/coast-cargoes-increase-eastbound-canned-fruit-booms-shipments-from.html | COAST CARGOES INCREASE.; Eastbound Canned Fruit Booms Shipments From California. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/entire-new-slate-planned-in-queens-independent-democrats-to-put.html | ENTIRE NEW SLATE PLANNED IN QUEENS; Independent Democrats to Put Ticket in Field After the Primary Fight. HARVEY LIKELY TO PROFIT Even if Beaten by De Bragga, This Organization Is Expected to Continue to Aid His Campaign. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/receivers-for-toy-firm-boston-judge-drects-sale-of-international.html | RECEIVERS FOR TOY FIRM.; Boston Judge Drects Sale of International Corporation Assets. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/missing-will-is-found-deposit-vault-yields-bankers-testament-giving.html | MISSING WILL IS FOUND.; Deposit Vault Yields Banker's Testament Giving $1,000,000 to Wife. | True | Special to The New York Times. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/queens-considered-for-new-prison-site-whalen-however-wont-give.html | QUEENS CONSIDERED FOR NEW PRISON SITE; Whalen, However, Won't Give Location, Preferring to Let Governor Announce Plans. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/fund-soccer-game-today-new-york-hakoah-and-hungaria-to-play-for.html | FUND SOCCER GAME TODAY.; New York Hakoah and Hungaria to Play for Palestine Relief. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/contractor-balks-at-inquiry-on-pay-mcgovern-refuses-to-waive.html | CONTRACTOR BALKS AT INQUIRY ON PAY; McGovern Refuses to Waive Immunity and He Is Not Puton the Stand.SEVEN-DAY WEEK CHARGEDPipefitter Also Says He Works 12Hours a Day on City Tunnel--Several Charge Underpaying. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/auto-crash-kills-tuxedo-park-youth.html | Auto Crash Kills Tuxedo Park Youth | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/boastful-boy-slayer-gets-10-years-in-prison-judge-consulted-clergy.html | Boastful Boy Slayer Gets 10 Years in Prison; Judge Consulted Clergy Before Sentence | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/universal-war-draft-demanded-by-legion-state-convention-of-utica.html | UNIVERSAL WAR DRAFT DEMANDED BY LEGION; State Convention of Utica Goes on Record for Better Protection of Americans Abroad. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/st-louis-offers-bonds-city-announces-fall-financing-plans-with-call.html | ST. LOUIS OFFERS BONDS.; City Announces Fall Financing Plans With Call for Bids on $6,000,000. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/triple-cities-wins-flag-beats-elmira-161-and-clinches-new-yorkpenn.html | TRIPLE CITIES WINS FLAG.; Beats Elmira, 16-1, and Clinches New York-Penn. League Pennant. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/easicott-polo-team-loses-to-old-aiken-168irmar-wins-belmont.html | Easicott Polo Team Loses to Old Aiken, 16-8--Virmar Wins Belmont Feature; OLD AIKEN DEFEATS EASTCOTT FOUR, 16-8 Team of Young Stars Scores Surprising Upset in Waterbury Polo Play.FLASHES FINE TEAM--WORKHard Riding and Well-Coordinated Attack Net Goal AfterGoal at Westbury.WISE OF LOSERS IS HURT Briton Struck in Jaw by Mallet and Is Forced to Retire inFourth Period. Reverses Previous Defeat. Forrester in at No. 1. | True | By Robert F. Kelley. Special To the New York Times.p. & A. Photo. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/marsters-is-shifted-by-dartmouth-coach-star-of-2-years-ago-moved-to.html | MARSTERS IS SHIFTED BY DARTMOUTH COACH; Star of 2 Years Ago Moved to Quarterback Post in Morning Practice. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/watts-gunn-wins-two-matches-in-philadelphia-golf-event.html | Watts Gunn Wins Two Matches In Philadelphia Golf Event | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/sees-speakeasy-issue-hurting-roosevelt-bennett-says-governor-cannot.html | SEES SPEAKEASY ISSUE HURTING ROOSEVELT; Bennett Says Governor Cannot Permit Five Counties of State to Defy the Dry Law. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/german-war-lords-fight-plan-to-give-remarque-nobel-prize.html | German War Lords Fight Plan To Give Remarque Nobel Prize | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/archives/winnipeg-is-first-in-pacing-stakes-beats-hollyrood-volo-in-three.html | WINNIPEG IS FIRST IN PACING STAKES; Beats Hollyrood Volo in Three Straight Heats as Grand Circuit Meet Ends. CON FRISCO TROT WINNER Has No Trouble Winning in 2:18 Event-- Caretaker Annexes Three-Year-Old Trot. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/bronx-studio-is-sold-decatur-avenue-building-to-be-used-to-produce.html | BRONX STUDIO IS SOLD.; Decatur Avenue Building to Be Used to Produce Movies. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/7-new-indictments-against-warder-exstate-banking-head-accused-of.html | 7 NEW INDICTMENTS AGAINST WARDER; Ex-State Banking Head Accused of Accepting $106,000 in Bribes and Gifts. TRIAL SET FOR SEPT 30. Maximum Penalty for Accepting $131,000 as Charged Would Be Eighty Years in Prison. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/denies-plot-to-bomb-premier-of-lithuania-leader-of-band-of-six.html | DENIES PLOT TO BOMB PREMIER OF LITHUANIA; Leader of Band of Six Seized in Germany Says Weapons Were Only for Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/inland-freight-terminals.html | INLAND FREIGHT TERMINALS. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/argentina-moves-to-aid-its-industry-bill-to-prohibit-exports-of.html | ARGENTINA MOVES TO AID ITS INDUSTRY; Bill to Prohibit Exports of Quebracho Logs Would Hit Tanners Here.ITS PASSAGE IS EXPECTEDAuthors of Measure Seek to Revive Factories Which Have Closed, Throwing 20,000 Out of Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/greenwich-four-wins-defeats-boulder-brook-riders-by-a-score-of-5-to.html | GREENWICH FOUR WINS; Defeats Boulder Brook Riders by a Score of 5 to 1. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/arabs-ask-stimson-to-aid-in-palestine-delegation-of-citizens-urge.html | ARABS ASK STIMSON TO AID IN PALESTINE; Delegation of Citizens Urge Help to Revoke Balfour Declaration and Cut Immigration. BLAME HOMELAND PROJECT Jewish Movement Means Double Sovereignty, Secretary Is Told-- Group Visits British Ambassador. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/postal-receipts-here-show-gain-in-august-total-of-5847185.html | POSTAL RECEIPTS HERE SHOW GAIN IN AUGUST; Total of $5,847,185 Represents 7.85 Per Cent Rise Over 1928-- Nation's Aggregate $29,251,268. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hide-futures-strengthen-total-volume-of-trading-for-the-day-52000.html | HIDE FUTURES STRENGTHEN; Total Volume of Trading for the Day 520,00 Pounds. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-reservoir-for-youngstown.html | New Reservoir for Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/czechs-to-sign-optional-clause.html | Czechs to Sign Optional Clause. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/denies-theft-from-bank-exmanager-of-branch-pleads-not-guilty-and.html | DENIES THEFT FROM BANK.; Ex-Manager of Branch Pleads Not Guilty and Bail Is Continued. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/saw-mill-river-road-opens-today.html | Saw Mill River Road Opens Today | True | Special to THE NEW YORK TIMES. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/woolworth-beats-two-golf-rivals-defeats-alvord-7-and-6-and.html | WOOLWORTH BEATS TWO GOLF RIVALS, Defeats Alvord, 7 and 6, and Livingston, 5 and 4, in Sleepy Hollow Play. MILLER-JONES WINS TWICE Gains Third Round of Match Play by Putting Out Moffett, 3 and 1, and Brainard, 2 Up. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rip-open-safe-get-10000-burglars-believed-to-have-used-boat-to-flee.html | RIP OPEN SAFE, GET $10,000.; Burglars Believed to Have Used Boat to Flee From Brooklyn Office. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/woman-fined-for-liquor-in-auto.html | Woman Fined for Liquor in Auto. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dance-for-mary-swenson-parents-present-her-to-society-at-locust-nj.html | DANCE FOR MARY SWENSON.; Parents Present Her to Society at Locust (N.J.) Summer Home. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/byrd-to-hear-crash-of-lightning-by-radio-artificial-bolt-of-5000000.html | BYRD TO HEAR CRASH OF LIGHTNING BY RADIO; Artificial Bolt of 5,000,000 Volts, Recorded on Film, to Be Broadcast by WGY Tonight. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/willing-johnston-reach-golf-final-egan-8-down-at-noon-stages-game.html | WILLING, JOHNSTON REACH GOLF FINAL; Egan, 8 Down at Noon, Stages Game Rally, but Loses to Willing by 4 and 3. OUIMET IS OVERWHELMED Ex-Champion Crushed at Pebble Beach, 6 and 5--The Title Match Today. | True | By William D. Richardson. Special To the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/eight-drown-in-fishing-boat-crash.html | Eight Drown in Fishing Boat Crash. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/oil-companies-file-sixmonth-reports-profit-of-3985719-is-shown-by.html | OIL COMPANIES FILE SIX-MONTH REPORTS; Profit of $3,985,719 Is Shown by Pan American Against $5,209,841 a Year Ago. LAGOS NET INCOME RISES Mexican Petroleum Earns $2,527,720 Against $4,144,758 in First Half of 1928. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rutgers-professor-to-aid-league.html | Rutgers Professor to Aid League. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/fordham-engages-in-secret-workout-cavanaugh-holds-first-session.html | FORDHAM ENGAGES IN SECRET WORKOUT; Cavanaugh Holds First Session With Gates Locked--2 Teams in Dummy Scrimmage. CULLEN, END, JOINS SQUAD Will Practice With Mates on Monday--Complete Freshman Group Has Drill in Running." | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/tunnel-well-to-save-victim-of-quicksand-iowa-rescue-party-of-150.html | TUNNEL WELL TO SAVE VICTIM OF QUICKSAND; Iowa Rescue Party of 150 Bore Horizontal Shaft to Reach Man Trapped Thirty-six Hours. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/betterments-for-lewiston-me-mills.html | Betterments for Lewiston, Me., Mills | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/girl-climbs-wetterhorn-lilian-obrien-new-york-makes-most-difficult.html | GIRL CLIMBS WETTERHORN.; Lilian O'Brien, New York, Makes Most Difficult Ascent. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/week-reveals-gain-in-money-turnover-check-payments-aug-24-to-31.html | WEEK REVEALS GAIN IN MONEY TURNOVER; Check Payments, Aug 24 to 31, Higher Than for Same Period Last Year. RECORD PRODUCTION OF OIL Wholesale Price Index 3 Per Cent Lower Than It Was a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/clarkes-father-buried-78yearold-man-had-not-known-of-failure-of.html | CLARKES FATHER BURIED; 78-Year-Old Man Had Not Known of Failure of Bank He Gave to Sons. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/riots-part-of-plan-says-arab-leader-tribes-will-fight-britain-if.html | RIOTS PART OF PLAN, SAYS ARAB LEADER; Tribes Will Fight Britain if Pressed, Secretary of Executive Asserts. END OF ZIONISM SOUGHT Moslems Will Not Be Satisfied With Less Than Control of Palestine, He Avers. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dr-ah-sundelson-long-ill-dies-at-59-pioneer-in-physiotherapy-was.html | DR. A.H. SUNDELSON LONG ILL, DIES AT 59; Pioneer in Physiotherapy Was Adjunct Physician at Hospital for Joint Diseases. BENEFACTOR OF THE POOR He Was Member of Council of New York Federation of Charities-- His Funeral Tomorrow. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/st-jean-double-victor-turns-back-riley-and-caldwell-in-threecushion.html | ST. JEAN DOUBLE VICTOR.; Turns Back Riley and Caldwell In Three-Cushion Play. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/carrier-pigeon-gives-way-to-radio-in-navy-only-those-at-lakehurst.html | Carrier Pigeon Gives Way to Radio in Navy; Only Those at Lakehurst and Guam to Stay | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/jersey-city-loses-to-reading-in-12th-keys-tally-twice-then-home.html | JERSEY CITY LOSES TO READING IN 12TH; Keys Tally Twice, Then Home Club's Rally Yields Run-- Score Is 4 to 3. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/monacan-princess-moves-to-avert-republic-will-seek-redress-for.html | Monacan Princess Moves to Avert Republic; Will Seek Redress for Citizens' Grievances | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/doran-ousts-ross-as-jersey-dry-chief-shakeup-at-newark-predicted.html | DORAN OUSTS ROSS AS JERSEY DRY CHIEF; Shake-Up at Newark Predicted After Conference at Washington Headquarters. WAR ON BEER A FAILURERequest for Chance at AnotherPost to Be Granted-- CalhounTemporarily in Charge.STAFF CALLED DEMORALIZEDMiller and Pickett, Who Had Fist Fight, Probably Will Be Transferred to Other Jobs. Staff Is Demoralized. Chiefs' Careers Brief and Stormy. Failed to Stop Beer Trade | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/demand-for-wool-fair-manufacturing-position-favorable-little.html | DEMAND FOR WOOL FAIR.; Manufacturing Position Favorable --Little Country Business. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dr-j-sibree-missionary-killed.html | Dr. J. Sibree, Missionary, Killed. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/brooklyn-store-rental-doubles.html | Brooklyn Store Rental Doubles. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/markets-in-london-paris-and-berlin-international-stocks-weak-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Stocks Weak on English Exchange Following Break in New York. FRENCH SECURITIES FIRM Bank Shares Withstand Selling Movement--Wide Depression on the German Boerse. London Closing Prices. Trading Active in Paris. Paris Closing Prices. Berlin Closing Prices. Weaker Tone in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/churchmen-discuss-labor.html | Churchmen Discuss Labor. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/divorces-edmund-w-nash-wife-wins-decree-at-reno-despite-brokers.html | DIVORCES EDMUND W. NASH.; Wife Wins Decree at Reno, Despite Broker's Trip There by Plane. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/engines-needing-repairs-increase.html | Engines Needing Repairs Increase. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/the-treasurys-financing.html | THE TREASURY'S FINANCING. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/mens-title-tennis-will-start-today-national-tourney-to-open-at-the.html | MEN'S TITLE TENNIS WILL START TODAY; National Tourney to Open at the Forest Hills Stadium With 90 Entries. TILDEN IS THE FAVORITE Six-Time Champion Is Looked Upon as Winner--Lott and Hunter Also Are Strong. Tilden the Logical Winner. Margin to Face Jones. | True | By Allison Danzig. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rights-for-sheaffer-pen-dealers.html | Rights for Sheaffer Pen Dealers. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/banker-is-hunted-for-500000-scheme-funds-are-located-financiers-her.html | BANKER IS HUNTED FOR $500,000 SCHEME; FUNDS ARE LOCATED; Financiers Here Say It Will Take Two Years to Untangle His Complicated Credit Deal. TELLURIDE BANK CLOSED Placed in Hands of the State Officials at Request of the Directors. MONEY TRACED TO WEST Waggoner's Wife, Arriving In Denver, Says He Left Her in Lincoln to Come Here. Waggoner Is Sought. Told Wife He Was Going East. BANKER IS HUNTED FOR $500,000 SCHEME Bankers Uncertain on Action. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/buffalo-nine-wins-boys-legion-title-triumphs-over-new-orleans-114.html | BUFFALO NINE WINS BOYS' LEGION TITLE; Triumphs Over New Orleans, 11-4, in Third and Deciding Game of Final Series. JOYCE HOLDS LOSING TEAM Winning Players to Be Guests of War Veterans at World Series Games This Fall. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/tea-for-greenwich-house-benefit-for-music-department-to-be-held-at.html | TEA FOR GREENWICH HOUSE.; Benefit for Music Department to Be Held at Greenwich, Conn. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/other-municipal-loans-jersey-city-nj.html | OTHER MUNICIPAL LOANS.; Jersey City, N.J. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/liverpool-cotton-week.html | LIVERPOOL COTTON WEEK. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rkos-weeks-celebration.html | R.K.O's Week's Celebration. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/alekhine-victor-in-opening-match-readily-beats-bogoljubow-in-first.html | ALEKHINE VICTOR IN OPENING MATCH; Readily Beats Bogoljubow in First Game of World's Chess Play at Weisbaden. EASY TRIUMPH A SURPRISE Champion Comes Out on Top After Only 26 Moves--Challenger Tired After Carlsbad Tourney. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/32744822-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $32,744,822 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Compares With $26,460,605 This Week. $11,000,000 FOR ILLINOIS $10,650,000 Chicago Sanitary District 4 s to Be Reoffered--Two Other Issues Exceed $1,000,000. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/mexican-bandits-kill-guards-rob-pay-train-escape-with-26000-pesos.html | MEXICAN BANDITS KILL GUARDS, ROB PAY TRAIN; Escape With 26,000 Pesos, Kidnapping Rail Crew--Troops Mobilized to Hunt Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/roosevelt-lauds-crane-in-accepting-resignation-he-praises-justices.html | ROOSEVELT LAUDS CRANE.; In Accepting Resignation, He Praises Justice's Service. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/free-sons-of-israel-to-build-national-headquarters-here.html | Free Sons of Israel to Build National Headquarters Here | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/investors-purchase-orange-apartments-three-new-houses-are-acquired.html | INVESTORS PURCHASE ORANGE APARTMENTS; Three New Houses Are Acquired From Receiver--Other Deals in New Jersey. TRANSFERS RECORDED. AUCTION RESULTS. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/sarazen-defeated-by-kozak-3-and-2-20yearold-pro-wields-borrowed.html | SARAZEN DEFEATED BY KOZAK, 3 AND 2; 20-Year-Old Pro Wields Borrowed Putter to Down Champion in Met. P.G.A. Play. J. TURNESA BEATS FARRELL Eliminates Former Open Titleholder 1 Up, After Putting Out dlBuono, 3 and 2. | True | By Lincoln A. Werden. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/walker-aids-boys-in-need-gets-work-for-two-from-tacoma-on.html | WALKER AIDS BOYS IN NEED.; Gets Work for Two From Tacoma on Homeward-Bound Ship. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/ws-scudder-will-filed.html | W.S. Scudder Will Filed. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/council-to-cut-sessions-decides-to-meet-only-three-times-a-year.html | COUNCIL TO CUT SESSIONS.; Decides to Meet Only Three Times a Year Instead of Four. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/forest-hills-stadium-matches-in-mens-national-tennis-play.html | Forest Hills Stadium Matches In Men's National Tennis Play | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/for-other-mens-wives-june-walker-and-geoffrey-kerr-to-appear-in.html | FOR "OTHER MEN'S WIVES"; June Walker and Geoffrey Kerr to Appear in American Production. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/stray-bullet-hits-woman-policemen-fire-on-fleeing-auto-wounding.html | STRAY BULLET HITS WOMAN.; Policemen Fire on Fleeing Auto, Wounding Brooklyn Resident. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/liner-american-legion-aground-on-rocks-off-montevideo.html | Liner American Legion Aground On Rocks Off Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/sacco-orators-cleared-boston-judge-upholds-free-speech-on-common.html | SACCO ORATORS CLEARED.; Boston Judge Upholds Free Speech on Common Without Permit. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/thousands-arrive-for-race-ryde-on-isle-of-wight-crowded-and-festive.html | THOUSANDS ARRIVE FOR RACE; Ryde on Isle of Wight Crowded and Festive for Schneider Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/league-reassured-by-britain-on-arabs-disorders-have-been-quelled.html | LEAGUE REASSURED BY BRITAIN ON ARABS; Disorders Have Been Quelled, Henderson Tells Council-- Will Report Again. BRIAND SAYS FRENCH AIDED French Premier Believes Riots Helped Change Nature of Mandate Duties. TENSE DAY IN JERUSALEM Moslem Sabbath Passes Quietly Despite Fears-- Arabs Call on Commissioner. Inquiry Limited to Emergency. Mandate Held International. Moslem Presides Over Debate. Moslem Sabbath Quiet. London Reports All Quiet. | True | By Clarence K. Streit. Special Cable To The New York Times.impartial Inquiry Demanded.arabs Call On Chancellor. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/chelsea-exchange-plans-stock-increase-bank-to-offer-20000-shares-to.html | CHELSEA EXCHANGE PLANS STOCK INCREASE; Bank to Offer 20,000 Shares to Holders at $80 Each-Will Open New Branch. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/buffalo-endurance-plane-down.html | Buffalo Endurance Plane Down. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/woman-accuses-gastonia-striker-testifies-at-trial-that-he-fled-to.html | WOMAN ACCUSES GASTONIA STRIKER; Testifies at Trial That He Fled to Her House After Affray Admitting He Fired a Shot.ALLEGED 'CONFESSION' TOLDPrisoners Charge Brutality ForcedIt--State Fails in Effort to Prove a Plot. Forcing of "Confession" Charged. Prisoners Charge Police Brutality | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/eleven-of-louisiana-college-invited-to-play-in-mexico.html | Eleven of Louisiana College Invited to Play in Mexico | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/dawess-daughter-prepares-to-quit-embassy-for-school.html | Dawes's Daughter Prepares To Quit Embassy for School | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/silvers-boxes-snyder-tonight.html | Silvers Boxes Snyder Tonight. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/garment-makers-ask-writ-on-union-philadelphia-manufacturers-charge.html | GARMENT MAKERS ASK WRIT ON UNION; Philadelphia Manufacturers Charge Intimidation of Workers in Organization Drive.VIOLENCE TOLD ON STAND Employes Testify on AttacksBribery and Trickery Laidto Amalgamated. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hudkins-wins-legal-fight.html | Hudkins Wins Legal Fight. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/plan-tribute-to-head-of-tuberculosis-farm-alumni-to-present.html | PLAN TRIBUTE TO HEAD OF TUBERCULOSIS FARM; 'Alumni' to Present Portrait of Dr. D.R. Lyman to Gaylord Sanitarium in Connecticut. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/eleventh-bombing-occurs-in-germany-governmental-building-at.html | ELEVENTH BOMBING OCCURS IN GERMANY; Governmental Building at Lueneburg Damaged by Blast Directed at Governor Herbst. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/business-expected-to-resume-its-pace-commercial-reviews-report-a.html | BUSINESS EXPECTED TO RESUME ITS PACE; Commercial Reviews Report a Temporary Restraint, but Say It Is About Ended. COMMODITY PRICES STABLE Record of Failures Also Favorable-- Heavy Industries More Active Than a Year Ago. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/naval-awards-announced-cruisers-omaha-and-rochester-win-battle.html | NAVAL AWARDS ANNOUNCED.; Cruisers Omaha and Rochester Win Battle Efficiency Pennants. | True | Special to The New York Times. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/changes-in-corporations-dg-geddes-elected-to-celanese.html | CHANGES IN CORPORATIONS; D.G. Geddes Elected to Celanese Board--Paramount Cab Promotions. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/would-cut-military-service-term.html | Would Cut Military Service Term. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/kaesche-advances-in-montclair-golf-medalist-scores-birdie-on-20th.html | KAESCHE ADVANCES IN MONTCLAIR GOLF; Medalist Scores Birdie on 20th Hole to Eliminate Hartman, 1 Up, in 2d Round. ANDERSON ALSO GAINS Plays First 13 Holes in Par to Win, 5 and 4, From Taft--Wilcox and Gates Triumph. THE SUMMARIES. First Sixteen. BEATEN EIGHT. Second Sixteen. Third Sixteen. Fourth Sixteen. Fifth Sixteen. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/eckener-sailing-deal-unfinished-plans-for-ocean-airship-lines-still.html | ECKENER SAILING, DEAL UNFINISHED; Plans for Ocean Airship Lines Still in Preliminary Stage on Eve of His Return Home. BANKERS CONTINUE TALKS Litchfield Says Action by Congress Is Necessary Before Pacific Service Can Be Started. Litchfield Reviews Needs. Says Plans Still Are Tentative. Dr. Eckener Honored. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/clambake-club-dance-planned-in-newport-jr-sloans-and-jw-frasers-are.html | CLAMBAKE CLUB DANCE PLANNED IN NEWPORT; J.R. Sloans and J.W. Frasers Are Arranging Party for 200 to Be Held Tonight. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/argentina-plans-vast-road-system-irigoyen-to-present-project-to.html | ARGENTINA PLANS VAST ROAD SYSTEM; Irigoyen to Present Project to Congress Involving the Expenditure of $42,000,000. FOR 10-YEAR CONSTRUCTION Toll Charges Expected to Finance Scheme--Provinces Are toSupplement Network. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/racers-are-on-edge-for-schneider-test-three-italian-and-three.html | RACERS ARE ON EDGE FOR SCHNEIDER TEST; Three Italian and Three British Planes Pass Inspections for Contest Today. 1,000,000 TO SEE THE RACE Lieutenant Atcherley, English Speed Flier, Performs Daring Stunts After Success in the Trials. | True | Special Cable to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/trading-declines-in-cotton-futures-evening-up-of-accounts-for-the.html | TRADING DECLINES IN COTTON FUTURES; Evening Up of Accounts for the Government Report on Monday Slows Down Business. PRICE CHANGES NARROW15 Private Estimates Show Crop Condition at 57.5%--13 Put Yield at 14,887,000 Bales. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hoppe-runs-10-twice-performs-threecushion-feat-in-beating-wolfe-and.html | HOPPE RUNS 10 TWICE; Performs Three-Cushion Feat in Beating Wolfe and Fisher. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/league-receives-stimson-message-gratification-expressed-at-geneva.html | LEAGUE RECEIVES STIMSON MESSAGE; Gratification Expressed at Geneva Over His Approval ofWorld Court Protocol.OTHERS EXPECTED TO ACTAmerican Entry Into Tribunal GetsNew Impetus as Matter Goesto Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/quality-of-cotton-lower-than-in-1928-government-estimate-as-of-aug.html | QUALITY of COTTON LOWER THAN IN 1928; Government Estimate as of Aug. 1 Shows 2,312,974 Bales in Public Storage. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/farm-board-members-face-open-hearings-senate-agriculture-committee.html | FARM BOARD MEMBERS FACE OPEN HEARINGS; Senate Agriculture Committee Will Permit Other Senators to Examine Hoover's Appointees. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/big-coal-bed-found-on-abitibi-river-ontario-premier-reports.html | BIG COAL BED FOUND ON ABITIBI RIVER; Ontario Premier Reports Discovery of High-Grade Fuel--Could Supply Paper Mills. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/nova-scotia-liquor-vote-oct-31.html | Nova Scotia Liquor Vote Oct. 31. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/big-gems-in-vogue-dr-kunz-reports-demand-for-precious-stones.html | BIG GEMS IN VOGUE, DR. KUNZ REPORTS; Demand for Precious Stones Reflects General Prosperity, He Declares. TELLS YEAR'S DISCOVERIES A Rose Diamond of 111 Carats, Valued at $500,000, Found in Brazil. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/investigation-on-for-month-but-official-comment-is-lacking-and.html | INVESTIGATION ON FOR MONTH; But Official Comment Is Lacking and Paper in Case Is Withheld. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/end-jersey-strike-threat-public-service-and-bus-and-trolley-men.html | END JERSEY STRIKE THREAT; Public Service and Bus and Trolley Men Renew Contract. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/wr-stewart-left-60000-to-churches-son-gets-third-of-residue.and.html | W.R. STEWART LEFT $60,000 TO CHURCHES; Son Gets Third of Residue and Daughter, Princess Anita de Braganza, Two-thirds. FUNERAL SERVICES SIMPLE Episcopal Ritual Read by Rev. Dr. W. Russell Bowie at Grace Church-- Distinguished Group Present. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/lafayette-men-workout-go-through-2hour-early-morning-football.html | LAFAYETTE MEN WORKOUT.; Go Through 2-Hour Early Morning Football Practice. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/pathe-subsidiary-formed-talking-pictures-inc-chartered-by-parent.html | PATHE SUBSIDIARY FORMED.; Talking Pictures, Inc., Chartered by Parent Company. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/tax-refunds-totaling-605863-announced-new-york-woman-gets-23157.html | TAX REFUNDS TOTALING $605,863 ANNOUNCED; New York Woman Gets $23,157 Because Items of Husband's Income Were in Her Return. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/stock-increase-approved-segal-lock-and-hardware-co-will-have-400000.html | STOCK INCREASE APPROVED.; Segal Lock and Hardware Co. Will Have 400,000 Shares. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hoover-asks-shipbuilders-to-meet-charge-that-they-worked-against.html | HOOVER ASKS SHIPBUILDERS TO MEET CHARGE THAT THEY WORKED AGAINST NAVY CUT; STIRRED BY SUIT OVER FEES | True | By Richard V. Oulahan. Special To the New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/topics-oe-the-times-the-skock-market-and-mr-babson-rainmaker.html | TOPICS OE THE TIMES.; The Skock Market and Mr. Babson. Rainmaker, Rainmaker, Go Away. Huntington's War on 'Possums. Celebrating the Prune. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/atlas-stores-acquire-davega-city-radio-philadelphia-company-will.html | ATLAS STORES ACQUIRE DAVEGA, CITY RADIO; Philadelphia Company Will Finance Expansion by Exchange of Common Stock. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/selling-divinity-degrees-alleged-diploma-mill-in-dallas.html | SELLING DIVINITY DEGREES.; Alleged "Diploma Mill" in Dallas Investigated by Federal Agents. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/eight-typhoid-cases-added-to-camp-list-three-are-reported-in-the.html | EIGHT TYPHOID CASES ADDED TO CAMP LIST; Three Are Reported in the City, Four in Long Beach and One in Ohio. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/montreal-loses-by-51-bows-to-toronto-when-leafs-hit-van-gilder.html | MONTREAL LOSES BY 5-1.; Bows to Toronto When Leafs Hit Van Gilder Freely. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/to-test-tenement-law-bronx-lawyer-to-fight-ban-on-businesses-in.html | TO TEST TENEMENT LAW.; Bronx Lawyer to Fight Ban on Businesses in Houses. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/age-no-bar-to-census-job-physical-and-mental-ability-are-bureaus.html | AGE NO BAR TO CENSUS JOB; Physical and Mental Ability Are Bureau's Requirements. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/passaic-banks-to-reopen-hobart-and-merchants-trust-companies-to.html | PASSAIC BANKS TO REOPEN.; Hobart and Merchants Trust Companies to Resume Sept. 10. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/cubscards-idle-in-rain-two-games-canceled-chicago-moves-nearer-to.html | CUBS-CARDS IDLE IN RAIN.; Two Games Canceled, Chicago Moves Nearer to Pennant. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/to-invoke-old-dry-law-illinois-judge-warns-bootleggers-of-ball-and.html | TO INVOKE OLD DRY LAW.; Illinois Judge Warns Bootleggers of Ball and Chain. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/aged-101-does-own-housework.html | Aged 101, Does Own Housework. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/phone-cable-for-france-paris-lyons-and-marseilles-linked-to.html | PHONE CABLE FOR FRANCE; Paris, Lyons and Marseilles Linked to European Centres. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/earle-bailie-heads-trust-made-chairman-of-board-of-tricontinental.html | EARLE BAILIE HEADS TRUST.; Made Chairman of Board of TriContinental Allied Company. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/mr-rogerss-own-notions-about-the-world-court.html | Mr. Rogers's Own Notions About the World Court | True | WILL ROGERS. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/berlins-mayor-tells-plans-for-trip-here-herr-boess-expects-to-learn.html | BERLIN'S MAYOR TELLS PLANS FOR TRIP HERE; Herr Boess Expects to Learn New Methods of Police Procedure in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rutgers-speeds-work-candidates-devote-most-of-day-to-tackling.html | RUTGERS SPEEDS WORK.; Candidates Devote Most of Day to Tackling Practice. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/report-buoys-raw-silk-august-consumption-of-59704-bales-speeds.html | REPORT BUOYS RAW SILK.; August Consumption of 59,704 Bales Speeds Activity in Futures. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/children-die-of-gas-mother-is-arrested-woman-daughter-and-son-are.html | CHILDREN DIE OF GAS, MOTHER IS ARRESTED; Woman, Daughter and Son Are Found Overcome in Home-- She Is Critically Ill. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/old-car-incinerator-wanted-for-queens-ford-aide-makes-suggestions.html | OLD CAR INCINERATOR WANTED FOR QUEENS; Ford Aide Makes Suggestions to Harvey, Who Will Submit Them to Estimate Board. | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/only-100-to-attend-coolidge-wedding-members-of-two-families-and.html | ONLY 100 TO ATTEND COOLIDGE WEDDING; Members of Two Families and Close Friends Invited to the Marriage to Miss Trumbull. 400 ASKED TO RECEPTION Professor William C. Hammond of Mount Holyoke Will Give Organ Recital at Plainville Church. Reception to Be in Gardens of Home. Classmates to Be Attendants. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/miss-thoms-is-first-in-swim-at-toronto-wins-womens-event-after.html | MISS THOMS IS FIRST IN SWIM AT TORONTO; Wins Women's Event After Close Racen With Miss Gatterdam--Nelson Takes Men's Test. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/new-line-for-oil-district-missouri-pacific-ready-to-build-70mile.html | NEW LINE FOR OIL DISTRICT; Missouri Pacific Ready to Build 70Mile Extension to Lovington, N.M. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/patricia-oconnell-sails-for-london.html | Patricia O'Connell Sails for London. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/25-increase-here-in-bank-clearings-exchanges-in-twentytwo-other.html | 25% INCREASE HERE IN BANK CLEARINGS; Exchanges in Twenty-two Other Cities in Week 1% Greater Than a Year Ago. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/plan-choral-competition-ten-womens-clubs-of-the-state-to-enter-here.html | PLAN CHORAL COMPETITION.; Ten Women's Clubs of the State to Enter Contest Here. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rumanian-oil-company-fails.html | Rumanian Oil Company Fails. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/ii-duces-infant-daughter-baptized.html | Il Duce's Infant Daughter Baptized. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/red-jackson-joins-hunt-endurance-flier-off-on-nonstop-flight-to.html | RED" JACKSON JOINS HUNT.; Endurance Flier Off on Non-Stop Flight to Arizona. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/plane-to-aid-queens-cleanup-drive.html | Plane to Aid Queens Clean-Up Drive | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/comments-on-loew-suit-fox-official-says-his-company-is-not-involved.html | COMMENTS ON LOEW SUIT.; Fox Official Says His Company Is Not Involved in Action Over Sale. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/fake-times-reporter-sought-by-the-beverly-mass-police-as-a-fugitive.html | FAKE TIMES REPORTER.; Sought by the Beverly (Mass.) Police as a Fugitive. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/former-penn-stars-see-squad-practice-paul-scull-bril-land-fobes.html | FORMER PENN STARS SEE SQUAD PRACTICE; Paul Scull, Bril land Fobes Visit Cape May Camp--Young Tries Three Kickers. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/staten-island-buses-run-with-policeguard-service-reported-normal-at.html | STATEN ISLAND BUSES RUN WITH POLICEGUARD; Service Reported Normal at End of Day Despite Strike--Labor Leader Rebuffed. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/stock-review-shut-in-tipster-crusade-alleged-head-and-editor-of.html | STOCK REVIEW SHUT IN TIPSTER CRUSADE; Alleged Head and Editor of Wall St. Financial Corporation Held for Mail Fraud. ACTION FOLLOWS A RAID Prosecutor Charges That Firm Has Often Changed Its Name and Address. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/filipino-tennis-body-invites-three-french-stars-to-play.html | Filipino Tennis Body Invites Three French Stars to Play | True | | C1B 40738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/nyu-squad-gets-long-punting-drill-works-out-for-2-hours-after.html | N.Y.U. SQUAD GETS LONG PUNTING DRILL; Works Out for 2 Hours After 45-Minute Signal Session in Morning. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/awards-at-annual-rochester-horse-show.html | Awards at Annual Rochester Horse Show | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/hebard-eliminates-moore-by-75-75-former-boys-champion-wins-in.html | HEBARD ELIMINATES MOORE BY 7-5, 7-5; Former Boys' Champion Wins in Semi-Final of Westchester Junior Play. PAIR TO CAPTURE DOUBLES Hebard and Moore Defeat Ford and Herbet, 6-1, 7-5--Finals Scheduled Today. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/wheat-advances-bears-are-caught-those-who-sold-early-caused-a-price.html | WHEAT ADVANCES, BEARS ARE CAUGHT; Those Who Sold Early Caused a Price Drop, but Values Quickly React. EXPORT DEMAND IMPROVES Fears of Damage by Frost to the New Corn Crop Bring increased Buying of That Grain. | True | Special to THE NEW YORK TIMES. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/to-offer-8775000-rail-issue.html | To Offer $8,775,000 Rail Issue. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/declares-briand-plan-is-only-way-to-peace-chairman-porter-calls.html | DECLARES BRIAND PLAN IS ONLY WAY TO PEACE; Chairman Porter Calls Commercial Rivalry Always the Proximate or Real Cause of War. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/exchanges-in-august-total-60085005608-loss-of-25-per-cent-from-july.html | EXCHANGES IN AUGUST TOTAL $60,085,005,608; Loss of 2.5 Per Cent From July Figure, but Exceeds Return in August, 1928. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/grand-jury-indictments.html | GRAND JURY INDICTMENTS. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/schools-get-water-order-court-grants-temporary-relief-in-tax-row-at.html | SCHOOLS GET WATER ORDER; Court Grants Temporary Relief in Tax Row at Glassboro, N.J. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/to-honor-father-of-navy-memorial-exercises-to-be-held-for-commodore.html | TO HONOR 'FATHER OF NAVY'; Memorial Exercises to Be Held for Commodore Barry on Sept. 22. | True | | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/rifle-trophy-won-by-ohio-marksmen-port-clinton-cup-taken-by-team.html | RIFLE TROPHY WON BY OHIO MARKSMEN; Port Clinton Cup Taken by Team With 554 Score--2d Place to Massachusetts. | True | Special to The New York Times. | C1B 40738 |
| 1929-09-07 | 1929-09-07 | https://www.nytimes.com/1929/09/07/archives/ccny-features-slow-motion-drill-football-men-split-into-three.html | C.C.N.Y. FEATURES SLOW MOTION DRILL; Football Men Split Into Three Squads and Go Throgh Plays as if in Scrimmage. MUNVES REACHES CAMP Quarterback Participates in Afternoon Drill--First Mock Battle Set for Monday. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 40738 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/california-season-most-successful-summer-was-unusually-hot-but-more.html | CALIFORNIA SEASON MOST SUCCESSFUL; Summer Was Unusually Hot but More Visitors Than Ever Before Toured the State.JUNIOR COLLEGE GETS TRIALLos Angeles to Offer Two-YearCourses in Liberal Arts--Prehistoric Californians Dug Up. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/seeks-to-sell-all-farm-waste.html | Seeks to Sell All Farm Waste. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-plays-of-the-week-along-broadway.html | NEW PLAYS OF THE WEEK ALONG BROADWAY | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bronx-building-plan.html | BRONX BUILDING PLAN. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/age-limit-to-retire-surgeon-on-aquitania-dr-jones-senior-in-service.html | AGE LIMIT TO RETIRE SURGEON ON AQUITANIA; Dr. Jones, Senior in Service of Cunard Line, to Quit Sept. 17 on Sixty-third Birthday. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/four-red-sox-runs-in-9th-beat-browns-boston-rallies-against-crowder.html | FOUR RED SOX RUNS IN 9TH BEAT BROWNS; Boston Rallies Against Crowder and Bunches Four Hits for 4 to 3 Victory. RUFFING WINNING PITCHER Holds Losers, Who Have Lead of 3-0 Until Last Inning, to Seven Safeties. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cornerstone-is-laid-for-leagues-home-dr-jg-guerrero-president-of.html | CORNERSTONE IS LAID FOR LEAGUE'S HOME; Dr. J.G. Guerrero, President of Assembly, Presides at Simple Ceremony in Geneva. TRIBUTE PAID TO WILSON Secretary General Drummond Recalls Work of Drafters of the Covenant. MONEY IS PLACED IN BOX Documents Tell in All Languages of Members the Purpose of the $5,000,000 Edifices. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stamp-thieves-now-become-racketeers-gangs-of-criminals-find-danger.html | STAMP THIEVES NOW BECOME "RACKETEERS"; Gangs of Criminals Find Danger of Detection Slight and Disposal of Loot Easy | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rutgers-developing-heavy-football-team-coach-rockafeller-drilling.html | RUTGERS DEVELOPING HEAVY FOOTBALL TEAM; Coach Rockafeller Drilling Squad of Big Men at New Brunswick --Freshmen Promising. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/autumn-reviving-special-trade-lines-seasonal-acceleration-evident.html | AUTUMN REVIVING SPECIAL TRADE LINES; Seasonal Acceleration Evident Despite Retarding Effects of Widespread Heat. DISTRIBUTION STILL RAPID Comparative Stability of Prices of Commodities Also a Reflection of Conditions. INDUSTRIAL CENTRES BUSYReports From the Federal ReserveDistricts Generally Favorable --Builders More Active. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-yorker-elopes-hh-could-advertising-man-weds-at-port-chester.html | NEW YORKER ELOPES.; H.H. Could, Advertising Man, Weds at Port Chester. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/dahlia-show-at-garden-sept-18.html | Dahlia Show at Garden Sept. 18 | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/board-rules-against-portable-stations.html | BOARD RULES AGAINST PORTABLE STATIONS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-cooperatives-find-good-market-henry-forster-predicts-record.html | NEW COOPERATIVES FIND GOOD MARKET; Henry Forster Predicts Record Sales During Coming Year. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/soccer-giants-lose-to-bethlehem-21-all-goals-are-made-in-first-half.html | SOCCER GIANTS LOSE TO BETHLEHEM, 2-1; All Goals Are Made in First Half, the Victors Getting Two in a Row. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cedar-rapids-on-watch-waggoner-reported-headed-east-on-the-lincoln.html | CEDAR RAPIDS ON WATCH.; Waggoner Reported Headed East on the Lincoln Highway. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/july-auto-exports-show-large-gain-sales-abroad-of-motor-products.html | JULY AUTO EXPORTS SHOW LARGE GAIN; Sales Abroad of Motor Products Total $49,358,999, a Rise of $2,832,550 Over July, 1928. TRUCK SHIPMENTS SOAR Increase of 111 Per Cent More Than Offsets Passenger Car Slump-- Brazil Best Truck Buyer. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rye-team-ties-at-polo-score-is-4all-in-match-with-boulder-brook.html | RYE TEAM TIES AT POLO.; Score Is 4-All in Match With Boulder Brook Four. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/margaret-h-sims-weds-rh-hopkins-ceremony-performed-at-newportmiss.html | MARGARET H. SIMS WEDS R.H. HOPKINS; Ceremony Performed at Newport--Miss Maury MarriesLieut. Commander Maury.DOROTHY BIRD'S NUPTIALSShe Becomes Bride of H.M. Hoffman--Miss Probst Weds W.E. Wurts--Other Weddings. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/gil-and-dobbie-and-some-others-a-few-footnotes-on-personalities.html | GIL AND DOBBIE --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/finds-americas-field-for-air-expansion-guggenheim-predicts-great.html | FINDS AMERICAS FIELD FOR AIR EXPANSION; Guggenheim Predicts Great Economic and Social Benefit From Increased Contacts With Latin Countries --How Plane Speed Can Knit Nations | True | By Harry F. Guggenheim. President of the Daniel Guggenheim Fund For the Promotion of Aeronautics. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/leases-water-street-building.html | Leases Water Street Building. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/plane-that-sighted-liner-nearly-crashes-wings-crumple-up-at.html | PLANE THAT SIGHTED LINER NEARLY CRASHES; Wings Crumple Up at Altitude of 9,000 Feet--Safe Landing Made on New Mexico Ranch. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/senators-plan-quick-investigation-of-propaganda-against-naval-cuts.html | SENATORS PLAN QUICK INVESTIGATION OF PROPAGANDA AGAINST NAVAL CUTS; HOOVER HAS PROBLEM IN CRUISER PARITY; BORAH TAKES INITIATIVE At His Request, Naval Body Will Take Up Tuesday Shearer's Activities.HE CRITICIZES SHIP BUILDERSIdaho Senator Expresses ViewTheir "Powerful Influence" HasDefeated Conferences.HOOVER TRANSMITS ORDERMitchell's Aide Gets Directionsto Look Into Possible LegalSteps by Government. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stravinsky-the-classicist-composers-return-to-formal-standards.html | STRAVINSKY THE CLASSICIST; Composer's Return to Formal Standards Often Obscures His Characteristic Qualities--His Present Style Academic | True | By Henry Prunieres. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hundred-history-texts-are-tested-nationwide-survey-finds-less.html | HUNDRED HISTORY TEXTS ARE TESTED; Nation-Wide Survey Finds Less Emphasis on Wars, But Many Yet Contain Sins of Omission | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/regital-at-new-london-harriot-van-emden-soprano-pleases-large.html | REGITAL AT NEW LONDON.; Harriot van Emden, Soprano Pleases Large Summer Gathering. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/johnston-defeats-willing-4-and-3-to-win-golf-title-golfers-who-met.html | JOHNSTON DEFEATS WILLING, 4 AND 3, TO WIN GOLF TITLE; Golfers Who Met in Final Round of National Amateur Tourney Yesterday. | True | By William D. Richardson. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/kozak-wins-crown-in-met-pga-golf-young-pro-defeats-joe-turnesa-3.html | KOZAK WINS CROWN IN MET. P.G.A. GOLF; Young Pro Defeats Joe Turnesa, 3 and 1, in Sensational Triumph at Flushing. 18-FOOT PUTT ENDS MATCH Victor Scores Birdie 2 at 35th Hole--Swept Off His Feet by Admirers. | True | By Lincoln A. Werden. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/five-questions-up-for-maine-voters-most-important-to-be-decided-at.html | FIVE QUESTIONS UP FOR MAINE VOTERS; Most Important to Be Decided at Tomorrow's Election Concerns Exportation of Power.CONSTITUTION IS INVOLVEDOther Matters for Referendum Include Bond Issues and GasolineTax Increase. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/146-now-dead-in-typhoon-50-killed-in-town-in-philippines-navy.html | 146 NOW DEAD IN TYPHOON.; 50 Killed in Town in Philippines-- Navy Sending Aid. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/fannie-hurst-portrays-the-newly-rich.html | Fannie Hurst Portrays the Newly Rich | True | Photo by Sherril Schell. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/racketeer-slain-by-auto-gunmen-jl-donovan-brewery-owner-shot-dead.html | RACKETEER SLAIN BY AUTO GUNMEN; J.L. Donovan, Brewery Owner, Shot Dead in His Car as He Calls on Girl. ASSASSINS FIRE 4 SHOTS Speed Away Through West 21st Street--Victim Had Been Arrested Several Times. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/shipping-and-mails-91930827.html | SHIPPING AND MAILS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/fog-downs-belmonts-plane.html | Fog Downs Belmonts' Plane. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/liner-is-still-aground-passengers-ef-american-legion-at-montevideo.html | LINER IS STILL AGROUND; Passengers ef American Legion, at Montevideo, to Take Other Ship. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/refugees-number-9200-in-palestine-central-jewish-relief-group-leads.html | REFUGEES NUMBER 9,200 IN PALESTINE; Central Jewish Relief Group Leads Way in Caring for Those Who Fled Arabs. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/six-hurt-in-bus-crash-passenger-vehicle-hits-moving-van-and-truck.html | SIX HURT IN BUS CRASH; Passenger Vehicle Hits Moving Van and Truck in Bronx. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/counterproposals-going-washington-to-send-new-suggestions-to-london.html | COUNTER-PROPOSALS GOING; Washington to Send New Suggestions to London, Causing Delay. REDUCTION A DIFFICULTY Experts Have Task of Reconciling British Needs, Her Excess Over Us, and Demand for Cuts. QUICK AGREEMENT UNLIKELY Capital Holds Outlook Is Propitious, but Does Not ShareGeneva's Optimism. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cotton-exchange-will-halt-20-minutes-for-crop-report.html | Cotton Exchange Will Halt 20 Minutes for Crop Report | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/parker-seeks-ends-for-ccny-eleven-robin-figowitz-and-liebowitz.html | PARKER SEEKS ENDS FOR C.C.N.Y. ELEVEN; Robin, Figowitz and Liebowitz Among Prospects for Wing Positions on Lavender. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/mrs-hickey-first-in-outboard-race-wins-in-class-a-at-quincy-after.html | MRS. HICKEY FIRST IN OUTBOARD RACE; Wins in Class A at Quincy After Forcing Little Craft Through Seaweed. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tendency-downward-on-the-berlin-boerse-general-depression-offset-in.html | TENDENCY DOWNWARD ON THE BERLIN BOERSE; General Depression Offset in Part by Brief Rally as Market Closes. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-ball-splits-players-of-golf-american-changes-intended-to-make.html | NEW BALL SPLITS PLAYERS OF GOLF; American Changes Intended to Make the Game More Difficult Objected to by British Authorities Determined to Stick to Old Size | True | By Fitzhugh L. Minnigerode | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/railway-progressing-to-link-persian-gulf-and-caspian-sea.html | Railway Progressing to Link Persian Gulf and Caspian Sea | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/two-seized-as-smugglers-accused-of-concealing-125000-watch.html | TWO SEIZED AS SMUGGLERS.; Accused of Concealing 125,000 Watch Movements to Evade Duty. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/sunken-ship-reappears-old-steamer-lost-off-cuba-has-beer-washed-up.html | SUNKEN SHIP REAPPEARS.; Old Steamer Lost Off Cuba Has Beer Washed Up Near the Shore. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cuba-plans-gold-standard.html | Cuba Plans Gold Standard. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/four-matchless-cities-of-the-world-new-york-peking-constantinople.html | FOUR MATCHLESS CITIES OF THE WORLD; New York, Peking, Constantinople and Venice, Each Has Its Unique Charm | True | By F.l. Minnigerode | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/veteran-killed-by-pipe-smoking-as-auto-crash-it-is-driven-into-his.html | VETERAN KILLED BY PIPE.; Smoking as Auto Crash, It Is Driven Into His Head. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/flushing-apartments-sold-in-675000-deal-terminus-holding.html | FLUSHING APARTMENTS SOLD IN $675,000 DEAL; Terminus Holding Corporation Gets Three New Houses-- Other Queens Sales. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tat-confirms-finding-of-air-liner-statement-by-vice-president-tells.html | T.A.T. CONFIRMS FINDING OF AIR LINER; Statement by Vice President Tells of Receiving News of Discovery of Wreckage. SERVICE IS SUSPENDED Company Asserts It Will Not Be Renewed Until All Its Planes Are Tested-- Kin of Victims Notified. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wenr-is-granted-television-license.html | WENR IS GRANTED TELEVISION LICENSE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/shoes-to-blend-with-costume-black-and-brown-suedes-are-popular-but.html | SHOES TO BLEND WITH COSTUME; Black and Brown Suedes Are Popular, but Rich color Shades Are Also in the Mode | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ends-life-in-niagara-man-wades-into-river-until-torrent-hurls-him.html | ENDS LIFE IN NIAGARA.; Man Wades Into River Until Torrent Hurls Him Over Cataract. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/court-for-bonus-right-highest-german-labor-tribunal-sustains-bank.html | COURT FOR BONUS RIGHT.; Highest German Labor Tribunal Sustains Bank Workers' Claims. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wynne-would-curb-massage-licenses-wants-ordinances-revised-to-limit.html | WYNNE WOULD CURB MASSAGE LICENSES; Wants Ordinances Revised to Limit Issuance and Tighten Supervision of Operators. FINDS INSTRUCTION LAX Totally Inadequate in This Country for Efficiency, He Declares-- Favors Training in Hospitals. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/auburn-issues-motor-car-with-front-wheel-drive-the-frontwheeldrive.html | AUBURN ISSUES MOTOR CAR WITH FRONT WHEEL DRIVE; THE FRONT-WHEEL-DRIVE CORD | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/134000-lots-sold-holiday-purchases-at-massapequa-park-reported-as.html | $134,000 LOTS SOLD.; Holiday Purchases at Massapequa Park Reported as Heavy. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bond-price-changes-are-only-routine-few-gains-are-registered-in-any.html | BOND PRICE CHANGES ARE ONLY ROUTINE; Few Gains Are Registered in Any Division of List, While Losses Are Also Slight. SEABOARD 5S ARE FEATURE Issue Holds to Previous High at Close-- Foreign Securities Are Traded Quietly. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/nebraska-leaders-keep-eyes-on-norris-if-senator-would-only-announce.html | NEBRASKA LEADERS KEEP EYES ON NORRIS; If Senator Would Only Announce Candidacy It Would Save a Great Deal of Worry. IOWA SEEKS A NEW DEAL Interest Centres in Finding Republican Who Will Please Brookhart Progressive Element. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/listeningin-on-the-radio-davison-on-roads-of-the-sky-programelsie.html | LISTENING-IN ON THE RADIO; Davison on "Roads of the Sky" Program--Elsie Baker, Contralto, to Open "Golden Gems" Broadcast on Wednesday | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/arabs-here-appeal-to-macdonald-for-aid-urge-revocation-of-the.html | ARABS HERE APPEAL TO MACDONALD FOR AID; Urge Revocation of the Balfour Declaration--Voice Regret Over His Reference to "Crime." | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-loan-fund-for-dental-students.html | New Loan Fund for Dental Students | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/gypsy-beats-caryl-in-yacht-cup-race-american-8meter-craft-leads.html | GYPSY BEATS CARYL IN YACHT CUP RACE; American 8-Meter Craft Leads Scottish Rival in First Test of Series. SAIL COURSE OF 12 MILES Young Hunt, Piloting Winner, Shows Skill in Light Airs Off Oyster Bay. | True | By Shannon Cormack. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/naples-building-crash-kills-six.html | Naples Building Crash Kills Six. | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/german-rayon-makers-prosper.html | German Rayon Makers Prosper. | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-cunsult-hoover-on-packers-plea-attorney-general-will-soon-decide.html | TO CUNSULT HOOVER ON PACKERS' PLEA; Attorney General Will Soon Decide Stand on Proposal to Modify Consent Decree. FARM BODIES NOT OPPOSED But Trade Interests Are Expected to Protest Entry Into the Chain-Store Business. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-waistline-in-paris-many-couturiers-feature-the-hour-glass.html | THE WAISTLINE IN PARIS; Many Couturiers Feature the "Hour Glass" Silhouette--Sweaters and Belts | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/service-station-for-airplanes-under-construcion-at-wichita.html | Service Station for Airplanes Under Construciion at Wichita | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/american-legion-party-in-vienna.html | American Legion Party in Vienna | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/brooklyn-trading-investor-buys-seventh-avenue-houseexchange-deals.html | BROOKLYN TRADING.; Investor Buys Seventh Avenue House--Exchange Deals. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/sands-point-four-beats-greentree-hitchcock-scores-seven-goals-in.html | SANDS POINT FOUR BEATS GREENTREE; Hitchcock Scores Seven Goals in Leading His Poloists to 14 to 10 Victory. 3D PERIOD DECIDES ISSUE Victors, Tally 5 Times, Gaining Commanding Lead, and Earn Place in U.S. Open Final. | True | By Robert F. Kelley. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/customs-court-opens-tomorrow.html | Customs Court Opens Tomorrow. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/john-o-crane-engaged-new-yorker-to-wed-teresa-daughter-of-count.html | JOHN O. CRANE ENGAGED.; New Yorker to Wed Teresa, Daughter of Count Alessandro Born of Italy | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/phones-speech-to-italy-editor-here-talks-and-microphone-in-milan.html | PHONES SPEECH TO ITALY.; Editor Here Talks and Microphone in Milan Rebroadcasts. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/two-premiers-spur-efforts-for-peace-venizelos-and-voldemaras-call.html | TWO PREMIERS SPUR EFFORTS FOR PEACE; Venizelos and Voldemaras Call on League Assembly to Increase Safeguards Against War. GREECE FOLLOWS BRIAND Move for Ratification of Compulsory Arbitration Pledged--Indian Delegate's Debut. | True | By Clarence. K. Streit. Special Cable To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/roberts-lightest-and-oldest.html | Roberts Lightest and Oldest. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stocks-on-curb-list-continue-to-advance-several-reach-new-highs.html | STOCKS ON CURB LIST CONTINUE TO ADVANCE; Several Reach New Highs During Short Session, While a Few Record Losses. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/will-honor-new-yorker-german-town-officials-sall-with-award-for.html | WILL HONOR NEW YORKER.; German Town Officials Sall With Award for Richard Hellman. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/error-lists-marconi-as-quitting.html | Error Lists Marconi as Quitting. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/novel-airship-docks-proposed-seeking-alaskan-resources-in-air.html | NOVEL AIRSHIP DOCKS PROPOSED; SEEKING ALASKAN RESOURCES IN AIR SURVEY | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cocoa-futures-decline-small-demand-forces-range-for-week-down-3-to.html | COCOA FUTURES DECLINE.; Small Demand Forces Range for Week Down 3 to 19 Points. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/dr-horst-falcke-dead-was-german-consul-general-here-at-beginning-of.html | DR. HORST FALCKE DEAD; Was German Consul General Here at Beginning of World War. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/indoor-bouts-open-in-garden-thursday-haymann-and-griffith-matched.html | INDOOR BOUTS OPEN IN GARDEN THURSDAY; Haymann and Griffith Matched for 10-Round Feature of Heavyweight Show. LEVINE TO BOX HYBERT Slated at Dexter Perk Arena Tomorrow-- Goldstein-MuellerBout at Queensboro. | True | By James P. Dawson. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/soviet-bank-has-scandal-communist-court-blames-former-director-for.html | SOVIET BANK HAS SCANDAL.; Communist Court Blames Former Director for Demoralization. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tryouts-to-be-held-ascension-parish-house-to-pick-team-for-garden.html | TRYOUTS TO BE HELD.; Ascension Parish House to Pick Team for Garden Bouts. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/old-epitaphs-often-florid-warning-to-passerby-frequently-listed.html | OLD EPITAPHS OFTEN FLORID; Warning to Passer-By Frequently Listed Virtues of Dead | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cuba-may-limit-immigration.html | Cuba May Limit Immigration. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Times Wide World Photo. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-lights-installed-at-roosevelt-field-audience-of-10000-drenched.html | NEW LIGHTS INSTALLED AT ROOSEVELT FIELD; Audience of 10,000 Drenched by Rain as 66,000 Candle-Power System Is Switched On. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/brooklyn-street-falls-into-subway-surface-of-entire-block-in.html | BROOKLYN STREET FALLS INTO SUBWAY; Surface of Entire Block in Schermerhorn St. Drops Into Excavation After Rain. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/banking-department-announces-changes-formation-of-new-trust-company.html | BANKING DEPARTMENT ANNOUNCES CHANGES; Formation of New Trust Company Approved--New Branchesto Be Opened. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bears-are-beaten-by-orioles-7-to-4-baltimore-evens-the-series-by.html | BEARS ARE BEATEN BY ORIOLES, 7 TO 4; Baltimore Evens the Series by Collecting Timely Safeties Off Goldsmith. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/us-marines-annex-herrick-rifle-cup-score-1787-out-of-possible-1800.html | U.S. MARINES ANNEX HERRICK RIFLE CUP; Score 1,787 Out of Possible 1,800 With Infantry Next on Camp Perry Range. CORP. SICKS WINS TROPHY Leads Field of 1,008 in Growell Match--St. Louis Police Take National Pistol Title. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/austrians-a-riddle-to-visiting-aliens-bitter-political-conflicts.html | AUSTRIANS A RIDDLE TO VISITING ALIENS; Bitter Political Conflicts Seem to Belle the Traditional Viennese Good Nature. CAPITAL HONORS DR. SEITZ Trade Rivals Are Welcomed at Autumn Fair--Old "Consular Academy" Still Functions. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/germans-vie-for-airport-berlin-and-frankfort-are-leading-rivalsbaby.html | GERMANS VIE FOR AIRPORT.; Berlin and Frankfort Are Leading Rivals--Baby Airships Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/woman-accused-in-deaths-is-better.html | Woman Accused in Deaths Is Better. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/capital-city-surety-to-expand.html | Capital City Surety to Expand. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/pirates-turn-back-robins-by-6-to-2-three-misplays-and-wild-pitch.html | PIRATES TURN BACK ROBINS BY 6 TO 2; Three Misplays and Wild Pitch Contribute to Downfall of Flock at Pittsburgh. KREMER VICTOR ON MOUND Dudley Gives Way to Morrison in Seventh--Teams Will Play at Ebbets Field Today. | True | By Roscoe McGowen. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-build-model-homes-to-keep-oklahoma-youth-on-the-farm.html | To Build Model Homes to Keep Oklahoma Youth on the Farm | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/beach-land-in-demand-limited-supply-to-boost-values-says-daniel-j.html | BEACH LAND IN DEMAND.; Limited Supply to Boost Values Says Daniel J. Gleeson. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-address-chainstore-meeting.html | To Address Chain-Store Meeting. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/walsh-takes-cup-in-mineola-shoot-gets-high-scratch-trophy-with-25.html | WALSH TAKES CUP IN MINEOLA SHOOT; Gets High Scratch Trophy With 25 Score After Tying With Seacombe. ANDERSON HAS 99 CARD Loses a Perfect Score When He Misses Last Target in Bergen Beach Event. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/voice-color-and-fun-broadway-gold-diggers-a-lively-prismatic.html | VOICE, COLOR AND FUN; 'Broadway Gold Diggers' a Lively Prismatic Feature--Other Films | True | By Mordaunt Hall. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/chinese-unions-political-kuomintang-in-control-of-nearly-all-labor.html | CHINESE UNIONS POLITICAL.; Kuomintang in Control of Nearly All Labor Groups. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-terminal-for-montreal-canadian-national-railways-to-build-big.html | NEW TERMINAL FOR MONTREAL; Canadian National Railways to Build Big Station Which Will Combine Many Features Of the Grand Central and Pennsylvania | True | By L.b.n. Gnaedinger. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/enter-for-ford-trophy-eleven-curtiss-service-planes-to-join.html | ENTER FOR FORD TROPHY.; Eleven Curtiss Service Planes to Join Reliability Tour. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/observations-from-times-watchtowers-politicians-are-active.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; POLITICIANS ARE ACTIVE Gathering of Republican Leaders in Washington Brings Their Efforts to the Fore.PLANS FOR 1930 UNDER WAYHoover Forces Anxious to HoldHis Strength in Congress-- Democrats Seeking Gains. | True | By Richard V. Oulahan. Editorial Correspondence of the New Yrok Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/policeman-is-fined-for-beating-broker-whalen-deprives-patrolman-of.html | POLICEMAN IS FINED FOR BEATING BROKER; Whalen Deprives Patrolman of 20 Days' Pay for Traffic Row With Buell. DEFENDANT DENIED CHARGE And Successfully Prosecuted Accuser and Friend for Assaultin Magistrates' Court. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rutgers-buys-cook-house-threestory-building-will-be-used-for.html | RUTGERS BUYS COOK HOUSE; Three-Story Building Will Be Used for Offices and Classrooms. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/coffee-imports-fell-in-august.html | Coffee Imports Fell In August. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tells-of-voght-capture-nichols-says-hunt-was-speeded-by-telephotos.html | TELLS OF VOGHT CAPTURE.; Nichols Says Hunt Was Speeded by Telephotos and Airplanes. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/more-road-aid-urged-aaa-head-asks-congress-to-add-to-federal.html | MORE ROAD AID URGED.; A.A.A. Head Asks Congress to Add to Federal Appropriations. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/evil-eye-hearing-set-banks-charges-of-spellcasting-to-be-heard-next.html | EVIL EYE" HEARING SET.; Bank's Charges of Spell-Casting to Be Heard Next Friday, the 13th. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/will-play-off-for-title-lynn-and-manchester-to-meet-for-new-england.html | WILL PLAY OFF FOR TITLE.; Lynn and Manchester to Meet for New England Pennant. | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/state-mortgages-show-a-decrease-less-by-1250000000-in-year-ending.html | STATE MORTGAGES SHOW A DECREASE; Less by $1,250,000,000 in Year Ending Last June Than in Previous 12 Months. TAXES ON THEM ALSO OFF Commissioner Lynch Points Out Slowing Down of Building as Possible Reason. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/newark-buys-two-players.html | Newark Buys Two Players. | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/whalen-sends-40-bloodhounds-to-new-drop-in-drive-to-capture-elusive.html | Whalen Sends 40 Bloodhounds to New Drop In Drive to Capture Elusive 'Pants' Burglar | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/irish-road-taxes-irk-aran-islanders-people-who-paddle-about-in.html | IRISH ROAD TAXES IRK ARAN ISLANDERS; People Who Paddle About in Coracles See No Reason for Maintaining Highways. FREE STATE GIVES PATENTS First Grant Goes to American Woman-- American Tariff a Blow to Linen Trade. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/psal-to-sponsor-course-for-coaches-lecturedemonstrations-in-all.html | P.S.A.L. TO SPONSOR COURSE FOR COACHES; Lecture-Demonstrations in All Sports to Be Held--Leading Authorities in Charge. | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/star-class-event-is-won-by-sunbeam-corry-pilots-atwater-yacht-to.html | STAR CLASS EVENT IS WON BY SUNBEAM; Corry Pilots Atwater Yacht to Victory Over Minx by 27 Seconds on Moriches Bay. POCAHONTAS ACROSS FIRST Shows Way in the Indian Division, With Wyandotta Next--Harlequin Leads Shore Birds. | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/broadway-breathes-again.html | BROADWAY BREATHES AGAIN | True |  | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/100-suburban-plots-offered-at-auction-major-kennelly-to-hold.html | 100 SUBURBAN PLOTS OFFERED AT AUCTION; Major Kennelly to Hold Special Sales Day Tomorrow. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/heavy-construction-rises-20-per-cent-2895724000-contracts-this-year.html | HEAVY CONSTRUCTION RISES 20 PER CENT; $2,895,724,000 Contracts This Year Well Above the Same Period in 1928. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/crandall-to-speak-head-of-fuller-firm-to-address-credit-association.html | CRANDALL TO SPEAK.; Head of Fuller Firm to Address Credit Association Sept. 24. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/five-more-campers-now-have-typhoid-all-of-new-cases-in-jersey-wynne.html | FIVE MORE CAMPERS NOW HAVE TYPHOID; All of New Cases in Jersey-- Wynne Says Infection Is Spreading Further Than Usual. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bat-killed-in-its-power-plant-keeps-weaf-off-air-8-hours.html | Bat Killed in Its Power Plant Keeps WEAF Off Air 8 Hours | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/thugs-get-425-payroll-armed-pair-holds-up-a-furniture-store-at-noon.html | THUGS GET $425 PAYROLL; Armed Pair Holds Up a Furniture Store at Noon. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/screengrid-tube-is-called-boon-to-radio-on-the-farm-economy-in.html | SCREEN-GRID TUBE IS CALLED BOON TO RADIO ON THE FARM; Economy in Battery Electricity Is Effected Says Nicholas--Greater Volume and Better Tone Results | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/old-ghosts-of-the-streets.html | OLD GHOSTS OF THE STREETS. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/seek-german-bombers-prussian-fascists-would-link-government-with.html | SEEK GERMAN BOMBERS.; Prussian Fascists Would Link Government With Outrages. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-delmonico-hotel-to-open-next-week-thirtytwostory-park-avenue.html | THE DELMONICO HOTEL TO OPEN NEXT WEEK; Thirty-two-Story Park Avenue Structure Will Carry Out Traditions of Its Namesake. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/and-who-is-kate-parsons.html | AND WHO IS KATE PARSONS? | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/banker-borrowed-in-nebraska.html | Banker Borrowed in Nebraska. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/full-steam-ahead-ordered-until-cubs-clinch-pennant.html | "Full Steam Ahead" Ordered Until Cubs Clinch Pennant | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/merchants-view-of-changing-ways-john-david-compares-the-old-and-new.html | MERCHANT'S VIEW OF CHANGING WAYS; John David Compares the Old and New Selling Methods, Looking Back to His First Venture of a Quarter of a Century Ago | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/florida-gop-torn-by-internal-strife-row-over-control-of-patronage.html | FLORIDA G.O.P. TORN BY INTERNAL STRIFE; Row Over Control of Patronage Upsets State Chairman's Plans for Harmony. WASHINGTON TO HEAR OF IT Leaders Will Confer at Capital With Party Powers in Effort to Clarify Situation. | True | By Harris G. Sims. Editorial Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/german-propaganda-and-our-entry-into-the-world-war-a-german.html | German Propaganda and Our Entry Into the World War; A German Diplomat Undertakes to Show His Countrymen That We Joined the Allies Under Provocation | True | By Emil Lengyel | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/british-will-discuss-european-union-plan-briand-also-invites-free.html | BRITISH WILL DISCUSS EUROPEAN UNION PLAN; Briand Also Invites Free State to Parley, Ending Reports Idea Is Limited to Continent. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/portugals-real-head-is-president-carmona-his-quiet-unassuming-ways.html | PORTUGAL'S REAL HEAD IS PRESIDENT CARMONA; His Quiet, Unassuming Ways Have Caused Many to Believe Others Were Guiding Nation's Affairs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/two-guides-for-ambitious-parents.html | Two Guides for Ambitious Parents | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hoppe-wins-two-more-defeats-hiegel-and-cosgrove-in-threecushion.html | HOPPE WINS TWO MORE.; Defeats Hiegel and Cosgrove in Three-Cushion Matches. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/italy-disappointed-at-schneider-result-but-dal-molins-performance.html | ITALY DISAPPOINTED AT SCHNEIDER RESULT; But Dal Molin's Performance Tempers the Feeling--Fascist Paper Snaps at England. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/blazing-mail-plane-crashes-in-persia-woodbridge-pilot-known-as.html | BLAZING MAIL PLANE CRASHES IN PERSIA; Woodbridge, Pilot, Known as Conqueror of Richthofen in War, and Two Others Die. FLARE SET FIRE TO WING Lone Passenger Trapped in Cabin -- Imperial Airways Craft and 25,000 Letters Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/2000000-is-spent-remodeling-building-looser-structure-improved.html | 2,000,000 IS SPENT REMODELING BUILDING; Looser Structure Improved Without Interruption toBusiness. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/against-design-pirates-trades-attitude-to-help-war-on-them-peugnet.html | AGAINST DESIGN PIRATES; Trade's Attitude to Help War on Them, Peugnet Says. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wants-ban-eased-on-theatre-traffic-broadway-association-to-ask.html | WANTS BAN EASED ON THEATRE TRAFFIC; Broadway Association to Ask Whalen to Discuss Revision of Last Winter's Rules. TRADE REPORTED HARMED Dr. Harriss Estimates Falling Off in Business as High as 50 Per Cent. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/south-queens-grows-new-highways-aid-development-realty-man-says.html | SOUTH QUEENS GROWS.; New Highways Aid Development, Realty Man Says. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-creative-mind-discussed-at-yale-professor-spearman-of-london.html | THE CREATIVE MIND DISCUSSED AT YALE; Professor Spearman of London Presents Final Paper at Psychology Congress. DANE ELECTED PRESIDENT Professor Hoffding, 80, of Copenhagen, Is Denmark's Leading Scientist. | True | By Bruce Rae. Staff Correspondent of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/east-side-honors-lafayette.html | East Side Honors Lafayette. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/moscow-in-throes-of-literary-war-pilniaks-book-on-struggle-of.html | MOSCOW IN THROES OF LITERARY "WAR'; Pilniak's Book on Struggle of Classes Brings Down Storm of Virulent Comment. "WHITE PRESS" REJOICES Unexpurgated Berlin Edition Rouses Ire of Foreign Office Against Famous Author. | True | By Walter Duranty. Wireless To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/theatre-managers-at-odds-with-union-demands-of-musicians-blamed-for.html | THEATRE MANAGERS AT ODDS WITH UNION; Demands of Musicians Blamed for Delay in Opening of the Philadelphia Season. MOVIES ARE INVOLVED Legitimate Houses Cancel All Bookings Except the Theatre GuildSeries. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/talking-and-silent-films-now-here.html | TALKING AND SILENT FILMS NOW HERE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/reading-preferred-rises-joins-common-stock-advance-reaching-new.html | READING PREFERRED RISES; Joins Common Stock Advance, Reaching New High of 60 . | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/barriers-retard-radios-pace-on-other-side-of-the-sea-differences-in.html | BARRIERS RETARD RADIO'S PACE ON OTHER SIDE OF THE SEA; Differences in Language and Various Types of Electric Current Are Obstacles, Says Metcalf-- Portable Sets Are in Vogue | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wilner-may-start-with-penn-varsity-expected-to-be-at-quarterback-on.html | WILNER MAY START WITH PENN VARSITY; Expected to Be at Quarterback on Red and Blue Eleven in Opener on Sept. 28. | True | Times Wide World Photo. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/summer-clothing-for-men.html | SUMMER CLOTHING FOR MEN. | True | SAMUEL T. STEWART. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/westchester-acts-to-speed-traffic-adopts-policy-of-eliminating.html | WESTCHESTER ACTS TO SPEED TRAFFIC; Adopts Policy of Eliminating Arterial Highway Crossings at Grade. $300,000 PROJECT BEGUN Bridges East of Kensico Dam Will End Three Bad Intersections on Route 22. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/student-duel-causes-row-clash-in-thuringian-diet-over-fatal.html | STUDENT DUEL CAUSES ROW; Clash in Thuringian Diet Over Fatal Conflict at Jena. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cotton-prices-lose-1-to-10-points-net-heavy-liquidation-continues.html | COTTON PRICES LOSE 1 TO 10 POINTS NET; Heavy Liquidation Continues as Result of Breaking of Drought in South. NEW ESTIMATE TOMORROW Government's Figures Now Expected to Show Big Reduction in Forecast of Crop. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/yugoslavs-change-stand-propose-temporary-ratification-of-pirot.html | YUGOSLAVS CHANGE STAND.; Propose Temporary Ratification of Pirot Pacts to Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/architects-study-here-by-paris-method-professor-says-nyu-courses.html | ARCHITECTS STUDY HERE BY PARIS METHOD; Professor Says N.Y.U. Courses Are Like Those at Ecole des Beaux-Arts. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/buys-luggage-hardware-plant.html | Buys Luggage Hardware Plant. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/sleepy-exterior-street-at-last-comes-to-life-its-peaceful-slumbers.html | SLEEPY EXTERIOR STREET AT LAST COMES TO LIFE; Its Peaceful Slumbers Disturbed as Huge Buildings Rise Along East River | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marginal-rail-plan-urged-for-brooklyn-lower-manhattan-industrial.html | MARGINAL RAIL PLAN URGED FOR BROOKLYN; Lower Manhattan Industrial Body Predicts Such a Development Soon. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/men-efficient-at-80-edison-82-declares-inventor-recovering-from.html | MEN EFFICIENT AT 80, EDISON, 82, DECLARES; Inventor, Recovering From Pneumonia, Says Some Are AbleEven Up to 90. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/united-states-has-vital-interest-in-the-angloegyptian-agreement.html | United States Has Vital Interest In the Anglo-Egyptian Agreement; Sections of Compact Covering the Protection of Foreigners, Policing of the Suez Canal and Extension of Egyptian Law Are of Great Concern to Us. | True | By Pierre Crabites, American Representative, Cairo Mixed Tribunal. Special Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/soviet-deal-linked-to-free-manganese-senate-inquiry-suggested-as-to.html | SOVIET DEAL LINKED TO FREE MANGANESE; Senate Inquiry Suggested as to Effect of Steel Concerns' Contracts on Tariff Framing.BUT DUTY MAY BE IMPOSEDTydings Assails Hoover's Silence asSmoot Girds for Defense of Bill Tomorrow. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/children-here-get-greetings-by-radio-uncle-robert-is-broadcasting.html | CHILDREN HERE GET GREETINGS BY RADIO; 'Uncle Robert' Is Broadcasting Personal Messages From Friends Overseas. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/heavy-rain-floods-all-new-orleans-water-stands-six-feet-deep-in.html | HEAVY RAIN FLOODS ALL NEW ORLEANS; Water Stands Six Feet Deep in Streets in Early Hours of the Morning. MANY TRAPPED IN HOMES Hospitals Inundated--Police Use Boats to Rescue Marooned Citizenry. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/speed-planes-pass-ryde-like-bullets-great-crowd-at-isle-of-wight.html | SPEED PLANES PASS RYDE LIKE BULLETS; Great Crowd at Isle of Wight Town Cheers the British Triumph in Cup Race. ITALIANS ALSO ARE HAILED Win Hearts of English Public by Gallant Sportsmanship in Schneider Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/prussia-gives-millions-to-stage.html | Prussia Gives Millions to Stage. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/news-and-gossip-of-the-times-square-sector-the-announcing.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; The Announcing Habit--"Sweet Adeline" A Hit--"Bitter Sweet" for the Ziegfeld? | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-nantucket-boat-naushon-is-first-twinscrew-craft-added-to-island.html | NEW NANTUCKET BOAT.; Naushon Is First Twin-Screw Craft Added to Island Line. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rumrunner-shanghaied-him-says-man-believed-drowned.html | Rum-Runner Shanghaied Him, Says Man Believed Drowned | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/macdonald-says-race-drew-nations-closer-italian-and-british.html | MACDONALD SAYS RACE DREW NATIONS CLOSER; Italian and British Schneider Fliers of Dinner Call for Speech by "Ramsay." | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/fighting-fires-in-the-forests-on-patrol-duty.html | FIGHTING FIRES IN THE FORESTS; ON PATROL DUTY | True | By Henry Clepper. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/italian-admirals-shifted-mussolini-makes-sweeping-changes-in-navys.html | ITALIAN ADMIRALS SHIFTED.; Mussolini Makes Sweeping Changes in Navy's Personnel. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/life-in-the-ancient-east-3000-bc.html | Life in the Ancient East, 3000 B.C. | True | THE MOST ANCIENT EAST. By V. Gordon Childe. Illustated. New York: Alfred A. Knopf. $5. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/water-shortage-and-gardens-prohibition-against-sprinkling-might.html | WATER SHORTAGE AND GARDENS; Prohibition Against Sprinkling Might Have Very Beneficial Results in the Suburbs | True | C.J. WEBER. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/has-6-air-lines-in-bolivia-national-company-carried-6661-passengers.html | HAS 6 AIR LINES IN BOLIVIA.; National Company Carried 6,661 Passengers Up to May 31. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-1-no-title-she-marries-tom-powers-the-actor-in-philadelphia.html | Article 1 -- No Title; She Marries Tom Powers, the Actor in Philadelphia. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/nye-wants-candidates-to-have-equal-chance.html | NYE WANTS CANDIDATES TO HAVE EQUAL CHANCE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/athletics-divide-with-the-indians-grove-scores-20th-victory-in.html | ATHLETICS DIVIDE WITH THE INDIANS; Grove Scores 20th Victory in Opener, 5-1--Hudlin Blanks Mackmen in Second, 4-0. THREE HOMERS IN NINTH Fonseca, Morgan and Hodapp Reach Walberg in Nighcap--Simmons Also Hits Home Run. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/insurance-reports-vary-for-6-months-income-of-four-companies.html | INSURANCE REPORTS VARY FOR 6 MONTHS; Income of Four Companies Decreased, While Two Others Show Increases.DROP IN DISBURSEMENTSAssets of Springfield Fire and Marine, North River and Others Rise Sharply. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lafayettes-squad-rounding-into-form-coach-mccracken-experimenting.html | LAFAYETTE'S SQUAD ROUNDING INTO FORM; Coach McCracken Experimenting With 37 Candidates at Camp at Saylorsburg, Pa. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/large-xmas-imports-should-escape-new-tariff-he-says.html | Large Xmas Imports Should Escape New Tariff, He Says | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-panama-highway-bid-cabinet-considers-offer-of-an-american.html | NEW PANAMA HIGHWAY BID.; Cabinet Considers Offer of an American Syndicate. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/says-britain-owes-empire-to-women-dame-talbot-ascribes-fall-of.html | SAYS BRITAIN OWES EMPIRE TO WOMEN; Dame Talbot Ascribes Fall of Egypt, Rome and Spain to Lack of Colonizing Wives. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/setting-standards-in-building-loans-national-association-delegates.html | SETTING STANDARDS IN BUILDING LOANS; National Association Delegates Seek Unification of Methods. STUDY ARCHITECTS' SERVICE Would Supply Advice on Proper Construction of Home for the Owners, G.A. Martin Reports. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/greshs-outboard-wins-36th-in-row-florida-driver-pilots-his-craft-to.html | GRESH'S OUTBOARD WINS 36TH IN ROW; Florida Driver Pilots His Craft to Close Victory in Atlantic City Event. DEW IS THROWN UNDER BOAT Rescuers Have to Right Craft Before Pulling Him From Water--20,000 See the Races. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/toscanini-resigns-as-scala-director-quits-after-40-years-to-conduct.html | TOSCANINI RESIGNS AS SCALA DIRECTOR; Quits After 40 Years to Conduct Philharmonic Here--Mascagni May Succeed Him. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/westchester-deals-californian-buys-rye-estate-sale-in-ossining.html | WESTCHESTER DEALS.; Californian Buys Rye Estate-- Sale in Ossining. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ongley-case-sets-producers-rights-he-is-not-responsible-where-he.html | ONGLEY CASE SETS PRODUCER'S RIGHTS; He Is Not Responsible Where He Unknowingly Buys an Appropriated Play. LITIGATION LONG DRAWN Law Points Cited in Court of Appeals Decision on "Cheating Cheaters" Favoring A.H. Woods. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/oil-burners-for-france-law-ordering-refineries-there-opens-market.html | OIL BURNERS FOR FRANCE.; Law Ordering Refineries There Opens Market for Equipment. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/courts-hit-antisemites-german-deputy-gets-six-months-and-exprince.html | COURTS HIT ANTI-SEMITES.; German Deputy Gets Six Months and Ex-Prince Is Fined $71.40. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/columbia-to-have-kicking-strength-hewitt-brilliant-punter-is.html | COLUMBIA TO HAVE KICKING STRENGTH; Hewitt, Brilliant Punter, Is Expected to Shine for CrowleyEleven This Fall.BUSER ALSO IS AVAILABLEVeteran Will Be Used to ReplaceHewitt-- Ashman Is Likely toWin Berth at Guard. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/builds-home-area-for-westchester-the-harmon-company-opens-orchard.html | BUILDS HOME AREA FOR WESTCHESTER; The Harmon Company Opens Orchard Hill, 135-Acre Development. USES REGIONAL PLAN IDEAS Lot Purchasers Will Share in Profits of House-Building Operations in Community. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/decorates-dr-a-granger-belgium-honors-inventor-of-device-for.html | DECORATES DR. A. GRANGER.; Belgium Honors Inventor of Device for Locating Bullets in Wounds. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/danzig-reports-steady-growth.html | Danzig Reports Steady Growth. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/european-housing-praised-by-builder-albert-sokolski-says-french.html | EUROPEAN HOUSING PRAISED BY BUILDER; Albert Sokolski Says French Architects Have Worked Out Remarkable Plans. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/old-gutsbezirk-votes-red.html | Old "Gutsbezirk" Votes Red. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/afghan-kind-may-go-to-turkey.html | Afghan Kind May Go to Turkey. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-weather-names-come-into-general-use-an-airport-ceiling-light.html | NEW WEATHER NAMES COME INTO GENERAL USE; AN AIRPORT CEILING LIGHT | True | By Charles Fitzhugh Talman | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/arms-cut-fight-hear-in-denmark-when-parliament-opens-next-month.html | ARMS CUT FIGHT HEAR IN DENMARK; When Parliament Opens Next Month Stauning Will Demand Speedy Action.TOTAL ABOLITION SOUGHTIf Senate Blocks Socialist-Radical Disarmament Program, Its Extinction Will Be Demanded. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/internationale-ousts-pepper-from-party-prominent-american-communist.html | INTERNATIONALE OUSTS PEPPER FROM PARTY; Prominent American Communist, in Moscow, Accused of Promoting Rift in Group. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/columbia-raising-dental-standards-its-school-developing-into-a.html | COLUMBIA RAISING DENTAL STANDARDS; Its School Developing Into a Teaching Clinic That Will Aid the Profession, Says Dean. OFFERS BROAD TRAINING Dr. Owre's Report to Dr. Butler Describes the Varied Research Work Being Done. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-see-road-work-start-gov-roosevelt-will-speak-at-white-face.html | TO SEE ROAD WORK START.; Gov. Roosevelt Will Speak at White Face Mountain Ceremony. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rochester-honors-to-loli-v-waldren-fifteenmonthold-entry-best-of.html | ROCHESTER HONORS TO LOLI V. WALDREN; Fifteen-Month-Old Entry Best of Breed in Dachshunde Class at Exposition Show. CH. HEREWITH J.P. EXCELS Triumphs in Strong Group of Pointers--Denwood Seth and Denwood Rhoda Also Score. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/millions-of-bushes-destroyed.html | Millions of Bushes Destroyed. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lost-to-each-other-20-years-father-and-daughter-reunited.html | Lost to Each Other 20 Years, Father and Daughter Reunited | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/city-schools-open-tomorrow-for-fall-term-nearly-half-of-pupils.html | City Schools Open Tomorrow for Fall Term; Nearly Half of Pupils Still Must Register | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/eagles-believed-to-have-taken-farmers-boy-in-switzerland.html | Eagles Believed to Have Taken Farmer's Boy in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/increased-plane-speed-marked-1929-air-meet-defeat-of-service-types.html | INCREASED PLANE SPEED MARKED 1929 AIR MEET; Defeat of Service Types by Commercial Racer at Cleveland May Bring Faster Flying--Industry Would Divorce Future Shows From the Air Races | True | By Lauren D. Lyman. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bairds-television-film-is-demonstrated-here-scottish-inventor-calls.html | BAIRD'S TELEVISION FILM IS DEMONSTRATED HERE; Scottish Inventor Calls Image Broadcasting "Tale-Talkies" Because Voice of Artist Is Heard as Moving Picture Appears-- New Field of Utility Is Predicted | True | Herbert Photos. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/defects-in-the-radio-law-are-topic-of-discussion-american-bar.html | DEFECTS IN THE RADIO LAW ARE TOPIC OF DISCUSSION; American Bar Association Believes It Behooves Congress to Make Several Changes-- Zone Idea Is Criticized | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/eleven-from-worcester-mass-ties-worcestershire-england.html | Eleven From Worcester, Mass., Ties Worcestershire, England | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/johnston-wins-national-amateur-golf-title-hitchcocks-team-reaches.html | Johnston Wins National Amateur Golf Title; Hitchcock's Team Reaches Open Polo Final | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/girl-speed-boat-racer-jailed-in-breachofpromise-suit.html | Girl Speed Boat Racer Jailed In Breach-of-Promise Suit | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/moves-to-reopen-jersey-iron-rates-port-authority-to-ask-icc-for.html | MOVES TO REOPEN JERSEY IRON RATES; Port Authority to Ask I.C.C. for Rehearing on Protests of Industries There. HOLDS REVERSAL UNLIKELY Upholds Creation of Single Port District, but Tells Larson It Will Seek a Classification. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/railroads-purposes-of-financing-shown-icc-gives-out-details-of-its.html | RAILROAD'S PURPOSES OF FINANCING SHOWN; I.C.C. Gives Out Details of Its Permit for the Long Island to Issue New Stock. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/activity-continues-in-unlisted-stocks-banks-open-strong-but-ease-at.html | ACTIVITY CONTINUES IN UNLISTED STOCKS; Banks Open Strong but Ease at Close-- Firm Tone Among Insurance Issues. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/aparpments-ready-for-fall-renting-over-90000000-involved-in-east.html | APARPMENTS READY FOR FALL RENTING; Over $90,000,000 Involved in East Side Construction, Chiefly Residential Buildings. LAND VALUES SOARING Thirty Old Structures on East End Avenue Sold to Builders for Improvement. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/good-approves-plans-for-east-river-tubes-bids-for-city-subway-link.html | GOOD APPROVES PLANS FOR EAST RIVER TUBES; Bids for City Subway Link to Follow Closely Permit by War Department. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lookout-first-of-28-in-pequot-yc-race-perrys-craft-scores-in.html | LOOKOUT FIRST OF 28 IN PEQUOT Y.C. RACE; Perry's Craft Scores in Atlantic Class Event--Firefly Is Victor in Star Class. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-white-star-sailings-majestic-to-start-early-friday-evenings.html | NEW WHITE STAR SAILINGS.; Majestic to Start Early Friday Evenings Instead of After Midnight. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/red-prince-leads-hunters-jumpers-captures-1000-stake-in-field-of-47.html | RED PRINCE LEADS HUNTERS, JUMPERS; Captures $1,000 Stake in Field of 47 After Thrilling Contest at Rochester. CAPTAIN DOANE TRIUMPHS Takes Stake in Lightweight Hunter Group, With Eclipse Getting the Reserve Ribbon. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/scrimmage-is-held-by-nyu-varsity-coach-meehan-sends-3-complete.html | SCRIMMAGE IS HELD BY N.Y.U. VARSITY; Coach Meehan Sends 3 Complete Elevens Against 2 Freshman Teams at Farmingdale. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/a-new-view-of-the-russian-revolutions-origin.html | A New View of the Russian Revolution's Origin | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ee-weatherly-dies-barrister-and-lyrist-author-of-roses-of-picardy.html | E.E. WEATHERLY DIES; BARRISTER AND LYRIST; Author of 'Roses of Picardy,' 80, Was King's Counsel and Wrote Works on Logic. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/designs-hydro-ship-to-cross-atlantic-in-a-single-day-proposed-ship.html | DESIGNS HYDRO SHIP TO CROSS ATLANTIC IN A SINGLE DAY; PROPOSED SHIP COMBINES WATER FOILS AND AIR SCREWS | True | Photograph by New York Times Studio. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/more-pupils-registering-school-figures-to-show-growth-of.html | MORE PUPILS REGISTERING.; School Figures to Show Growth of Westchester, Says Realty Man. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/visiting-el-grecos-city.html | VISITING EL GRECO'S CITY | True | By Jerome Klein. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/morris-reports-on-loans-industrial-finance-head-says-total-in-1928.html | MORRIS REPORTS ON LOANS.; Industrial Finance Head Says Total in 1928 Was $277,000,000. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/promoter-is-jailed-in-jersey-project-es-fritz-sr-accused-of-fraud.html | PROMOTER IS JAILED IN JERSEY PROJECT; E.S. Fritz Sr. Accused of Fraud in Water Power Scheme at Hammonton. CASE STIRS COMMUNITY Garage Owner, Charging $100 Loss, Says Prisoner Told of Big Utility Enterprise. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/briand-faces-fight-over-young-plan-abuse-heaped-on-showden-last.html | BRIAND FACES FIGHT OVER YOUNG PLAN; Abuse Heaped on Showden Last Month by Paris Press Is Turned Upon French Premier. RHINELAND IS BIG ISSUE Journal de Debats Doubts Approval by Parliament of "Capitulation" at Hague. | True | BY P.j. Philip. Special Cable To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/held-nearly-a-year-awaiting-sentence-exfelon-convicted-of-gem-store.html | HELD NEARLY A YEAR AWAITING SENTENCE.; Ex-Felon Convicted of Gem Store Robbery Finally Sent to Bellevue. MANCUSO EXPLAINS DELAY Says Postponements Were Asked by Defendant's Counsel Seeking to Support Alibi. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cat-scratching-boys-face-saves-3-from-death-by-fire.html | Cat, Scratching Boy's Face, Saves 3 From Death by Fire | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/one-dies-3-injured-in-blast-on-launch-50000-craft-of-david-wood-is.html | ONE DIES, 3 INJURED IN BLAST ON LAUNCH; $50,000 Craft of David Wood Is Destroyed Off City Island While Taking on Fuel. INJURED YOUTH SAVES TWO Disregarding Own Wounds, He Launches Tender of Tanker and Pulls Men From Water. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/radio-club-to-meet.html | RADIO CLUB TO MEET. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bomb-in-publishers-car-mansfield-ohio-man-saved-as-mechanic-finds.html | BOMB IN PUBLISHER'S CAR.; Mansfield (Ohio) Man Saved as Mechanic Finds Dynamite. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/for-nordica-memorial-admirers-of-famous-singer-seek-funds-to.html | FOR NORDICA MEMORIAL.; Admirers of Famous Singer Seek Funds to Restore Her Birthplace. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/municipal-ownership-declining.html | MUNICIPAL OWNERSHIP DECLINING. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/state-fair-passed-over-connecticut-expected-to-abandon-annual.html | STATE FAIR PASSED OVER.; Connecticut Expected to Abandon Annual Charter Oak Park Event. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-devices-bring-tenants-promptly-clever-planning-of-modern-suites.html | NEW DEVICES BRING TENANTS PROMPTLY; Clever Planning of Modern Suites Needed to Fill Buildings. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/british-flier-wins-schneider-trophy-waghorn-does-32864-miles-an.html | BRITISH FLIER WINS SCHNEIDER TROPHY.; Waghorn Does 328.64 Miles an Hour, Setting World Speed Mark--1,000,000 See Race. 375 MILES MADE IN SPURT Atcherley Betters Record in 2d Race, Though Disqualified, and Italian Is Victor. | True | By Ferdinand Kuhn. Special Cable To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/early-advertising-slow-in-developing-paris-bureau-of-addresses.html | EARLY ADVERTISING SLOW IN DEVELOPING; Paris Bureau of Addresses Brought Buyers and Sellers Together in 1612. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/argentina-hails-its-champion-cow-esther-cynosure-of-every-eye.html | ARGENTINA HAILS ITS CHAMPION COW; Esther, Cynosure of Every Eye, Brings 32,700 at National Live Stock Show. DROUGHT HITS COUNTRY Cereal Belt Faces Serious Situation --American Talking Movies Win Favor in Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lincoln-handicap-won-by-blackwood-28000-lincoln-fields-feature-goes.html | LINCOLN HANDICAP WON BY BLACKWOOD; $28,000 Lincoln Fields Feature Goes to Outsider Paying $40.56 for $2. MARTINIQUE IS SECOND Is Length Behind Victor, With Royal Julian Third--Form Players Hit Hard. BLUE ASH TAKES FIRST Audley Farm's Color-Bearer Is a Long Shot at $25.12 for $2-- Gold Mint Scores. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/government-wins-holdover-tenant-case-appropriation-to-pay-rent-is.html | GOVERNMENT WINS HOLDOVER TENANT CASE; Appropriation to Pay Rent Is Held Not to Bind It as Lessee. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/commercial-alcohol-gives-rights.html | Commercial Alcohol Gives Rights. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rubber-animals-for-swimmers-beasts-of-many-shapes-and-colors.html | RUBBER ANIMALS FOR SWIMMERS; Beasts of Many Shapes and Colors Replace Water-Wings | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/pilot-tells-of-sighting-the-wrecked-plane-a-heap-of-ashes-and.html | Pilot Tells of Sighting the Wrecked Plane, a Heap of Ashes and Twisted Molten Metal | True | By Lieutenant George K. Rice, | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/socialist-places-league-secondary-dr-adler-says-international-must.html | SOCIALIST PLACES LEAGUE SECONDARY; Dr. Adler Says International Must Take Precedence Over Union of Nations. CITES THE DANGER OF WAR In Case of Conflict Socialists Might Go Counter to Geneva, Which They Should Rule, He Holds. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/soviet-sees-renewal-of-british-relations-hendersons-friendly.html | SOVIET SEES RENEWAL OF BRITISH RELATIONS; Henderson's Friendly Remarks at Geneva Eases Tension in Moscow Over the Chinese. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/french-workers-ask-protection-federation-of-labor-is-leading.html | FRENCH WORKERS ASK PROTECTION; Federation of Labor Is Leading Campaign for Application of Social Legislation. LAW WAS PASSED IN 1928 Delay in Providing Machinery for Its Enforcement Blamed Upon the Employing Interests. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/byproducts-manchurian-diary.html | BY-PRODUCTS.; Manchurian Diary. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/whalen-car-breaks-rule-chauffeur-admonished-by-fishkill.html | WHALEN CAR BREAKS RULE.; Chauffeur Admonished by Fishkill Chief--Commissioner in Auto. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/finishing-two-fist-avenue-suites.html | Finishing Two Fist Avenue Suites. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/buys-liberty-street-building.html | Buys Liberty Street Building | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/trade-notes-and-comment-crosley-doubles-size-of-plant-and-employs.html | TRADE NOTES AND COMMENT; Crosley Doubles Size of Plant and Employs 7,000-- Goal Is 6,000 Sets a Day--Line Production Is Used to Speed Work | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/legal-comment-on-current-events-need-is-growing-for-the-adoption-by.html | Legal Comment on Current Events; Need Is Growing for the Adoption by States of Uniform Laws Governing Aeronautics-- Gastonia Trial Shows Necessity for Jury System Reform. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/munich-arrests-esperantist.html | Munich Arrests Esperantist. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/an-actor-looks-at-repertory.html | An Actor Looks at Repertory | True | By Jacob Ben-Ami. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/369th-going-to-camp-the-165th-and-the-14th-coming-home4100.html | 369TH GOING TO CAMP.; The 165th and the 14th Coming Home--4,100 Guardsmen on Move. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/east-river-suites-continue-in-favor-douglas-l-elliman-finds-rentals.html | EAST RIVER SUITES CONTINUE IN FAVOR; Douglas L. Elliman Finds Rentals Heavy in New Buildings. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/badly-mauled-by-grizzly-man-plays-dead-saves-life.html | Badly Mauled by Grizzly, Man Plays Dead, Saves Life | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/views-of-musical-correspondents.html | VIEWS OF MUSICAL CORRESPONDENTS | True | FRANCIS ROGERS. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/boy-confesses-killing-mistook-woodsman-for-hedgehog-he-tells.html | BOY CONFESSES KILLING.; Mistook Woodsman for Hedgehog, He Tells Up-State Police. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hitting-ability-of-pitchers-is-closely-watched-by-fans-batting.html | HITTING ABILITY OF PITCHERS IS CLOSELY WATCHED BY FANS; Batting During the Season Indicates Less Need Of Pinch Hitters for Twirlers | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/trail-higher-ups-in-bankruptcy-ring-donovan-aides-intimate-there.html | TRAIL 'HIGHER UPS IN BANKRUPTCY RING; Donovan Aides Intimate There Will Be Sensational Testimony at Inquiry This Week. SUSPECTS ARE WELL KNOWN Accused Also of Staging Fake Burglaries--Experts to Suggest Law Changes. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/municipal-loans-announcements-of-new-bond-issues-awarded-or-to-be.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Awarded or to Be Offered to Bankers. Seattle, Wash. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/games-for-ccny-five-lavender-to-play-princeton-temple-and-lehigh.html | GAMES FOR C.C.N.Y. FIVE.; Lavender to Play Princeton, Temple and Lehigh Away From Home. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/brief-reviews-sail-and-sailors.html | Brief Reviews; SAIL AND SAILORS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/abducted-to-danzig-boy-returns-alone-international-kidnapping-to.html | ABDUCTED TO DANZIG BOY RETURNS ALONE; International Kidnapping to End in Family Reunion at Brooklyn Pier on Tuesday. BOARDER TOOK CHILD AWAY Connecticut Governor Helped Pay Lad's Fare Home After He Had Been Found in Poland. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/guilds-build-many-houses-german-organizations-continue-to-report.html | GUILDS BUILD MANY HOUSES; German Organizations Continue to Report Material Gains. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/kill-command-laid-to-strike-leader-gastonia-policeman-testifies-he.html | 'KILL' COMMAND LAID TO STRIKE LEADER; Gastonia Policeman Testifies He Heard Beal Give Order to "Shoot" in March on Mill. ALSO TO "DRAG OUT" RIVALS Other Witnesses at Trial Say Women and Children Were Bidden to Stand Back Before Affray. | True | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/anson-beard-recovering.html | Anson Beard Recovering. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/postal-clerks-map-twoyear-battle-national-federation-votes-to-make.html | POSTAL CLERKS MAP TWO-YEAR BATTLE; National Federation Votes to Make 44-Hour Week Its Paramount Issue. DEMANDS $500 PAY RISE Program Includes Elimination of "Speed-Up" System anr Broader Pension Plan. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/sports-fo-the-times-track-heavy.html | Sports fo the Times; Track Heavy. | True | By John Kieran. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tests-handshake-as-disease-carrier-miss-li-given-of-columbia-finds.html | TESTS HANDSHAKE AS DISEASE CARRIER; Miss L.I. Given of Columbia Finds Friendship Gesture Spreads Many Bacteria. EXPERIMENTS ON STUDENTS Shows That Seventh Person Removed From Germ Bearer CanBe Infected. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-guild-makes-ready-for-another-busy-year.html | THE GUILD MAKES READY FOR ANOTHER BUSY YEAR | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/worlds-topmost-bank-is-without-parallel-created-to-administer.html | WORLD'S TOPMOST BANK IS WITHOUT PARALLEL; Created to Administer Reparations, It is Designed to Do More in the Future--How the Facilities Which the Institution Is to Offer Will Operate | True | By S. Palmer Harman. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/electrical-trade-active-favorable-reports-of-business-made-by-most.html | ELECTRICAL TRADE ACTIVE.; Favorable Reports of Business Made by Most Districts. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/county-run-by-receivers-georgia-subdivision-tries-novel-experiment.html | COUNTY RUN BY RECEIVERS.; Georgia Subdivision Tries Novel Experiment in Government. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/vessel-ashore-in-fog-near-montauk-point-crew-taken-off-the-osprey.html | VESSEL ASHORE IN FOG NEAR MONTAUK POINT; Crew Taken Off the Osprey on Breeches Buoy--Rescuers Feared Lost for a Time. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/a-visitor-at-a-time-like-this.html | A VISITOR! AT A TIME LIKE THIS!" | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-welder-challenges-the-din-of-the-riveter-electric-welder-at.html | THE WELDER CHALLENGES THE DIN OF THE RIVETER; ELECTRIC WELDER AT WORK | True | Photograph courtesy of the General Electric Company. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/here-the-president-finds-calm-rapidan-camp-deep-in-the-virginia.html | HERE THE PRESIDENT FINDS CALM; Rapidan Camp, Deep in the Virginia Mountains, Is a Simple Group of Pine Buildings Beside Two Purling Brooks, Inviting the Soul to Repose Amid the Solitude of Fragrant Green Trees | True | By Mildred Adams | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/appointment-on-stock-exchange.html | Appointment on Stock Exchange. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-reinter-lincolns-grandson.html | To Reinter Lincoln's Grandson. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/seek-hoover-men-for-senate-races-republican-leaders-as-is-fight-on.html | SEEK HOOVER MEN FOR SENATE RACES; Republican Leaders, as is Fight on Goff in West Virginia, Look Into Primaries. WET-DRY FACTOR AN ISSUE New Jersey Contest of Concern to Party Heads, as Is Fuller's Status in Massachusetts. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/an-american-rules-where-pirates-trod-romance-clings-to-la-fortaleza.html | AN AMERICAN RULES WHERE PIRATES TROD; Romance Clings to La Fortaleza, the Old Palace in Which Colonel Roosevelt Will Live as Porto Rico's Governor | True | By Harwood Hull | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/henry-fisher-dies-86-california-capitalist-pioneer-in-pennsylvania.html | HENRY FISHER DIES, 86; CALIFORNIA CAPITALIST; Pioneer in Pennsylvania Oil Industry and in ElectricPower Field. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ten-missioners-to-sail-departure-ceremonies-will-be-held-at.html | TEN MISSIONERS TO SAIL.; Departure Ceremonies Will Be Held at Ossining on Sept. 15. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/johnston-33-wins-on-33d-in-33d-title-tournament.html | Johnston, 33, Wins on 33d In 33d Title Tournament | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-tariff-bill-takes-the-washington-stage-with-lines-closely-drawn.html | THE TARIFF BILL TAKES THE WASHINGTON STAGE; With Lines Closely Drawn, the Senate Opens What Promises to Be a Bitter Fight Over Hawley-Smoot Measure, Already Assailed From Many Angles | True | By L.c. Speers. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/seeks-to-build-new-road-northern-pacific-asks-permission-to.html | SEEKS TO BUILD NEW ROAD; Northern Pacific Asks Permission to Construct Line in Montana. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/many-mourn-ff-proctor-stage-largely-represented-at-the-funeral-of.html | MANY MOURN F.F. PROCTOR; Stage Largely Represented at the Funeral of Vandeville's Dean. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/experts-to-confer-on-rural-taxation-roosevelt-and-lowden-to-be.html | EXPERTS TO CONFER ON RURAL TAXATION; Roosevelt and Lowden to Be Among Speakers at Saranac Parley Opening Tomorrow. WILL SEEK MODEL LAWS 700 Delegates to Hunt Means of Aiding Farmers Without Cutting State Revenues. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/third-rum-plane-seized-in-detroit.html | Third Rum Plane Seized in Detroit. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/laguardia-asserts-city-lease-is-grab-denounces-alleged-libby-hotel.html | LAGUARDIA ASSERTS CITY LEASE IS 'GRAB'; Denounces Alleged Libby Hotel Deal as Example of "Tammany Favoritism."ASSAILS HOUSING PROJECTChrystie-Forsythe Street Plan WillRequire Rentals of $12 to $20a Room, Hhe Declares. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/alice-meynell-who-held-herself-aloof-a-charming-memoir-by-her.html | Alice Meynell, Who Held Herself Aloof; A Charming Memoir by Her Daughter Helps to Make Clear the Reasons Why the Poet Kept the World at a Distance | True | By Herbert Gorman | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/conscience-hurting-24-years-man-returns-stolen-payroll.html | Conscience Hurting 24 Years, Man Returns Stolen Payroll | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/offers-art-scholarships-roerich-institute-says-chances-are-open-for.html | OFFERS ART SCHOLARSHIPS; Roerich Institute Says Chances Are Open for Talented Students. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/soliciting-proxies-of-freeport-texas-committee-seeking-information.html | SOLICITING PROXIES OF FREEPORT TEXAS; Committee Seeking Information on Affairs of Sulphur Company Canvasses Wall Street. SPECIAL MEETING SOUGHT Erratic Course of Stock's Price and Dividend Rate Demands Some Explanation, Declares Member. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/will-back-no-honor-debts-park-club-of-budapest-refuses-to-recognize.html | WILL BACK NO HONOR DEBTS; Park Club of Budapest Refuses to Recognize Gambling by Members. | True | Wireless to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/poincare-unable-now-to-undergo-operation-lung-congestion-of-former.html | POINCARE UNABLE NOW TO UNDERGO OPERATION; Lung Congestion of Former French Premier Persists--Clemenceau Weak After Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/mosul-oil-lures-france-government-to-invest-2000000-in-company.html | MOSUL OIL LURES FRANCE.; Government to Invest $2,000,000 in Company Operating There. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/may-bring-fledermaus-reinhart-negotiating-fer-appearance-of-berlin.html | MAY BRING "FLEDERMAUS."; Reinhart Negotiating fer Appearance of Berlin Hit Here. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/statistical-summary.html | Statistical Summary | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-new-trends-in-lingerie-various-materials-and-combinations-used.html | THE NEW TRENDS IN LINGERIE; Various Materials and Combinations Used in the One-Piece Garment--Lace Tops in Favor | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/apples-and-pears-advance-in-price-but-most-fruits-are-plentiful-on.html | APPLES AND PEARS ADVANCE IN PRICE; But Most Fruits Are Plentiful on City's Markets, Weekly State Survey Shows. GREEN CORN IS SCARCE Vegetables Generally Sell Lower-- Quality of Beans Varies-- Brussels Sprouts In. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bank-in-auburn-wva-closed.html | Bank in Auburn, W.Va., Closed. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/fishers-elect-officers-gh-dieter-to-head-the-associationmembership.html | FISHERS ELECT OFFICERS.; G.H. Dieter to Head the Association--Membership Is Widened. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/many-topics-await-bankers-meeting-clain-system-to-be-discussed-by.html | MANY TOPICS AWAIT BANKERS' MEETING; Clain System to Be Discussed by American Association in San Francisco. SESSION OPENS ON SEPT. 30 Lively Debate Is Expected on the Federal Reserve Bank and Stock Market Credit. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/greek-dockers-win-point-strike-settlement-forced-by-government-in.html | GREEK DOCKERS WIN POINT.; Strike Settlement, Forced by Government, in Their Favor. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lehigh-starts-tomorrow-football-men-will-report-to-head-coach-tate.html | LEHIGH STARTS TOMORROW; Football Men Will Report to Head Coach Tate at Bethlehem. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/finds-new-york-kindly-farmer-burroughs-encounters-courtesy-no.html | FINDS NEW YORK KINDLY.; "Farmer" Burroughs Encounters Courtesy, No Dangerous Characters | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/pictorial-menus.html | PICTORIAL MENUS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/130-drown-majority-children-as-ship-sinks-near-shore-hit-by-wave-on.html | 130 Drown, Majority Children, as Ship Sinks Near Shore, Hit by Wave on Finnish Lake | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/doings-of-carrier-pigeons-to-be-reported-by-radio-every-sunday.html | Doings of Carrier Pigeons to Be Reported By Radio Every Sunday Morning in Belgium | True | Special Correspondence to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cotton-mills-renew-institute-reports-new-contracts-from-over-50-of.html | COTTON MILLS RENEW.; Institute Reports New Contracts From Over 50% of Members. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/raw-silks-advance-again-upward-trend-is-continued-in-short-session.html | RAW SILKS ADVANCE AGAIN.; Upward Trend Is Continued in Short Session of Exchange. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/worlds-mark-for-1000-yards-broken-by-ellis-of-england.html | World's Mark for 1,000 Yards Broken by Ellis of England | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/forecloses-on-university-court-puts-des-moines-institution-in.html | FORECLOSES ON UNIVERSITY; Court Puts Des Moines Institution in Receivership--Baptists Quit It. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/large-homes-going-at-auction.html | Large Homes Going at Auction. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/again-fly-arrows-to-the-archers-gold-in-a-sport-that-has-diverted.html | AGAIN FLY ARROWS TO THE ARCHER'S GOLD; In a Sport That Has Diverted Kings And Heroes, America Has Found A Prowess of Her Own | True | Photographs by Edwin Levick. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-bank-likely-on-clarke-bros-site-financial-interests-think-state.html | NEW BANK LIKELY ON CLARKE BROS. SITE; Financial Interests Think State Will Favor Application of Plaza Trust Group. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/jersey-coast-season-continues-into-fall-motorists-will-find-run-to.html | JERSEY COAST SEASON CONTINUES INTO FALL; Motorists Will Find Run to Cape May Attractive in Weeks to Come--Studebaker Wins Pike's Peak Climb--News of the Road | True | By Leon A. Dickinson. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/miss-sarah-palfrey-of-boston-vanquishes-miss-marlowe-and-keeps.html | Miss Sarah Palfrey of Boston Vanquishes Miss Marlowe and Keeps Girls' Tennis Title | True | Special to The New York Times. | C1B 41225,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/dilks-is-tennis-victor-beats-wallace-as-montclair-ac-title-play.html | DILKS IS TENNIS VICTOR.; Beats Wallace as Montclair A.C. Title Play Starts. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/transport-craft-burned-crashed-into-mt-taylor-nm-and-caught-fire-as.html | TRANSPORT CRAFT BURNED; Crashed Into Mt. Taylor, N.M., and Caught Fire as It Fell. WAS FLYING BEFORE STORM Returning to Albuquerque in Effort to Make a Safe Landing. FOUND BY PASSENGER PILOT Lieut. Rice, Flying East, Sees Wreckage Surrounded by Charred Trees. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/leaks-at-geneva-laid-to-shearer-british-diplomatist-here-says.html | 'LEAKS AT GENEVA LAID TO SHEARER; British Diplomatist Here Says Expert Posed as "Patriot" to Upset Naval Parley. HE HAILS HOOVER'S ACTION Counsel Defends Shearer's Work "in Advocating Something in Which He Heartily Believed." | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hide-exchange-inactive-differences-between-buyers-and-sellers.html | HIDE EXCHANGE INACTIVE.; Differences Between Buyers and Sellers Confine Trading. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/function-of-genius-its-eternal-riddle-and-its-common-source-the.html | FUNCTION OF GENIUS; Its Eternal Riddle and Its Common Source --The Question of Inheritance | True | By Olin Downes. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/pennroad-disclosed-as-owner-of-canton-baltimore-harbor-road-admits.html | PENNROAD DISCLOSED AS OWNER OF CANTON; Baltimore Harbor Road Admits to I.C.C. Pennsylvania Subsidiary Controls Stock.WAY OPEN FOR INQUIRY Question of Relation of Holding Companies to Lines Is Placed Before Commission. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stole-to-aid-white-russia-young-emigre-freed-in-paris-after-novel.html | STOLE TO AID 'WHITE' RUSSIA; Young Emigre Freed in Paris After Novel Excuse. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/smallpox-scare-in-panama.html | Smallpox Scare in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/church-pays-off-loss-louisville-ky-tabernacle-clears-41000-shortage.html | CHURCH PAYS OFF LOSS.; Louisville (Ky.) Tabernacle Clears $41,000 Shortage of Treasurer. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/versatile-performers-french-painters-who-are-also-writers-writers.html | VERSATILE PERFORMERS; French Painters Who Are Also Writers; Writers Who Find Expression in Paint | True | By Faith Maris. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/113286000-bonds-to-be-redeemed-more-called-for-payment-this-month.html | $113,286,000 BONDS TO BE REDEEMED; More Called for Payment This Month Than a Year Ago, but Less Than in August. MUNICIPAL ISSUES ON LIST Variety of Securities Announced Also for Retirement an Oct. 1 Prior to Maturity. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/jersey-city-wins-then-loses-to-keys-takes-opener-behind-henderson.html | JERSEY CITY WINS, THEN LOSES TO KEYS; Takes Opener Behind Henderson, 3-2, but Loses Nightcap in Ten Innings, 3-2. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/french-womens-rights-in-cafes-are-now-hotly-debated-in-paris.html | FRENCH WOMEN'S RIGHTS IN CAFES ARE NOW HOTLY DEBATED IN PARIS; Proprietors of Sidewalk Restaurants Condemned for Refusing to Serve Unescorted Customers | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/phillies-repel-cards-behind-koupal-4-to-1-holds-st-louis-to-eight.html | PHILLIES REPEL CARDS BEHIND KOUPAL, 4 TO 1; Holds St. Louis to Eight Scattered Hits--O'Doul Hits Twentyeighth Home Run. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/carrington-picks-aides-asks-eight-civic-leaders-to-join-port-survey.html | CARRINGTON PICKS AIDES; Asks Eight Civic Leaders to Join Port Survey Committee. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/trees-and-shrubbery-to-border-highways-movement-for-beautification.html | TREES AND SHRUBBERY TO BORDER HIGHWAYS; Movement for Beautification of Nation's Roads Making Widespread Progress--Federal and State Officials Urged to Cooperate With Organizations of Private Citizens | True | By William Ullman. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/mangin-is-defeated-in-national-tennis-newark-star-upset-by-arnold.html | MANGIN IS DEFEATED IN NATIONAL TENNIS; Newark Star Upset by Arnold Jones, 8-6, 6-3, 6-0, as Play for Title Starts. DOEG IS HARD PRESSED Carried to 5 Sets by Lang-- Tilden Triumphs Easily-- Lott, Hunter, Austin Win. | True | By Allison Danzig | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/on-difficult-prose-by-french-writers.html | On "Difficult Prose" By French Writers | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/merchants-to-sift-business-problems-34-committees-organized-for.html | MERCHANTS TO SIFT BUSINESS PROBLEMS; 34 Committees Organized for Comprehensive Studies of the City's Industries. CRIME SURVEY PLANNED Group to Conduct This Inquiry Will Be Picked Later--Whalen Heads Convention Body. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tax-ruling-called-aid-to-realty-men-lessor-may-deduct-commission.html | TAX RULING CALLED AID TO REALTY MEN; Lessor May Deduct Commission for Long Lease From Current Income. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ruths-41st-homer-helps-yanks-divide-drive-with-2-on-in-2d-game.html | RUTH'S 41ST HOMER HELPS YANKS DIVIDE; Drive With 2 On in 2d Game Marks 11-7 Victory Over the Tigers After 5-4 Defeat. GETS 5 HITS FOR THE DAY Alexander of Detroit Smashes Two Four-Baggers-- Pipgras Stars After Relieving Hoyt. | True | By William E. Brandt. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stores-find-average-buyer-ignorant-of-sizes-required.html | STORES FIND AVERAGE BUYER IGNORANT OF SIZES REQUIRED | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/four-books-that-regard-poetry-as-a-serious-matter-new-critical.html | Four Books That Regard Poetry As a Serious Matter; New Critical Volumes by Messrs. Tinker, Chapman and Garrod, and a Primer of Craftsmanship | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/nearly-a-ton-of-backs-report-to-steffen-at-carnegie-tech.html | Nearly a Ton of Backs Report To Steffen at Carnegie Tech | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/little-egg-harbor-takes-barclay-cup-yachts-capture-all-3-places-at.html | LITTLE EGG HARBOR TAKES BARCLAY CUP; Yachts Capture All 3 Places at Beach Haven, Outdistancing Their Rivals. BARCLAY IS FIRST HOME Sails Whosis to Victory in the Cup Contest--Nearly 100 Boats Take Part in Regatta. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/gladiolus-growers-exhibit-here.html | Gladiolus Growers Exhibit Here. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/matsuyama-in-action-will-play-all-comers-at-threecushions-this-week.html | MATSUYAMA IN ACTION.; Will Play All Comers at ThreeCushions This Week. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/record-year-seen-for-canadian-mines-output-in-first-six-months.html | RECORD YEAR SEEN FOR CANADIAN MINES; Output in First Six Months Valued at $123,702,334, as Against $105,632,571 in 1928. MANITOBA GOLD INCREASES Production Is About $50,000 a Month--Recording of Claims Declines in The Pas Belt. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/in-parisian-playhouses-the-contemporary-drama-takes-a-holiday-while.html | IN PARISIAN PLAYHOUSES; The Contemporary Drama Takes a Holiday, While the Grand Guignol Carries On | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lord-burghley-quits-grenadiers.html | Lord Burghley Quits Grenadiers. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-waldorf-gets-own-rail-siding-demolition-of-old-buildings-on.html | NEW WALDORF GETS OWN RAIL SIDING; Demolition of Old Buildings on Site of Hotel Is Being Pushed. LEASE COVERS 'AIR RIGHTS' Driveway Through Centre of Structure Will Be 90 Feet Wide and 200 Feet Long. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/money.html | MONEY. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hagenlacher-to-keep-active.html | Hagenlacher to Keep Active. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/courses-in-psychology-social-research-school-offers-lectures-in.html | COURSES IN PSYCHOLOGY.; Social Research School Offers Lectures in Coming Term. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/capablanca-beats-havasi-at-chess-wins-in-33-moves-at-budapest-when.html | CAPABLANCA BEATS HAVASI AT CHESS; Wins in 33 Moves at Budapest When Rival Falters in a Queen's Gambit Declined. RUBINSTEIN ALSO TRIUMPHS Beats Boach to Gain Second Place-- Tartakower Gets Draw With Thomas in 24 Moves. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/british-labor-too-dons-the-top-hat-the-coming-of-the-socialist.html | BRITISH LABOR, TOO, DONS THE TOP HAT; The Coming of the Socialist Government Has Made No Difference in the Observance of Ancient Forms | True | By Kathleen Woodward | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-air-liner-a-vision-of-the-future-how-we-may-travel-swiftly-over.html | THE AIR LINER: A VISION OF THE FUTURE; How We May Travel, Swiftly Over the Wide World in Days to Come | True | By T.j.c. Martyn | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/quebec-women-seek-admission-to-the-bar-province-is-the-only-one-in.html | QUEBEC WOMEN SEEK ADMISSION TO THE BAR; Province Is the Only One in Canada Where They Are Not Even Permitted to Vote. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/brilliant-record-made-by-johnston-won-western-amateur-golf-title-in.html | BRILLIANT RECORD MADE BY JOHNSTON; Won Western Amateur Golf Title in 1924 in Great Comeback Against Seckle. A.E.F. CHAMPION IN 1919 Practices Daily to Perfect His Swing--Ranks Sceond to Jones in Popularity. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/extols-usefulness-of-farming.html | Extols Usefulness of Farming. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/questions-and-answers-why-is-weaf-missing-although-wor-and-wmca-are.html | QUESTIONS AND ANSWERS; Why Is WEAF Missing, Although WOR and WMCA Are Clear on Both Sides of Its Wave?--Two Wires Versus One for Antenna | True | By Orrin E. Dunlap Jr. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/antisemitic-editor-fined.html | Anti-Semitic Editor Fined. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cold-wave-persists-in-mountain-states-snow-and-frost-reported-in.html | COLD WAVE PERSISTS IN MOUNTAIN STATES; Snow and Frost Reported in Wintry Crip on Colorado, Montana and Wyoming. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/onesixth-of-holland-buys-of-cooperatives-in-rotterdam-alone-one.html | ONE-SIXTH OF HOLLAND BUYS OF COOPERATIVES; In Rotterdam Alone One Society Has 47,000 Member Families and 108 Stores. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/appeal-court-split-on-insurance-issue-question-was-whether-dead.html | APPEAL COURT SPLIT ON INSURANCE ISSUE; Question Was Whether Dead Boy's Mother Was Bound by a Physician's Statement. CONTENDED IT WAS HEARSAY Judges, 4 to 3, Hold Trial Court Was in Error in Rejecting Medical Certificate. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/odoul-displacing-herman-tops-national-league-hitters.html | O'Doul, Displacing Herman, Tops National League Hitters | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/berlin-tells-what-it-is-worth.html | Berlin Tells What It Is Worth. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lady-psyche-victor-in-trot-at-newark-loses-first-2-heats-then-takes.html | LADY PSYCHE VICTOR IN TROT AT NEWARK; Loses First 2 Heats Then Takes Final Two to Win Road Horse Association Race. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wife-sees-waghorn-win-bride-of-two-months-she-calmly-watched-tests.html | WIFE SEES WAGHORN WIN.; Bride of Two Months, She Calmly Watched Tests and Races. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/british-net-stars-sweep-exhibitions-women-members-of-wightman-cup.html | BRITISH NET STARS SWEEP EXHIBITIONS; Women Members of Wightman Cup Team Defeat U.S. Players at Kansas City. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/well-well-is-first-in-motor-boat-race-campagnas-craft-also-places.html | WELL WELL IS FIRST IN MOTOR BOAT RACE; Campagna's Craft Also Places Second in Events of the Stamford Yacht Club. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/relief-fund-is-told-of-4200-homeless-cable-to-committee-here-gives.html | RELIEF FUND IS TOLD OF 4,200 HOMELESS; Cable to Committee Here Gives Figure on Destitute in Palestine Rioting. $39,574 MORE RECEIVED Mass of Mail at Headquarters Still Unopened Due to Jewish Sabbath --Grand Total $495,709. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cards-of-johnston-and-willing-in-the-us-amateur-golf-final.html | Cards of Johnston and Willing In the U.S. Amateur Golf Final | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hun-day-school-planned-princeton-school-to-have-a-new-junior.html | HUN DAY SCHOOL PLANNED.; Princeton School to Have a New Junior Department. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hoover-plans-visit-to-detroit-oct-21-hopes-to-be-at-edison.html | HOOVER PLANS VISIT TO DETROIT OCT. 21; Hopes to Be at Edison Laboratory Dedication--Also May Go Into Ohio, Kentucky, Texas. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/dividends-announced-initial-and-other-distributions-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Distributions to Stockholders Voted by Directors. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tweeds-now-in-fashion-woolens-and-worsteds-of-varied-weaves-weights.html | TWEEDS NOW IN FASHION; "Woolens and Worsteds of Varied Weaves, Weights and Colors Set the Mode | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/financial-markets-stocks-move-irregularly-with-both-advances-and.html | FINANCIAL MARKETS; Stocks Move Irregularly With Both Advances and Declines -- Sterling Unchanged. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rejects-bus-arbitration-staten-island-company-operates-normally.html | REJECTS BUS ARBITRATION.; Staten Island Company Operates Normally Under Police Guard. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/says-britons-drink-less-winston-churchill-at-seattle-avers-dry-law.html | SAYS BRITONS DRINK LESS.; Winston Churchill, at Seattle, Avers Dry Law Would Fail in England. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/jt-robison-dies-texas-land-chief-the-commissioner-stricken-while-on.html | J.T. ROBISON DIES; TEXAS LAND CHIEF; The Commissioner Stricken While on a Visit to a Son in Connecticut. TALKED OF FOR GOVERNOR Took Into His Home and Reared 15 Orphans, Though He Had 4 Children of His Own. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hungarian-is-shot-in-vienna-legation-press-attache-attacked-by.html | HUNGARIAN IS SHOT IN VIENNA LEGATION; Press Attache, Attacked by Refugee From His Country, Not Expected to Live. OVERPOWERS ASSAILANT Latter, Once Leader of Magyar Terrorist Group, Charges Political Persecution. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/williams-lauds-british-sends-congratulations-to-the-schneider-cup.html | WILLIAMS LAUDS BRITISH.; Sends Congratulations to the Schneider Cup Winners. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/behavior-of-children-is-charted-and-tested-more-than-half-of-the.html | BEHAVIOR OF CHILDREN IS CHARTED AND TESTED; More Than Half of the "Problems" Brought to Seven Habit Clinics Are Traced to Errors of Parental Control Or to Uncertainties in the Homes | True | By Eunice Fuller Barnard | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/poet-gets-reno-divorce-sara-teasdale-obtains-decree-on-charges-of.html | POET GETS RENO DIVORCE; Sara Teasdale Obtains Decree on Charges of Neglect. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/49-share-in-estate-of-mrs-edna-l-fox-will-of-former-actress-heiress.html | 49 SHARE IN ESTATE OF MRS. EDNA L. FOX; Will of Former Actress, Heiress of Lewisohns, Makes Specific Bequests of $400,000. RESIDUE GOES TO CHARITIES Husband Receives $50,000 and Life Interest In $100,000 Fund for Ten Institutions. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/colleges-are-declared-to-be-no-place-for-art-students-mr-flagg-is.html | COLLEGES ARE DECLARED TO BE NO PLACE FOR ART STUDENTS; Mr. Flagg Is Certain That Regular Routine Would Stifle Imagination and Result in a Deplorable Standardization | True | JAMES MONTGOMERY FLAGG. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/takes-edison-scholarship-utica-ny-youth-accepts-the-vacancy-created.html | TAKES EDISON SCHOLARSHIP.; Utica (N.Y.) Youth Accepts the Vacancy Created by Withdrawal. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/halt-boys-cycle-endurance-race.html | Halt Boys' Cycle Endurance Race. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/essex-troop-wins-polo-game-by-135-new-jersey-four-beats-west-point.html | ESSEX TROOP WINS POLO GAME BY 13-5; New Jersey Four Beats West Point Officers in Second Corps Area Title Contest. SCORING HONORS SHARED Sergeant Reber, Lieutenant Mc. Grath Tally Twice Each--Major Herr Thrown, but Stays in Game. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/consular-changes-made-ag-lynch-of-new-york-goes-to-mukden.html | CONSULAR CHANGES MADE.; A.G. Lynch of New York Goes to Mukden. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/norwalk-hotel-fire-laid-to-incendiarism-flames-break-out.html | NORWALK HOTEL FIRE LAID TO INCENDIARISM; Flames Break Out Simultaneously in Seven Places in the Royal James --Charred Tinder Found. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/berlin-film-notes-germany-now-has-two-talking-features-in.html | BERLIN FILM NOTES; Germany Now Has Two Talking Features In Production-- Sound Discussion | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/finds-stores-aiding-public-to-buy-right-author-of-shopping-book.html | FINDS STORES AIDING PUBLIC TO BUY RIGHT; Author of 'Shopping Book' Feels Rank and File Will Follow Present Leaders. CURE FOR WASTE MUTUAL Consumers Must Stop Blind Buying and Retailers Give Information That Is Required. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/summers-jaded-and-so-forth-sober-second-thoughts-on-things-and.html | SUMMER'S JADED --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/convention-draws-prominent-bankers-roster-of-delegates-to-meeting.html | CONVENTION DRAWS PROMINENT BANKERS; Roster of Delegates to Meeting in San Francisco Includes the Country's Leading Financiers. ENTERTAINMENT PLANNED Features Will Include Wide Variety of Events for the Amusement of Visitors in Leisure Hours. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/russian-emigres-ousted.html | Russian Emigres Ousted. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/denies-plays-fate-rests-with-critics-na-bruce-in-columbia-study.html | DENIES PLAY'S FATE RESTS WITH CRITICS; N.A. Bruce, in Columbia Study, Finds Reviews Exert Slight Influence. TERMS PUBLICITY LIMITED It Can Help Only a Success, He Says, Citing Failures Which Got Generous Space. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/warns-of-fire-hazard-albany-bureau-asks-care-by-week-end-tourists.html | WARNS OF FIRE HAZARD.; Albany Bureau Asks Care by Week End Tourists and Campers. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/alaskan-air-survey-finds-timber-and-power-reserves.html | ALASKAN AIR SURVEY FINDS TIMBER AND POWER RESERVES | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/steels-august-report-is-expected-to-show-250000-tons-decrease-in.html | Steel's August Report Is Expected to Show 250,000 Tons Decrease in Unfilled Orders | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/fuller-offices-moved-company-to-occupy-four-floors-in-new-building.html | FULLER OFFICES MOVED.; Company to Occupy Four Floors in New Building. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bronx-beach-club-acquires-9-plots-assembling-of-large-area-for.html | BRONX BEACH CLUB ACQUIRES 9 PLOTS; Assembling of Large Area for Development Is Now Completed. BUILDINGS BEING PLANNED Land Equivalent to 160 City Lots Acquired--Clubhouse Will Cover 30,000 Square Feet. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/sells-in-east-fiftyfirst-street.html | Sells in East Fifty-first Street. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/screengride-tube-is-step-forward-says-langley-who-sees-many-reasons.html | SCREEN-GRIDE TUBE IS STEP FORWARD; Says Langley, Who Sees Many Reasons Why The New Bulb Is Not Merely a Passing Fancy | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/maeterlinck-tells-why-he-quit-belgium-bourgeoisie-there-smothered.html | MAETERLINCK TELLS WHY HE QUIT BELGIUM; Bourgeoisie There Smothered His Attempts to Achieve Literary Fame, He Says. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/handwriting-on-the-wall.html | Handwriting On The Wall | True | By J. Brooks Atkinson. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/train-bandit-captured-mexican-gang-being-rounded-up-and-6000-of.html | TRAIN BANDIT CAPTURED; Mexican Gang Being Rounded Up and $6,000 of Loot Is Regained. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/erickson-to-box-bauman.html | Erickson to Box Bauman. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rubber-prices-irregular-only-40-contracts-or-100-tons-handled.html | RUBBER PRICES IRREGULAR.; Only 40 Contracts, or 100 Tons Handled Here--London Quiet. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/miss-meta-janney-weds.html | MISS META JANNEY WEDS. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/chicago-police-get-17-war-cars.html | Chicago Police Get 17 "War" Cars. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/records-cited-to-show-irish-were-here-before-columbus-ct-brendan.html | RECORDS CITED TO SHOW IRISH WERE HERE BEFORE COLUMBUS; Ct. Brendan, the Navigator, Held to Have Explored the Coast From Nova Scotia to Florida in the Sixth Century | True | JOHN J. MacINTYRE | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marjean-yacht-victor-weeds-craft-wins-atlantic-class-race-of-black.html | MARJEAN YACHT VICTOR.; Weeds's Craft Wins Atlantic Class Race of Black Rock Club. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/gar-convention-opens-tomorrow-thinned-ranks-to-march-in-portland-me.html | G.A.R. CONVENTION OPENS TOMORROW; Thinned Ranks to March in Portland, Me., on Wednesday, Where Host Trod in 1885. TO VOTE ON JOINT REUNION Veterans Will Consider Proposal to Meet With Confederates--Affiliated Societies Gather. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/city-denies-pleas-for-salary-rises-walker-tells-budget-officer-to.html | CITY DENIES PLEAS FOR SALARY RISES; Walker Tells Budget Officer to Disallow All Increases in Higher Pay Ratings. McADOO FIRST AFFECTED Chief Magistrate Wanted a $3,000 Increase--Other Court Aides on Rejected List. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/vichy-lays-rumors-to-jealous-rivals-famous-watering-place-cites.html | VICHY LAYS RUMORS TO JEALOUS RIVALS; Famous Watering Place Cites Figures in Denying Reports of Typhoid Epidemic. SANITARY GUARDS RIGID Many Americans Give Dinner Parties in Paris, Where They Arrive on Their Way Homeward. | True | By May Birkhead. Wireless To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/porto-rican-banks-show-gain-in-loans-demand-for-money-and-decrease.html | PORTO RICAN BANKS SHOW GAIN IN LOANS; Demand for Money and Decrease in Deposits Seen as Result of 1928 Hurricane.MORE SAVINGS ACCOUNTSNumber of Depositors Increased4,500 and Amount on Deposit by About $900,000. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/two-holes-in-one-are-scored-by-players-on-nearby-links.html | Two Holes in One Are Scored By Players on Near-by Links | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/would-restore-fine-buildings.html | Would Restore Fine Buildings. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/girl-freed-in-axe-attack-asleep-when-she-struck-stepmother-bay.html | GIRL FREED IN AXE ATTACK.; Asleep When She Struck Stepmother, Bay State Judge Holds. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/sea-lions-find-defender-charges-of-destruction-of-fish-are-called.html | SEA LIONS FIND DEFENDER.; Charges of Destruction of Fish Are Called Greatly Exaggerated. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/woolworth-wins-at-sleepy-hollow-medalists-unbeatable-play-downs.html | WOOLWORTH WINS AT SLEEPY HOLLOW; Medalist's Unbeatable Play Downs Birch, 5 and 4, for Invitation Tourney Honors. SEMI-FINAL IS THRILLING Woolworth Defeats McMahon in Strong Battle, While Birch Puts Out Miller-Jones. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bankers-see-contest-for-vice-presidency-harry-j-haas-of.html | BANKERS SEE CONTEST FOR VICE PRESIDENCY; Harry J. Haas of Philadelphia and John R. Downing of Louisville Are Leading Candidates. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/buys-eight-li-lots-thomas-daly-gets-more-atlantic-beach-land-for.html | BUYS EIGHT L.I. LOTS.; Thomas Daly Gets More Atlantic Beach Land for Home Sites. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/charles-mmanus-alderman-dead-was-vice-chairman-of-the-boardhad.html | CHARLES M'MANUS, ALDERMAN, DEAD; Was Vice Chairman of the Board--Had Served as the Acting Mayor. STRICKEN ILL AT SARATOGA Was One of Seven Brothers Influential in Tammany--Brother ofLate The McManus. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/flying-stirs-interest-in-ocean-floor-peaks-and-plateaus-under-the.html | FLYING STIRS INTEREST IN OCEAN FLOOR; Peaks and Plateaus Under the Atlantic May Give Anchorage for Seadromes | True | By Catharine MacKenzie. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-transpyrenees-railroad.html | New Trans-Pyrenees Railroad. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rescue-man-buried-35-feet-deep-2-days-miners-in-desperate-drive.html | RESCUE MAN BURIED 35 FEET DEEP 2 DAYS; Miners, in Desperate Drive, Sink Shaft to Well Cleaner, Caught by Cave-In at Ottumwa, Ia. KEPT ALIVE BY AIR PIPE Victim Conscious on Removal and Is Expected to Recover--Cheers Hail Climax of Toil. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bryants-long-island-home-kept-as-a-poetry-shrine.html | BRYANT'S LONG ISLAND HOME KEPT AS A POETRY SHRINE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/books-and-authors.html | Books and Authors | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/castiron-work-again-bids-for-favor-charming-examples-of-an-old-art.html | CAST-IRON WORK AGAIN BIDS FOR FAVOR; Charming Examples of an Old Art Are Still To Be Found, Notably In the City of Mobile | True | By Olive Brooks | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/whiteoaks-of-jalna-and-other-works-of-fiction-a-younger-williamson.html | "Whiteoaks of Jalna" and Other Works of Fiction; A YOUNGER WILLIAMSON | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/transfer-university-place-corner.html | Transfer University Place Corner. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wins-outside-pleat-shops-union-gets-support-of-10-plants-formerly.html | WINS OUTSIDE PLEAT SHOPS; Union Gets Support of 10 Plants Formerly Considered Hostile. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/xray-not-always-a-source-for-static-on-the-radio.html | X-RAY NOT ALWAYS A SOURCE FOR "STATIC" ON THE RADIO | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/coolidge-foils-insurance-men-who-seek-to-make-him-talk-at-spring.html | Coolidge Foils Insurance Men Who Seek To Make Him Talk at Spring Lake Meeting | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/gains-in-trade-here-held-heavy-manufacturing-lines-are-most-active.html | GAINS IN TRADE HERE HELD.; Heavy Manufacturing Lines Are Most Active in This Area. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/grimsby-town-wins-english-game-40-springs-surprise-in-league-soccer.html | GRIMSBY TOWN WINS ENGLISH GAME, 4-0; Springs Surprise in League Soccer Play by Blanking Newcastle United. EVERTON ALSO IS ON TOP Shuts Out Liverpool Eleven by 3 to 0 and Arsenal Stops Wednesday Team, 2 to 0. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/eb-merrimans-give-dinner-at-newport-other-hosts-before-clambake.html | E.B. MERRIMANS GIVE DINNER AT NEWPORT; Other Hosts Before Clambake Club Dance Are A.H. Rices, J.L. Banks Jrs. and G.F. Carys | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/many-window-and-door-openings-entice-sunshine-into-this-house.html | MANY WINDOW AND DOOR OPENINGS ENTICE SUNSHINE INTO THIS HOUSE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/plane-a-ford-trimotor-wrecked-liner-built-of-metal-room-for.html | PLANE A FORD TRI-MOTOR.; Wrecked Liner Built of Metal-- Room for Thirteen Persons. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/annuls-funds-for-capablanca.html | Annuls Funds for Capablanca. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/senators-trim-white-sox-triumph-2-to-1-when-marberry-wins-pitching.html | SENATORS TRIM WHITE SOX; Triumph, 2 to 1, When Marberry Wins Pitching Duel With Thomas. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/dinner-to-cavaliere-m-imparato.html | Dinner to Cavaliere M. Imparato. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/leads-softcoal-output-west-virginia-first-in-1928-again.html | LEADS SOFT-COAL OUTPUT.; West Virginia First in 1928 Again --Pennsylvania Next. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-release-5500000-fish-trout-will-be-placed-in-yellowstone-park.html | TO RELEASE 5,500,000 FISH.; Trout Will Be Placed in Yellowstone Park Waters. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/allan-hoover-to-hardvard-son-of-president-to-enter-business-school.html | ALLAN HOOVER TO HARDVARD; Son of President to Enter Business School on Sept. 19. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/shoots-policeman-is-felled-in-fight-manufacturer-barricaded-in.html | SHOOTS POLICEMAN, IS FELLED IN FIGHT; Manufacturer, Barricaded in 108th St. Apartment, Fires Through Locked Door. CAN'T REMEMBER ACT Assailant Taken to Hospital With Victim Has Been Overworking, His Brother Declares. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/northfield-homes-sold-activity-reported-in-wykagyl-section-of-new.html | NORTHFIELD HOMES SOLD.; Activity Reported in Wykagyl Section of New Rochelle. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wnyc-sues-to-void-time-sharing-order-city-station-in-washington.html | WNYC SUES TO VOID TIME SHARING ORDER; City Station in Washington Court Says Radio Commission Has 'Abused Its Discretion.' ATTACKS BROADCAST LAW Declares Congress Has No Power to Regulate Transmission for State and Municipal Purposes. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/zionism-called-unsound-yale-professor-says-it-depends-on-artificial.html | ZIONISM CALLED UNSOUND.; Yale Professor Says It Depends on Artificial Foreign Support. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-the-stars-the-moderns-turn-for-fair-omens-like-the-ancients-they.html | TO THE STARS THE MODERNS TURN FOR FAIR OMENS; Like the Ancients, They Have Their "Astrologers," but Now "Horoscopes" Are Cast in Skyscraper Towers | True | By Eunice Fuller Barnard | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/dr-cyrus-a-king-dead-head-of-biology-department-of-erasmus-hall.html | DR. CYRUS A. KING DEAD.; Head of Biology Department of Erasmus Hall High School. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/applying-the-yardstick-to-modigliani.html | APPLYING THE YARDSTICK TO MODIGLIANI | True | By Maud Dale. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/brazil-raises-auto-duties-action-laid-to-shortage-in-funds-for-road.html | BRAZIL RAISES AUTO DUTIES.; Action Laid to Shortage in Funds for Road Program. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/frances-l-seymour-to-marry-saturday-her-marriage-to-donald-m-beals.html | FRANCES L. SEYMOUR TO MARRY SATURDAY; Her Marriage to Donald M. Beals in St. John's Church, Far Rockaway. TWO BISHOPS TO OFFICIATE Bridegroom-to-Be Gives His Farewell Bachelor Dinner at Harvard Club--Miss Baron Bride Today. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/screen-gleanings-from-london-possible-international-crisis-in.html | SCREEN GLEANINGS FROM LONDON; Possible International Crisis in Talking Film Field Averted by Timely Action of American Producers | True | LONDON. By Ernest Marshall. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hawk-wins-off-stamford-scores-over-loon-ii-in-fourth-race-of.html | HAWK WINS OFF STAMFORD.; Scores Over Loon II in Fourth Race of One-Design Series. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/montclair-ac-nine-wins-defeats-city-island-giants-of-new-york-by-13.html | MONTCLAIR A.C. NINE WINS.; Defeats City Island Giants of New York by 13 to 1. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/colorfilm-technique-cinema-notes.html | COLOR-FILM TECHNIQUE; CINEMA NOTES | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/robert-goelet-buys-lake-will-add-it-to-family-country-place-at.html | ROBERT GOELET BUYS LAKE.; Will Add It to Family Country Place at Chester, N.Y. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/telegraph-service-extended-to-lone-huts-in-higher-alps.html | Telegraph Service Extended To Lone Huts in Higher Alps | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ask-rug-turnover-data-votes-of-carpet-retailers-show-interest.html | ASK RUG TURNOVER DATA.; Votes of Carpet Retailers Show Interest Centres on That Topic. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-dance-a-native-ballet-the-provincetown-playhouse-proposes-an.html | THE DANCE: A NATIVE BALLET; The Provincetown Playhouse Proposes an Ambitious Task--Other Comment | True | By Joan Martin. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/extends-season-for-coastal-ship-pacific-steamship-co-to-continue.html | EXTENDS SEASON FOR COASTAL SHIP; Pacific Steamship Co. to Continue Until Nov. 3 Summer Trips to Seattle. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tables-city-car-riders-but-new-england-bureau-puts-brooklyn-outside.html | TABLES CITY CAR RIDERS.; But New England Bureau Puts Brooklyn Outside New York. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/boston-bank-beats-national-city-nine-triumphs-by-3-to-2-in-game-at.html | BOSTON BANK BEATS NATIONAL CITY NINE; Triumphs by 3 to 2 in Game at Braves Field, Getting All Its Runs in 1st Inning. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/mann-appeals-to-court-gets-showcause-order-in-fight-for-republican.html | MANN APPEALS TO COURT.; Gets Show-Cause Order in Fight for Republican Primary Place. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tariff-changes-mexico-doubles-tax-on-imported-butteruruguay.html | TARIFF CHANGES.; Mexico Doubles Tax on Imported Butter--Uruguay Increases Furniture Valuations. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/legion-ends-convention-new-jersey-department-reviewed-in-march-at.html | LEGION ENDS CONVENTION.; New Jersey Department Reviewed in March at Elizabeth. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tuttle-joins-hunt-for-bank-fugitive-search-for-waggoner-turns-to.html | TUTTLE JOINS HUNT FOR BANK FUGITIVE; Search for Waggoner Turns to Canada as Federal Grand Jury Prepares to Hear Case. MAIL FRAUD IS SUSPECTED Five Other Persons, Three Women, Held to Be Involved in $500,000 Certified-Check Scheme Here. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cubs-batters-win-two-from-braves-hit-hard-against-siebold-to.html | CUBS BATTERS WIN TWO FROM BRAVES; Hit Hard Against Siebold to Capture First Game, 13-6; Take Second, 9-2. HORNSBY GETS 34TH HOMER Cuyler Also Makes a Circuit Drive in Opening Battle of the Double-Header. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/todays-programs-in-citys-churches-winter-programs-of-services-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Winter Programs of Services Will Be Resumed by Many Congregations. SUNDAY SCHOOLS REOPEN Resident Pastor to Be Installed at Lutheran Church of the Redeemer in the Bronx. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-microphone-will-present-musical-comedy-and-dance-tunes-drawn.html | THE MICROPHONE WILL PRESENT--; Musical Comedy and Dance Tunes Drawn Upon Heavily for Radio Programs This Week | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/miss-b-cameron-bride-of-aj-lyons-bishop-hall-of-vermont-performs.html | MISS B. CAMERON BRIDE OF A.J. LYONS; Bishop Hall of Vermont Performs Ceremony in Church of the Transfiguration.MISS R. LINSON MARRIESWed to Stephen S. Jackson in Church of Our Lady of Lourdes--Other Marriages. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/at-the-wheel-in-and-out-of-traffic.html | AT THE WHEEL; In and Out of Traffic | True | By James O. Spearing. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/7-parcels-in-bronx-in-murphy-auctions-lofts-at-1517-west-26th-st.html | 7 PARCELS IN BRONX IN MURPHY AUCTIONS; Lofts at 15-17 West 26th St. Also Included in Week's Sales. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/british-are-scored-by-jews-and-arabs-the-way-officials-suppressed.html | BRITISH ARE SCORED BY JEWS AND ARABS; The Way Officials Suppressed Riots in Palestine Draws Barrage of Protests. MINOR RIOTS ARE CHECKED Jew and Two Arabs Wounded, but Troops Quit Outlying Districts. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/canadian-park-a-canoe-trail-in-canadas-lakeland-playground.html | CANADIAN PARK A CANOE TRAIL; IN CANADA'S LAKELAND PLAYGROUND | True | By Ethel C. McDonald. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/end-marriage-tangle-british-judges-give-wife-alimony-but-hold.html | END MARRIAGE TANGLE.; British Judges Give Wife Alimony, but Hold Wedding Illegal. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/peril-faces-the-fireboats-that-guard-our-waterfront-specially.html | PERIL FACES THE FIREBOATS THAT GUARD OUR WATERFRONT; Specially Equipped and Ever Ready for Action, They Find Each Blaze a New Problem | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-nut-triumphs-in-the-realization-whips-african-by-3-lengths-to.html | THE NUT TRIUMPHS IN THE REALIZATION; Whips African by 3 Lengths to Win $31,760 Before 25,000 at Belmont Park. AGAIN DOWNS BEACON HILL Whitney Cast-Off, for 2d Time, Beats Old Stablemate, Which Finishes Third. WHICHONE WINS CHAMPAGNE Boojum, His Entry-Mate, Is Third, Gone Away 2d--Ruler Sets Track Chase Mark. | True | By Bryan Field. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/massapequa-park-plots-sold.html | Massapequa Park Plots Sold. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/anderson-winner-in-montclair-golf-canoe-brook-star-defeats-wilcox-5.html | ANDERSON WINNER IN MONTCLAIR GOLF; Canoe Brook Star Defeats Wilcox, 5 and 4, in Invitation Tourney Final.IS 1 UNDER EVEN FOURS Victor Eliminates Kaesche, Medalist, in Semi-Final--Wilcox Vanquiches Gates. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/london-prodigy.html | LONDON PRODIGY | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/two-french-crops-are-best-in-years-tourist-harvest-called-failure.html | TWO FRENCH CROPS ARE BEST IN YEARS; Tourist Harvest Called Failure, but Wine and Wheat Are Held Exceptional. VINEYARD FETES PLANNED Invasion of German Beer Tempers Joy Over the Quality of the Season's Vintage. | True | By P.j. Philip. Wireless To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/shaw-sets-conditions-will-let-his-plays-be-made-into-them-when-the.html | SHAW SETS CONDITIONS; Will Let His Plays Be Made Into Them When the Actors and Producers Know Technique. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/niagara-falls-gets-help-of-engineers-submerged-dams-are-suggested.html | NIAGARA FALLS GETS HELP OF ENGINEERS; Submerged Dams Are Suggested to Prevent Torrent From Wearing Brink Away. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/plans-to-electrify-british-rail-system-government-names-lord-weir.html | PLANS TO ELECTRIFY BRITISH RAIL SYSTEM; Government Names Lord Weir to Head Group to Study Proposal to Aid Employment. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stock-prices-rise-to-new-high-levels-exchange-ends-eventful-week.html | STOCK PRICES RISE TO NEW HIGH LEVELS; Exchange Ends Eventful Week With 2,593,400 Shares Sold in Two-Hour Session. LEADERS UP 3 TO 16 POINTS Wall Street Views Reactionary Influence of Thursday as Largely Overcome. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/merger-rise-seen-for-trade-groups-present-day-trend-in-business.html | MERGER RISE SEEN FOR TRADE GROUPS; Present Day Trend in Business Spells Doom of Inefficient Bodies, Is Claim. ECONOMY A BIG FACTOR Over 6,000 Associations Now Exist In Country--Many Duplicate Work and Hinder Trade. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/flies-upsidedown-37-minutes.html | Flies Upsidedown 37 Minutes. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/red-workers-told-to-obey-shop-heads-soviet-order-gives-managers.html | RED WORKERS TOLD TO OBEY SHOP HEADS; Soviet Order Gives Managers Supreme Control, Regardless of Employes' Party Rank. FACTORY POLITICS ENDED Unions and Other Groups Lose Former Power to Influence Employment and Dismissals. | True | Wireless to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/mr-hoover-and-foreign-affairs.html | MR. HOOVER AND FOREIGN AFFAIRS. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/from-durban-and-mukden-to-ecclefechan-and-gloucester.html | FROM DURBAN AND MUKDEN TO ECCLEFECHAN AND GLOUCESTER | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/cooperation-urged.html | COOPERATION URGED. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-film-war-play-cowboy-comedians-film.html | TO FILM WAR PLAY; COWBOY COMEDIAN'S FILM | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/treasury-financing-to-relieve-credit-extra-funds-are-expected-to-be.html | TREASURY FINANCING TO RELIEVE CREDIT; Extra Funds Are Expected to Be Available at End of Week Through Over-Draft. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/in-his-museum-mr-ford-glorifies-work-its-collection-of-the-common.html | IN HIS MUSEUM MR. FORD GLORIFIES WORK; Its Collection of the Common Things We Have Used in America Shows the Background of Our Machine Age | True | By H.i. Brock | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/worlds-series-meeting-called-for-tuesday-chicago-likely-to-get.html | World's Series Meeting Called for Tuesday; Chicago Likely to Get First 2 Games Oct 8, 9 | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/shots-miss-fascist-chief-but-companion-and-clerk-are-wounded-in.html | SHOTS MISS FASCIST CHIEF.; But Companion and Clerk Are Wounded in Trieste. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/red-party-here-torn-by-heresies-unable-to-function-censuring.html | RED PARTY HERE, TORN BY 'HERESIES, UNABLE TO FUNCTION; Censuring Official Papers, It Confesses to Being Not Yet 'Ideologically Prepared.' LOSS OF MEMBERS SEEN Leaders Predict Desertions as Conflict Comes--Freiheit Warned Again. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/jersey-city-releases-fewster.html | Jersey City Releases Fewster. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/modernism-in-malcolm-cowleys-poems-mr-cowleys-poems.html | Modernism in Malcolm Cowley's Poems; Mr. Cowley's Poems | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/seeks-parachute-record-massa-to-try-fivemile-jump-at-teterboro.html | SEEKS PARACHUTE RECORD.; Massa to Try Five-Mile Jump at Teterboro Tomorrow. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/publication-defines-taxation-on-profits-practice-of-issuing.html | PUBLICATION DEFINES TAXATION ON PROFITS; Practice of Issuing Subscription Warrants and Rights Adds to Value of Analysis. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/builder-found-dead-in-car-livingston-leeds-of-pelham-manor-is.html | BUILDER FOUND DEAD IN CAR; Livingston Leeds of Pelham Manor Is Thought to Have Killed Himself. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/fc-schumannheink-marries.html | F.C. Schumann-Heink Marries | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hot-spell-cut-trade-prospects-held-good-august-fur-sale-results.html | HOT SPELL CUT TRADE; PROSPECTS HELD GOOD; August Fur Sale Results Were Varied--Spotted Felt New for Sport Hats. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/radio-pays-the-piper-15000-for-three-songs-sir-harry-lauder-breaks.html | RADIO PAYS THE PIPER $15,000 FOR THREE SONGS; Sir Harry Lauder Breaks a Record in Fifteen Minutes at Microphone While a Nation-Wide Audience Listens -- Sidelights of the Broadcast | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/accountants-hold-meeting-tomorrow-international-congress-with.html | ACCOUNTANTS HOLD MEETING TOMORROW; International Congress With Speakers From Abroad to Continue for Five Days. BRITISH DELEGATES HERE Thomas Keens Declares England Has Conquered Financial Difficulties--Lauds Young Plan. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bans-stock-sales-by-specht-concerns-court-grants-injunction-and.html | BANS STOCK SALES BY SPECHT CONCERNS; Court Grants Injunction and Appoints Receiver for theBroker. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/steam-motor-car-installed-on-the-milwaukee-railroad.html | Steam Motor Car Installed On the Milwaukee Railroad | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/english-cricket.html | English Cricket. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ethyl-alcohol-used-as-an-anesthetic-mexican-doctors-show-invention.html | ETHYL ALCOHOL USED AS AN ANESTHETIC; Mexican Doctors Show Invention to Surgeons in Havana and to Academicians in Paris. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/millionaires-rally-in-cleveland-row-118-are-listed-as-contributors.html | MILLIONAIRES RALLY IN CLEVELAND ROW; 118 Are Listed as Contributors to Anti-Organization Fund in Special Election. MASCHKE FORCES ARE SPLIT Republican Leader Planning to Meet Strong Independent Opposition This Fall. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/gov-ritchie-assails-tariff-proposals-he-says-bill-is-discriminatory.html | GOV. RITCHIE ASSAILS TARIFF PROPOSALS; He Says Bill Is Discriminatory as Raising Prices of Foods and Other Necessities. PRAISES SMITH AS LEADER Nation Gained by New Yorker's Part in 1928 Campaign, He Asserts at Nazareth, Pa. HE RAPS 'UPLIFT' EFFORTS Maryland Executive Calls the 18th Amendment, as Sumptuary Law, Dangerous to Government. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/adopts-copper-water-tubing.html | Adopts Copper Water Tubing. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/carol-stevenson-weds-js-lovering-ceremony-in-st-marks-church-at.html | CAROL STEVENSON WEDS J.S. LOVERING; Ceremony in St. Mark's Church at Islip—Mary G. Coates Marries Dr. R.M. Miller. JULIA O. BLAKE'S NUPTIALS She Weds E.M. Beals Jr. at Lenox -- Mrs. O.D. Bouck and Dr. E. S. Shaw Wed—Other Bridals. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/second-title-game-in-chess-adjourned-alekhine-seems-to-have-the.html | SECOND TITLE GAME IN CHESS ADJOURNED; Alekhine Seems to Have the Better Position but BogoljubowExpects to Get Draw. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/galsworthys-enduring-tale-a-modern-comedy-brings-the-great-forsyte.html | GALSWORTHY'S ENDURING TALE; "A Modern Comedy," Brings the Great Forsyte Chronicle to an End | True | By Percy Hutchison | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/book-on-bata-released-highest-prussian-court-rejects-czech-shoe.html | BOOK ON BATA RELEASED.; Highest Prussian Court Rejects Czech Shoe Manufacturer's Plea. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/suites-in-suburbs-grow-more-popular-broadwayhastings-company-plans.html | SUITES IN SUBURBS GROW MORE POPULAR; Broadway-Hastings Company Plans Second Unit of La Barranca. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/incomes-of-railways-generally-increased-gains-as-great-as-725-per.html | INCOMES OF RAILWAYS GENERALLY INCREASED; Gains as Great as 72.5 Per Cent in Net Operating Receipts Made for Seven Months. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/holy-cross-makes-change-coaches-decide-upon-only-one-practice.html | HOLY CROSS MAKES CHANGE; Coaches Decide Upon Only One Practice Session Daily. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/review-of-week-in-realty-market-important-sales-increase-in.html | REVIEW OF WEEK IN REALTY MARKET; Important Sales Increase in Number-- Subway Project Influences Trading. LEADING DEAL BY BROWN Operator's Purchase on Central Park West Featured Market-- Few New Sales Yesterday. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/sangor-may-box-here.html | Sangor May Box Here. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/gold-shipments-affected-by-speed-in-transportation-reduction-of.html | GOLD SHIPMENTS AFFECTED BY SPEED IN TRANSPORTATION; Reduction of Transatlantic Crossing Time and Increase of Air Travel Reflected in Cost | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/exchange-to-draw-shortterm-funds-realty-securities-market-to-aid-in.html | EXCHANGE TO DRAW SHORT-TERM FUNDS; Realty Securities Market to Aid in Developing City, Bankers Declare. ENCOURAGE SOUND VALUES Machinery for Operation of Organization Being Perfected for Opening on Oct. 1. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/broadway-finds-a-home-in-hollywood-there-the-stage-folk-who-make.html | BROADWAY FINDS A HOME IN HOLLYWOOD; There the Stage Folk Who Make Talkies Follow a New Ritual of Life | True | By Duncan Aikman | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/chile-plans-war-on-tuberculosis-government-has-voted-20000000-for.html | CHILE PLANS WAR ON TUBERCULOSIS; Government Has Voted $20,000,000 for Sanitariums,Says Army Surgeon.SAW COMPLEX OPERATIONSDeclares Employment of Knife IsEffective Innovation in Cureof Consumption. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/honor-chrysler-workers-building-congress-officials-to-give.html | HONOR CHRYSLER WORKERS; Building Congress Officials to Give Certificates Tuesday. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/40000-see-charles-win-bout-in-berlin-european-heavyweight-champion.html | 40,000 SEE CHARLES WIN BOUT IN BERLIN; European Heavyweight Champion Knocks Out Diener in 11th Round to Keep Crown.FLOORS RIVAL THREE TIMESHundreds of Policemen on Duty as Fans Storm Gates--Several Injured-- Schmeling Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/burst-main-floods-lower-5th-avenue-digs-a-huge-crater-geyser-at.html | BURST MAIN FLOODS LOWER 5TH AVENUE; DIGS A HUGE CRATER. Geyser at 19th Street Throws Noon-Hour Crowds Into Confusion. WATER FAMINE FOR HOURS Gas-Pipe Break Endangers Emergency Crews-- Traffic Forced to Detour. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rent-control-slackened-prussia-continues-to-restrict-protection-of.html | RENT CONTROL SLACKENED.; Prussia Continues to Restrict Protection of Tenants. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/record-crowed-views-races-along-solent-throng-watching-schneider.html | RECORD CROWED VIEWS RACES ALONG SOLENT; Throng Watching Schneider Cup Fliers Put at 1,500,000, With 100,000 Autos. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-shore-colony-sportsmen-subdividing-large-tract-on-long-island.html | NEW SHORE COLONY.; Sportsmen Subdividing Large Tract on Long Island for Homes. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/poet-of-great-imagination-must-have-written-genesis-lacking-means.html | POET OF GREAT IMAGINATION MUST HAVE WRITTEN GENESIS; Lacking Means for Scientific Investigation Many of the Author's Statements Held to Be Based on Mere Surmise | True | ELLIOTT SCHENCK. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-dedicate-war-bridge-belgians-set-sept-22-for-ceremonies-for-ohio.html | TO DEDICATE WAR BRIDGE.; Belgians Set Sept. 22 for Ceremonies for Ohio Memorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/three-insurance-stocks-show-big-returns-figured-for-ten-years-on.html | Three Insurance Stocks Show Big Returns Figured for Ten Years on Compound Basis | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/britain-bids-for-trade-dabernon-presents-reciprocal-customs-plan-to.html | BRITAIN BIDS FOR TRADE.; D'Abernon Presents Reciprocal Customs Plan to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/reichstag-is-facing-row-with-workers-clash-expected-over-method-of.html | REICHSTAG IS FACING ROW WITH WORKERS; Clash Expected Over Method of Revising Unemployment Insurance Law. LABOR MINISTER ACTS Wissel Issues a Decree Limiting Granting of Emergency Relief to Jobless Folk. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/auto-prosperity-secure-expanding-exports-insure-the-industry-here.html | AUTO PROSPERITY SECURE.; Expanding Exports Insure the Industry Here, Bankers Report. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/leverich-lists-assets-brooklyn-realty-man-bankrupt-has-296573-owes.html | LEVERICH LISTS ASSETS.; Brooklyn Realty Man, Bankrupt Has $296,573, Owes $3,215,190. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bennett-of-brooklyn-heads-states-legion-utica-convention-asks-more.html | BENNETT OF BROOKLYN HEADS STATE'S LEGION; Utica Convention Asks More Emphasis in Schools on New York's Part in Revolution. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/goodfellow-joins-midwood.html | Goodfellow Joins Midwood. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/georgia-county-pays-negro-convicts-board-its-own-jail-unsafe-it.html | GEORGIA COUNTY PAYS NEGRO CONVICT'S BOARD; Its Own Jail Unsafe, It Keeps Convicted Murderer Four Years in Another County. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/more-germans-in-wage-pacts.html | More Germans in Wage Pacts. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/merger-movement-only-begun-he-says-requirements-of-modern-life.html | MERGER MOVEMENT ONLY BEGUN, HE SAYS; Requirements of Modern Life Forced This Development, Mr. Farnham Holds. TO GROW IN SIZE AND SCOPE Lists Weaknesses Which Endanger Combines--Groupings Described as Economic Necessities. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/von-hoffmannsthal-poet-for-the-elect-german-letter.html | Von Hoffmannsthal, Poet for the Elect; German Letter | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/to-open-medical-library-johns-hopkins-plans-fourday-ceremony.html | TO OPEN MEDICAL LIBRARY.; Johns Hopkins Plans Four-Day Ceremony, Beginning Oct. 15. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/local-notes.html | LOCAL NOTES | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/plans-50-radio-beacons-commerce-division-lets-contract-for-15-sets.html | PLANS 50 RADIO BEACONS.; Commerce Division Lets Contract for 15 Sets for Airways. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/lorillard-increase-voted-companys-stock-authorization-is-raised-to.html | LORILLARD INCREASE VOTED; Company's Stock Authorization Is Raised to 5,000,000 Shares. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/associations-will-be-asked-to-back-up-stand-on-bribery.html | Associations Will Be Asked To Back Up Stand on Bribery | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/pal-silvers-gets-verdict-defeats-snyder-in-sixround-feature-at.html | PAL SILVERS GETS VERDICT.; Defeats Snyder in Six-Round Feature at Ridgewood Grove S.C. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/richard-cobdens-voice-still-echoes-britain-pays-tribute-to-her.html | RICHARD COBDEN'S VOICE STILL ECHOES; Britain Pays Tribute to Her First Free Trader While the World Debates Anew the Issues Which He Raised | True | By P.w. Wilson | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/city-gets-london-aid-to-gather-english-costumes-for-museum.html | City Gets London Aid to Gather English Costumes for Museum | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/rabbis-meet-in-vienna-orthodox-grand-council-convenes-congress.html | RABBIS MEET IN VIENNA.; Orthodox Grand Council Convenes-- Congress Opens Sept. 10. | True | Wireless to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/a-new-alignment-for-peace-in-europe-agreements-signed-by-the-powers.html | A NEW ALIGNMENT FOR PEACE IN EUROPE; Agreements Signed by the Powers at The Hague Close a Chapter of Post-War Diplomacy and Open A New Stage of Progress Toward Internationalism, With Great Britain Playing the Leading Role | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/warns-drivers-of-pupils-taxi-official-urges-caution-as-schools-open.html | WARNS DRIVERS OF PUPILS.; Taxi Official Urges Caution as Schools Open. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/traveling-clinics-employed-in-the-fight-on-diphtheria-new.html | TRAVELING CLINICS EMPLOYED IN THE FIGHT ON DIPHTHERIA; New "Healthmobiles" Visit Playgrounds and Parks to Reach Children--Mortality Rate Cut | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/demands-governor-act-on-speakeasies-bennett-asks-he-warn-city.html | DEMANDS GOVERNOR ACT ON SPEAKEASIES; Bennett Asks He Warn City Officials to Fight Them or BeOusted for Breaking Oath.CHARGES 'SECESSION' AGAIN Dealers Citizens Want Cooperationor Dry Law and Points to AidGiven by Other Countries. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/control-of-the-ranges.html | CONTROL OF THE RANGES. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/air-mail-totals-set-new-records-american-planes-flew-6379776-miles.html | AIR MAIL TOTALS SET NEW RECORDS; American Planes Flew 6,379,776 Miles in First Half of 1929and Carried 3,468,561 Lbs.OPERATORS GOT $7,280,441 Thirty-one Contractors on Domestic Routes Handled Bulk of Service--Eight on Foreign Lines CHICAGO-COAST HAUL HEAVY Boeing Company Transported Largest Volume of Mail and Received $1,632,744. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/army-and-notre-dame-to-play-at-yankee-stadium-nov-30.html | Army and Notre Dame to Play At Yankee Stadium. Nov. 30 | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/springhaven-golf-tourney-won-by-gunn-second-time-in-row.html | Springhaven Golf Tourney Won By Gunn Second Time in Row | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/1913-air-race-won-at-447mile-speed-maurice-prevost-of-france-was.html | 1913 AIR RACE WON AT 44.7-MILE SPEED; Maurice Prevost of France Was First Winner of Schneider Trophy in That Year. NO CONTESTS DURING WAR In 1919 Italian Victor Attained 124.9 Miles and by 1927 Speed of 289.75 Was Reached. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/buying-by-millers-lifts-wheat-prices-market-is-easy-early-in-day.html | BUYING BY MILLERS LIFTS WHEAT PRICES; Market Is Easy Early in Day, but Close Is at the Top with Net Gains. EXPORT DEMAND IS SLOW Corn Prices Drop on More Favorable Weather Reports From theBelt--Oats Prices Advance. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/origins-of-synagogue-and-church.html | Origins of Synagogue and Church | True | By Hirsch Loee Gordon | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/miss-fisher-sets-record-former-municipal-champion-plays-no-2.html | MISS FISHER SETS RECORD.; Former Municipal Champion Plays No. 2 Salisbury Course in 74. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rutgers-parley-this-week-250-delegates-to-hear-addresses-on.html | RUTGERS PARLEY THIS WEEK; 250 Delegates to Hear Addresses on Executive Training. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/oil-price-is-unchanged-crude-remains-at-167-a-barrel-in-ten.html | OIL PRICE IS UNCHANGED.; Crude Remains at $1.67 a Barrel in Ten Producing Fields. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/clarence-h-demar-weds-marathon-runner-marries-miss-margaret-ilsley.html | CLARENCE H. DEMAR WEDS.; Marathon Runner Marries Miss Margaret Ilsley, Social Worker. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/spoofy-in-talking-film.html | 'SPOOFY' IN TALKING FILM | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/chain-stores-show-big-gain-in-august-thirtyfour-report-average-rise.html | CHAIN STORES SHOW BIG GAIN IN AUGUST; Thirty-four Report Average Rise of 32 Per Cent in Sales Over Year Ago. INCREASE 28% SINCE JAN. 1 August Total $188,697,082 and Aggregate for the Eight Months $1,401,374,881. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stimson-defends-jerusalem-consul-answering-charges-of-editor-of.html | STIMSON DEFENDS JERUSALEM CONSUL; Answering Charges of Editor of Jewish Day, He Affirms Confidence in Knabenshue.DENIES EVASION BY LATTERHe Spared No Effort to Protect OurCitizens, Secretary Declares--Reveals Correspondence. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/legion-facilities-taxed-french-auxiliary-aids-many-children-of.html | LEGION FACILITIES TAXED.; French Auxiliary Aids Many Children of Former Soldiers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/julius-barmat-drops-appeal.html | Julius Barmat Drops Appeal. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/6-more-chinese-ships-seized-by-russians-cavalry-is-massed-on-amur.html | 6 MORE CHINESE SHIPS SEIZED BY RUSSIANS; Cavalry Is Massed on Amur River, Apparently Preparing for Raid Into Heilungkiang. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/traveling-art-ready-first-exhibit-to-go-to-colleges-to-be-shown.html | TRAVELING ART" READY.; First Exhibit, to Go to Colleges, to Be Shown Wednesday. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/views-on-debt-cancellation-the-matter-of-disposing-of-our-surplus.html | VIEWS ON DEBT CANCELLATION; The Matter of Disposing of Our Surplus Production Should Have Consideration | True | ARTHUR FLAHERTY. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/reos-master-flying-cloud-features-new-transmission.html | REO'S MASTER FLYING CLOUD FEATURES NEW TRANSMISSION | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/houston-launched-girl-its-sponsor-senators-head-600-texans-present.html | HOUSTON LAUNCHED, GIRL ITS SPONSOR; Senators Head 600 Texans Present as Cruiser Slides Down Ways at Newport News. JAHNCKE GIVES ADDRESS Assistant Secretary of Navy Says Warship Will Be Formidable, Although Small. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/row-at-malta-may-result-in-a-treaty-pope-said-to-be-eager-to-have.html | ROW AT MALTA MAY RESULT IN A TREATY; Pope Said to Be Eager to Have Ecclesiastical Rights on the Island Clearly Defined. STRICKLAND ANSWERS ROME Premier's Letter, Signed by All Ministers, Refutes Statements in Gasparri Note. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/asks-special-panel-for-warder-trial-pecora-to-press-demand-for.html | ASKS SPECIAL PANEL FOR WARDER TRIAL; Pecora to Press Demand for Selected List of 100 Names at Hearing Tuesday. DUAL INQUIRY CONTINUES Brooklyn Grand Jury Expected to Indict in City Trust Case This Week--Session Here Monday. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-seek-new-speed-mark-british-pilots-may-try-for-three-kilometer.html | TO SEEK NEW SPEED MARK; British Pilots May Try for Three Kilometer Record Tomorrow. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/news-articles-aid-farm-uplift.html | News Articles Aid Farm Uplift. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/meeting-to-discuss-oil-code-of-ethics-first-months-operations-will.html | MEETING TO DISCUSS OIL CODE OF ETHICS; First Month's Operations Will Be Considered by Executives and Committee Chairmen. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/eckener-goes-home-to-advance-airline-group-here-is-said-to-be-ready.html | ECKENER GOES HOME TO ADVANCE AIRLINE; Group Here Is Said to Be Ready to Finance Ocean Project if He Gets German Backing. $1,000 FARE IS PLANNED Four Dirigibles to Cost $15,000,000 --Will Carry 24 Passengers and Mail and Express. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/tenyear-increases-in-bank-stocks-shown-net-profit-of-425439-on.html | TEN-YEAR INCREASES IN BANK STOCKS SHOWN; Net Profit of $425,439 on Investment of $126,403 Indicated by Survey. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/lawyer-at-inquiry-urged-melchett-tells-zionists-they-should-make.html | LAWYER AT INQUIRY URGED.; Melchett Tells Zionists They Should Make Sure of Fair Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/glynn-says-ferrari-made-gentile-plea-smiths-nephew-says-he-was-told.html | GLYNN SAYS FERRARI MADE GENTILE PLEA; Smith's Nephew Says He Was Told Italian Consul Was Anxious for Slayer's Pardon. SPOKE TO GOVERNOR OF IT Brooklyn Prosecutor's Aide Denies He Said Influence Was Used to "Soft-Pedal" on Murder. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rumania-gets-ford-plan-proposal-to-build-assembling-plant-is.html | RUMANIA GETS FORD PLAN.; Proposal to Build Assembling Plant Is Expected to Be Accepted. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/study-yellowstone-park-boundary-commission-will-report-on-question.html | STUDY YELLOWSTONE PARK.; Boundary Commission Will Report on Question of Extension. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/capones-tonsils-removed-gangster-recovering-in-philadelphia-prison.html | CAPONE'S TONSILS REMOVED; Gangster Recovering in Philadelphia Prison From Operation. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-only-car-of-its-kind.html | THE ONLY CAR OF ITS KIND | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hakoah-is-victor-in-benefit-match-beats-hungaria-at-soccer-before.html | HAKOAH IS VICTOR IN BENEFIT MATCH; Beats Hungaria at Soccer Before Crowd of 2,000 in Lewisohn Stadium, 4-0.FUNDS GO TO PALESTINENational Champions Get Two Goalsin Each Half--Three Talliesfor Wortmann. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/current-magazines.html | Current Magazines | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/toronto-swim-won-by-miss-norelius-new-york-star-leads-all-the-way.html | TORONTO SWIM WON BY MISS NORELIUS; New York Star Leads All the Way With Mrs. Armstrong in Second Place. ROSS OF BROOKLYN FIRST Takes Men's Event by Beating Frank Pritchard of Buffalo in the Last Half Mile. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/kinkajou-home-first-in-bay-shore-regatta-victor-in-cc-class-over.html | KINKAJOU HOME FIRST IN BAY SHORE REGATTA; Victor in CC Class Over Seven Rivals--Heavy Mist Makes Sailing Difficult. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/westchester-gets-new-subdivisions-realty-men-plan-an-aerial-survey.html | WESTCHESTER GETS NEW SUBDIVISIONS; Realty Men Plan an Aerial Survey to Gather Data on Growth. GREENBURGH MAPS FILED Closer Cooperation Between Developers and Planning Boards Urged --Tour of Parks Contemplated. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/to-make-retail-traffic-surveys.html | To Make Retail Traffic Surveys. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/baltimore-poloists-triumph-by-9-to-4-beat-philadelphia-cc-four-in.html | BALTIMORE POLOISTS TRIUMPH BY 9 TO 4; Beat Philadelphia C.C. Four in Brown Memorial Trophy Play. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/actor-sells-henderson-pl-houses.html | Actor Sells Henderson Pl, Houses. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/justice-wp-platts-widow-dies.html | Justice W.P. Platt's Widow Dies. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bankers-association-has-many-activities-formed-in-1875-orginization.html | BANKERS' ASSOCIATION HAS MANY ACTIVITIES; Formed in 1875, Organization Has Extended Scope to Include Educational Program. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/miss-e-larocque-to-wed-sk-smith-junior-league-members-troth-to.html | MISS E. LAROCQUE TO WED S.K. SMITH; Junior League Member's Troth to Stock Exchange Member Announced by Her Parents. MISS HAWLEY ENGAGED Toroto (Ont.) Girl Is to Marry Louis S. Higgins, New York Lawyer-- Other Betrothals. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/edinburgh-to-celebrate-ceremonies-on-oct-2-will-mark-church.html | EDINBURGH TO CELEBRATE.; Ceremonies on Oct. 2 Will Mark Church Amalgamation. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/bankers-in-throngs-going-to-convention-several-hundred-will-leave.html | BANKERS IN THRONGS GOING TO CONVENTION; Several Hundred Will Leave New York on Thursday for Annual Assemblage. SAN FRANCISCO THEIR GOAL Parties From Other Cities Also to Travel West to National Association's Meeting. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-lamarckian-rats.html | THE LAMARCKIAN RATS. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/humble-vegetables-gain-in-trade.html | Humble Vegetables Gain in Trade. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/national-ammonia-buys-competitor.html | National Ammonia Buys Competitor | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/building-unions-grow-more-than-1000000-members-reported-in-their-in.html | BUILDING UNIONS GROW.; More Than 1,000,000 Members Reported in Their International. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/a-daughter-to-mrs-r-lowengard.html | A Daughter to Mrs. R. Lowengard. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/factory-ousts-home-labor-edgetool-industry-of-solingen-gradually.html | FACTORY OUSTS HOME LABOR; Edge-Tool Industry of Solingen Gradually Being Transformed. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/santos-imports-increase-port-is-now-chief-city-of-brazil-in-value.html | SANTOS IMPORTS INCREASE.; Port Is Now Chief City of Brazil in Value of Foreign Trade. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/wickersham-talks-of-life-and-the-law-the-discoveries-of-science-he.html | WICKERSHAM TALKS OF LIFE AND THE LAW; The Discoveries of Science, He Holds, Interest People More Than the Moral and Ethical Problems They Face | True | By Sj. Woolf | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/check-for-berlin-communists.html | Check for Berlin Communists. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/canadian-official-held-in-theft.html | Canadian Official Held in Theft | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/c-nw-to-offer-72000000-bonds-kuhn-loeb-co-may-underwrite-financing.html | C. & N.W. TO OFFER $72,000,000 BONDS; Kuhn, Loeb & Co. May Underwrite Financing Which Is Being Planned by Carrier.OBLIGATIONS TO BE METCompany Has $86,000,000 toCare for Between Now and June--Convertible Feature. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/america-tunes-in-on-air-cup-races-winning-schneider-cup-plane-and.html | AMERICA TUNES IN ON AIR CUP RACES; WINNING SCHNEIDER CUP PLANE AND PILOT WHO SET RECORD. | True | Times Wide World Photo. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/boy-scouts-greet-comrade-with-the-byrd-expedition-messages.html | BOY SCOUTS GREET COMRADE WITH THE BYRD EXPEDITION; Messages Exchanged on the Anniversary of the Embarkation by Radio Communication | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/hold-brooklyn-boy-as-stowaway.html | Hold Brooklyn Boy as Stowaway. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/huston-at-capital-to-take-works-job-harmony-prevails-among.html | HUSTON AT CAPITAL TO TAKE WORK'S JOB; Harmony Prevails Among Republican Committeemen, WhoGather for National Meeting.BALANCE IN TREASURYNutt Reports He Has $194,319, White Democrats Tells of Cut inDeficit to $416,937. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-14-no-title.html | Article 14 -- No Title | True | Photo by P. and A. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/harlem-suites-finished-sevenstory-structure-at-mount-morris-park.html | HARLEM SUITES FINISHED.; Seven-Story Structure at Mount Morris Park Called the Avondale. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/students-in-many-lands-work-for-peace-buooks-bright-foundation.html | STUDENTS IN MANY LANDS WORK FOR PEACE; Buooks-Bright Foundation Encourages Youth to Understand Causes of War | True | By Diana Rice. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/boston-soccer-team-beats-wanderers-40-are-helped-to-american-league.html | BOSTON SOCCER TEAM BEATS WANDERERS, 4-0; Are Helped to American League Victory by a Penalty--Game Is a Rough One. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/demolish-eight-houses-wreckers-clear-site-for-new-park-avenue.html | DEMOLISH EIGHT HOUSES.; Wreckers Clear Site for New Park Avenue Cooperative. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/ticket-is-chosen-by-the-met-aau-nominating-committee-selects.html | TICKET IS CHOSEN BY THE MET. A.A.U.; Nominating Committee Selects Obertubbesing to Succeed Reilly as President. ELECTION BATTLE LOOMS Stumpf May Run in Opposition to Regular Designee for Head of the Association. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/britains-policy-set-forth.html | BRITAIN'S POLICY SET FORTH | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/jersey-youth-missing-red-bank-recorders-son-said-to-have-started.html | JERSEY YOUTH MISSING.; Red Bank Recorder's Son Said to Have Started for Washington. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/pittsburgh-strike-called-building-trade-unions-protest-city.html | PITTSBURGH STRIKE CALLED; Building Trade Unions Protest City Contracts With Outsiders. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/held-as-whisky-thief-brooklyn-man-accused-of-robbing-more-than-40.html | HELD AS WHISKY THIEF.; Brooklyn Man Accused of Robbing More Than 40 Drug Stores. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/will-head-newark-drive-cm-lum-to-lead-history-societys-300000.html | WILL HEAD NEWARK DRIVE.; C.M. Lum to Lead History Society's $300,000 Building Fund Campaign. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/beach-victims-children-crushed-as-plane-out-of-fuel-falls-in-surf.html | BEACH VICTIMS CHILDREN; Crushed as Plane, Out of Fuel, Falls in Surf and Turns Over on Sand. PACKED CROWD IN PANIC Mounted Patrolmen on Guard as Thousands Rush to the Scene-- Water Searched. PILOT IS ONLY SCRATCHED Tells Police He Was Lost in Fog Over East River and Was Seeking Landing Place. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/parkway-section-opened-saw-mill-river-route-from-yonkers-to-ardsley.html | PARKWAY SECTION OPENED; Saw Mill River Route From Yonkers to Ardsley Is Dedicated. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/art-smith-beats-toronto-gains-2d-victory-of-series-over-leafs.html | ART SMITH BEATS TORONTO.; Gains 2d Victory of Series Over Leafs, Montreal Winning, 6-2. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/thugs-bind-five-men-beat-one-get-payroll-arverne-paymaster-who.html | THUGS BIND FIVE MEN, BEAT ONE, GET PAYROLL; Arverne Paymaster, Who Tried to Hide $1,035, So Badly Injured He May Die. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/steed-says-macdonald-visit-may-have-to-be-canceled.html | Steed Says MacDonald Visit May Have to Be Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/a-daughter-to-mrs-bj-delatour.html | A Daughter to Mrs. B.J. Delatour | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/our-tariff-plans-enrage-argentina-press-voices-violent-protest.html | OUR TARIFF PLANS ENRAGE ARGENTINA; Press Voices Violent Protest Against Proposed Increase in Duties on Flaxseed and Corn. BUT HER EXPORT TAX SOARS On Corn It Is Now 53 Times the July Levies--"Rapacious Americans'" Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/new-rail-services-seen-in-wide-use-universal-inland-freight.html | NEW RAIL SERVICES SEEN IN WIDE USE; Universal Inland Freight Terminal Expected to Increase the Importance of Trucking.CONTAINERS REDUCE COSTSDevice Held to Solve Problem ofLess-Than-Carload Lots--Provides Lower Rates. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/moslem-world-reaches-over-many-countries-mohammedans-at-prayer.html | MOSLEM WORLD REACHES OVER MANY COUNTRIES; MOHAMMEDANS AT PRAYER | True | By Henry Kittredge Norton | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/c-vanderbilts-are-entertained-party-given-at-southampton-by-ce.html | C. VANDERBILTS ARE ENTERTAINED; Party Given at Southampton by C.E. Mitchells for Them and Lady Lowther. H.H. ROGERSES HOSTS TO 100 James T. Terrys, A.F. Jaeckels and Miss Laura Tuckerman Also Entertain. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/new-ways-found-to-stop-static-course-to-pursue-in-avoiding-and.html | NEW WAYS FOUND TO STOP "STATIC"; Course to Pursue in Avoiding and Eliminating Man-Made Electrical Disturbances in Radio Receiving Sets | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/duppy-in-manchester-jamaica-rhythms-play-an-effective-part-in.html | DUPPY IN MANCHESTER; Jamaica Rhythms Play an Effective Part in Admirable Current Show in Vermont | True | By Edward Alden Jewell | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/robeson-will-sing-here-coppicus-denies-negro-actor-will-play.html | ROBESON WILL SING HERE; Coppicus Denies Negro Actor Will Play Othello Abroad. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/percy-mackaye-delves-again-in-our-native-folklore-weathergosewoo.html | Percy Mackaye Delves Again In Our Native Folklore; "Weathergoose--Woo!" Makes a Notable Addition to His Tales of the Southern Appalachians | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/treasury-offering-taken-up-quickly-subscription-books-for-new.html | TREASURY OFFERING TAKEN UP QUICKLY; Subscription Books for New Tax-Exempt Certificates to Be Closed Tomorrow. NO LATE-MAIL APPLICATION Officials Surprised at Speed of Operation--Hopeful of Wide Public Distribution. STUDY EFFECT ON CREDIT Acceptance of the Full Quote of $100,000,000 In Exchange for Present Notes Expected. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/peace-in-nicaragua-seen-as-permanent-col-rh-dunlap-returning-marine.html | PEACE IN NICARAGUA SEEN AS PERMANENT; Col. R.H. Dunlap, Returning Marine Officer, Predicts Era of Prosperity and Harmony. SPORTS AID UNDERSTANDING Golf and Baseball Replace Old Habits of Political Plotting-- Guard Now Called Adequate. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/archives/little-bear-beats-star-class-rivals-morgans-windward-home-first-in.html | LITTLE BEAR BEATS STAR CLASS RIVALS; Morgan's Windward Home First in M Class at Manhasset Bay Club Regatta. LIGHT WIND SLOWS RACES Many Boats Fail to Finish Within Time Limit-- Courses for Several Divisions Shortened. | True | By Grover Theis. Special To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/champlin-shoot-victor-wins-newark-amateur-rod-and-gun-club-event.html | CHAMPLIN SHOOT VICTOR.; Wins Newark Amateur Rod and Gun Club Event With 265. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/perrys-old-flagship-is-to-be-preserved-veteran-of-a-famous-battle.html | PERRY'S OLD FLAGSHIP IS TO BE PRESERVED; VETERAN OF A FAMOUS BATTLE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/alekhine-surveys-outlook-at-chess-compares-his-personality-with.html | ALEKHINE SURVEYS OUTLOOK AT CHESS; Compares His Personality With That of Bogoljubow in Their Title Match. CALLS RIVAL ROMANTICIST Contrasts Challenger's Fiery Play With His Own Penchant for Exact Execution. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/dodgers-of-rum-issue-called-stovepipe-men-in-old-maine.html | DODGERS OF RUM ISSUE CALLED "STOVEPIPE MEN" IN OLD MAINE | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/realty-standards-adopted-in-boston-national-code-of-ethics-for.html | REALTY STANDARDS ADOPTED IN BOSTON; National Code of Ethics for Appraisers Wins Favor. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-people-of-the-moslem-world.html | THE PEOPLE OF THE MOSLEM WORLD. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/pratt-victory-seen-as-blow-to-hilles-prestige-held-to-be-lessened.html | PRATT VICTORY SEEN AS BLOW TO HILLES; Prestige Held to Be Lessened by Defeat of Mrs. Schindler Whom He Supported. HOOVER CONTROL STRONGER Choice of Albany Woman Would Have Been Rebuff to President's Pre-Convention Friends. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/reclaiming-zuyder-zee.html | RECLAIMING ZUYDER ZEE. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/swedish-king-returns-home.html | Swedish King Returns Home. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/prelate-blesses-milan-cardinal-schuster-takes-office-as-new.html | PRELATE BLESSES MILAN.; Cardinal Schuster Takes Office as New Archbishop. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/more-about-mr-shaws-play-more-about-the-new-shaw-play.html | More About Mr. Shaw's Play; MORE ABOUT THE NEW SHAW PLAY | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/the-news-of-europe-in-weekend-cables-premier-stirs-britain.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PREMIER STIRS BRITAIN MacDonald's Idealism Arouses Question of Practicability of His Geneva Program. WAR DEBTS STILL BIG ISSUE One Writer Predicts America Will Be Forced Into Cancellation by Combination of Nations. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/thunderstorm-relieves-city-cool-weather-promised-today.html | Thunderstorm Relieves City; Cool Weather Promised Today | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/columbia-gathers-relics-of-its-past-exhibits-from-its-early-days-as.html | COLUMBIA GATHERS RELICS OF ITS PAST; Exhibits From Its Early Days as Kings College to Mark 175th Anniversary. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/simplifying-the-calendar-year-of-twelve-months-with-equal-quarters.html | SIMPLIFYING THE CALENDAR; Year of Twelve Months With Equal Quarters and Equal Working Days Is Suggested | True | LEWIS E. ASHBAUGH. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/thornton-wilder-sails-novelist-does-not-expect-to-meet-tunney-in.html | THORNTON WILDER SAILS; Novelist Does Not Expect to Meet Tunney in Europe This Time. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/mr-bowers-rebuilds-the-stormy-reconstruction-period-the-tragic-era.html | Mr. Bowers Rebuilds the Stormy Reconstruction Period; "The Tragic Era" Completes the Work of Revaluating President Johnson's Place in American History | True | By Arthur Krock | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/mexico-to-get-back-stolen-funds.html | Mexico to Get Back Stolen Funds. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/147-whitestone-lots-to-be-sold-sept-14-jp-day-to-conduct-auction-of.html | 147 WHITESTONE LOTS TO BE SOLD SEPT. 14; J.P. Day to Conduct Auction of Long Island Property. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/release-of-hague-appealed-by-watson-counsel-for-legislature-takes.html | RELEASE OF HAGUE APPEALED BY WATSON; Counsel for Legislature Takes Fight on Fallon Ruling to Highest Jersey Court. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/5500000-mortgage-in-deal.html | $5,500,000 Mortgage In Deal. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/police-department.html | Police Department. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/made-spanish-consul-in-chicago.html | Made Spanish Consul in Chicago. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/thirteen-superstition-a-heritage-of-the-ages.html | "THIRTEEN" SUPERSTITION A HERITAGE OF THE AGES | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/berkshire-society-at-art-show-tea-stockbridges-21st-exhibition-has.html | BERKSHIRE SOCIETY AT ART SHOW TEA; Stockbridge's 21st Exhibition Has 270 Works by 120 Artists. BEST PAINTING JOHANSEN'S Margaret French Cresson Takes the Sculpture Prize--Third to Louis R. Metcalfe. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/buffalo-triumphs-117-beats-rochester-clouting-2-pitchers-for.html | BUFFALO TRIUMPHS, 11-7.; Beats Rochester, Clouting 2 Pitchers for Sixteen Hits. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/some-odd-tours-taken-in-last-century.html | SOME ODD TOURS TAKEN IN LAST CENTURY. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/marshall-holds-own-condition-not-materially-changed-but-pulse-is.html | MARSHALL HOLDS OWN.; Condition Not Materially Changed, but Pulse Is Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/gemini-finishes-first-beats-corsair-in-noroton-yacht-club-star.html | GEMINI FINISHES FIRST.; Beats Corsair in Noroton Yacht Club Star Class Race. | True | Special to The New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/heads-state-waltonians-wb-edwards-reelected-president-higher.html | HEADS' STATE WALTONIANS.; W.B. Edwards Re-Elected President -- Higher Hunting Fees Favored. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/attorney-gen-mitchells-77-leads-minnesota-golf-field.html | Attorney Gen. Mitchell's 77 Leads Minnesota Golf Field | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/chicago-broadens-educational-plans-new-regime-will-cooperate-with.html | CHICAGO BROADENS EDUCATIONAL PLANS; New Regime Will Cooperate With Four Universities in Experimental Program. DELINQUENTS TO BE TAUGHT School in County Jail Starts With 100 Pupils-- Senatorial Race Not Very Exciting. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/handbags-for-fall-the-envelope-type-is-popular-in-the-new-paris.html | HANDBAGS FOR FALL; The Envelope Type Is Popular in The New Paris Models | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/jersey-city-corner-is-sold-to-banker-edward-p-stout-buys-hudson.html | JERSEY CITY CORNER IS SOLD TO BANKER; Edward P. Stout Buys Hudson Boulevard Apartment Held at $500,000. OTHER NEW JERSEY DEALS Former Pennsylvania Club Site in West End Purchased—Chain Leases in Long Branch. | True | | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-08 | 1929-09-08 | https://www.nytimes.com/1929/09/08/archives/rothschild-in-yugoslavia-london-banker-is-believed-to-have.html | ROTHSCHILD IN YUGOSLAVIA.; London Banker Is Believed to Have Discussed Loan Plan With King. | True | Special Cable to THE NEW YORK TIMES. | C1B 41223,C1B 41224,C1B 41225,C1B 41226,C1B 41227,C1B 41228,C1B 41229 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/live-stock-prices-lower-dry-pastures-cause-farmers-to-sell-their.html | LIVE STOCK PRICES LOWER.; Dry Pastures Cause Farmers to Sell Their Stock. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/port-jervis-bars-sunday-movies.html | Port Jervis Bars Sunday Movies. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/new-trust-company-for-herald-square-metropolis-being-formed-with.html | NEW TRUST COMPANY FOR HERALD SQUARE; Metropolis Being Formed With Capital Funds of $3,600,000 Organizers Named. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/me-for-you-coming-here-aarons-freedley-musical-comedy-to-open-in.html | "ME FOR YOU" COMING HERE; Aarons & Freedley Musical Comedy to Open in Detroit Sunday. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/protest-school-transfer-bronx-children-plan-parade-as-plea-to.html | PROTEST SCHOOL TRANSFER; Bronx Children Plan Parade as Plea to Return to Old Building. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/mrs-carre-louise-dunning-originator-of-a-system-of-teaching-music.html | MRS. CARRE LOUISE DUNNING; Originator of a System of Teaching Music Dies After Brief Illness. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/firemen-vanquish-nyac-nine-73-victors-score-five-runs-in-first-and.html | FIREMEN VANQUISH N.Y.A.C. NINE, 7-3; Victors Score Five Runs in First and Two in Fifth at Travers Island. BURKLEY STARS AT BAT Centre Fielder Hits Double and Two Singles, Drives in Four Runs, Scores Twice. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/methodist-pastor-censures-cannon-georgian-calls-on-bishop-and-other.html | METHODIST PASTOR CENSURES CANNON.; Georgian Calls on Bishop and Other Clergy to Stop Harming Church by Political Ventures. BLAMES DRY ZEAL EXCESS Writing in The Challenge, a New Paper, Dr. R.G. Smith Urges Staying Within Own Sphere. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/pulls-trawler-off-rocks-coast-guard-vessel-floats-the-osprey-at.html | PULLS TRAWLER OFF ROCKS.; Coast Guard Vessel Floats the Osprey at Montauk Point. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/trade-in-chicago-sets-new-records-steel-production-shows-a-slight.html | TRADE IN CHICAGO SETS NEW RECORDS; Steel Production Shows a Slight Let-Up, but Rate Is Still Strong. AUTOMOBILE OUTPUT HIGH Wholesalers and Retailers of Dry Goods Report That August Was a Banner Month. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/hitandrun-flier-kills-man-in-a-boat-in-jamaica-bay-fog-second.html | HIT-AND-RUN FLIER KILLS MAN IN A BOAT IN JAMAICA BAY FOG; Second Fisherman Injured as Plane Skimming Over Water Cuts Launch in Two. MILL BASIN PILOT HELD He Is Questioned by Police, Who Find Him Fixing Damaged Pontoon. TELLS THEM HE HIT LOG The Low-Hanging Mist Prevented Witnesses of Crash From Getting Description of Aviator. Homicide Charge Planned. Witnesses Describe Crash. HIT-AND-RUN FLIER KILLS MAN IN A BOAT | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/british-ship-wrecked-off-coast-of-spain-passengers-and-crew-abandon.html | BRITISH SHIP WRECKED OFF COAST OF SPAIN; Passengers and Crew Abandon the Island Pride When It Goes on Rocks. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/okum-to-file-claim-for-title.html | Okum to File Claim for Title. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/dr-inglis-urges-spirit-of-peace.html | Dr. Inglis Urges Spirit of Peace. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/football-thrills-mexican-president-porter-gil-congratulates-root.html | FOOTBALL THRILLS MEXICAN PRESIDENT; Porter Gil Congratulates Root, Ex-Yale Tackle, as University of Mexico Wins. COACH CALLED TO PALACE Root Asked to Arrange Game With U.S. College and to Discuss Development of the Sport. President Discusses Football. Shows Effect of Training. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/nationals-beaten-by-boston-eleven-lose-american-soccer-league-test.html | NATIONALS BEATEN BY BOSTON ELEVEN; Lose American Soccer League Test at Hawthorne Field in Brooklyn by 4 to 2. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/new-loans-at-london-continue-very-small-total-for-year-to-date.html | NEW LOANS AT LONDON CONTINUE VERY SMALL; Total for Year to Date 39,591,771 Below That of 1928,but Above 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/dies-from-police-bullet-negro-garage-worker-shot-after-beating.html | DIES FROM POLICE BULLET.; Negro Garage Worker Shot After Beating Passenger in Taxi. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/many-at-beaches-at-southampton-those-giving-luncheons-at-the-beach.html | MANY AT BEACHES AT SOUTHAMPTON; Those Giving Luncheons at the Beach Club Are H.H. Benedicts and Mrs. P.A. Valentine. P.K. RHINELANDERS HOSTS Others Entertaining Are Miss LauraTuckerman, P.B. Thompsonsand A.E. Schermerhorns. A.P. Loenings Have Sailing Party. J.W.F. Potters Give Luncheon. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/white-sox-beat-senators-take-early-lead-and-then-hold-losers-off-to.html | WHITE SOX BEAT SENATORS; Take Early Lead and Then Hold Losers Off to Win, 4 to 3. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/grievances-aired-in-russian-press-selfcriticism-is-bolshevist.html | GRIEVANCES AIRED IN RUSSIAN PRESS; Self-Criticism Is Bolshevist Slogan and Any One Can Get Letters Printed. FIVE-YEAR PLAN IS SACRED "Heresy" to Doubt It or Socialization—Moscow Copies Us in Pushing Centralization of Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/drexel-provides-pensions-institute-adopts-250000-plan-for-faculty.html | DREXEL PROVIDES PENSIONS; Institute Adopts $250,000 Plan for Faculty Insurance Annuities. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/dr-potter-assails-rule-of-politicians-declares-way-to-prepare-city.html | DR. POTTER ASSAILS RULE OF POLITICIANS; Declares Way to Prepare City for Progress Is to Oust Incompetent Officials. WOULD TRAIN STATESMEN Wants Boys Taught That Public Service Is More Important Than Personal Profit. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/dewar-trophy-won-by-us-rifle-team-americans-take-smallbore-cup.html | DEWAR TROPHY WON BY U.S. RIFLE TEAM; Americans Take Small-Bore Cup Third Year in Row by Defeating British. ADVANTAGE IS 106 POINTS Chicago Girl Makes Only Score of 200 at 50 Yards-- U.S. Totals 7,877, Against 7,771. Three Tied With 397. Johnson Range 390. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/only-21-known-saved-in-finnish-shipwreck-no-passenger-list-was-kept.html | ONLY 21 KNOWN SAVED IN FINNISH SHIPWRECK; No Passenger List Was Kept, but at Least 72 Were Lost, Many of Them School Children. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/second-avenue-flats-sold.html | Second Avenue Flats Sold. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/thugs-steal-pegleg-of-long-john-silver-beat-barge-captain-with-his.html | THUGS STEAL PEG-LEG OF LONG JOHN SILVER; Beat Barge Captain With His Trusty Weapon and Bank, but His Money Is Safe. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/wera-reports-to-the-yankees-three-tiger-rookies-in-game.html | Wera Reports to the Yankees; Three Tiger Rookies in Game | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/singer-to-box-zazzerino-signs-for-tenround-bout-at-the-garden-on.html | SINGER TO BOX ZAZZERINO.; Signs for Ten-Round Bout at the Garden on Oct. 11. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/other-corporate-reports-warner-company-american-surety-company.html | OTHER CORPORATE REPORTS; Warner Company. American Surety Company. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/municipal-loans-announcements-of-near-offerings-of-bonds-to.html | MUNICIPAL LOANS; Announcements of Near Offerings of Bonds to Bankersand the Public. Cook County, Ill. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/nonstop-zeppelin-flight-around-world-is-forecast.html | Non-Stop Zeppelin Flight Around World Is Forecast | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/meeting-at-aurora-will-begin-today-grand-circuit-to-hold-forth-for.html | MEETING AT AURORA WILL BEGIN TODAY; Grand Circuit to Hold Forth for Five Days in the Home of E.J. Baker. RICH PURSES ARE OFFERED Winnipeg and Labrador Among Stars of Baker Establishment Directed by Sep Palin. Winnipeg Showing Class. Didn't Care About Cost. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/laguardia-opposed-by-citizens-union-in-campaign-survey-body-long.html | LAGUARDIA OPPOSED BY CITIZENS UNION IN CAMPAIGN SURVEY; Body, Long Hostile to Tammany, Calls Him an Opportunist Backed by 'Little' Men. SEES PARTY 'DISTRUSTED' Walker Scored as Organization Mayor-- Thomas Termed Best Man for the Office. COUDERT IS COMMENDED Berry and McKee Win Mild Praise, but Held "Passive" at Times-- Aron Lauded, Coler Condemned. Attacks Term "Fusion." Walker Is Criticized. Citizens Union Commends Few Candidates on City Tickets Mild Praise for Berry. Statement on Candidates. Genuine Fusion Difficult. The Republican Convention. The Mayoralty Candidates. Bennett and Thomas. Aspirants for Controller. McKee Called Passive at Times. Sees Coler's Usefulness Gone. Prosecutor's Office Vital. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/mueller-holds-last-drill-today.html | Mueller Holds Last Drill Today. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/gain-in-incorporations-18421-charters-granted-in-eight-months18409.html | GAIN IN INCORPORATIONS.; 18,421 Charters Granted in Eight Months--18,409 a Year Ago. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/marne-anniversary-marked-at-dinner-in-meaux-city-hall.html | Marne Anniversary Marked At Dinner in Meaux City Hall | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/mrs-cannon-dies-at-sea-wife-of-expresident-of-chase-national-bank.html | MRS. CANNON DIES AT SEA.; Wife of Ex-President of Chase National Bank Stricken on Majestic. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/24-dead-40-hurt-in-days-auto-toll-accidents-in-seven-states-include.html | 24 DEAD, 40 HURT IN DAY'S AUTO TOLL; Accidents in Seven States Include Crossing Crashes and Highway Collisions. 10 DIE ON TRUCK AND BUS Trolley Hits Party at Angola, N.Y., and Bus Is Wrecked in BentonHarbor (Mich.) Smash-Up. Motor Bus and Truck Collide. Drowned in Creek Plunge. Killed Near Cemetery. Fireman Killed Changing Tire. Four Killed by Carolina Trains. Two Brooklyn Victims. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/walker-credited-for-gain-in-schools-heckscher-committee-declares.html | WALKER CREDITED FOR GAIN IN SCHOOLS; Heckscher Committee Declares $600,000,000 Has Been Set Aside for Them in His Regime. 160 BUILDINGS PROJECTED Goal of Seat for Every Child Held Near Attainment--Problem of Shifting Population Met. Comparison With Other Cities. Finds Part-Time Reduced. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/prison-crowding-relieved-number-of-state-convicts-lacking-cells.html | PRISON CROWDING RELIEVED; Number of State Convicts Lacking Cells Reduced From 1,000 to 800. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/columbia-to-bank-on-its-sophomores-crowley-counts-on-them-to-fill.html | COLUMBIA TO BANK ON ITS SOPHOMORES; Crowley Counts on Them to Fill Vacancies and Provide Reserves for Eleven.HEWITT LOOMS AS A STAR Brilliant 1928 Freshman Has AllAround Ability--Eight VeteransAre on Hand. Has Strength for Emergencies. Four Veterans Last Year. Buser Is Good Punter. | True | By Arthur J. Daley. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/one-killed-1-hurt-in-planes-dive.html | One Killed, 1 Hurt in Plane's Dive. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/searchers-find-all-dead-on-the-wrecked-air-liner-plane-and-bodies.html | SEARCHERS FIND ALL DEAD ON THE WRECKED AIR LINER; PLANE AND BODIES CHARRED; VICTIMS FOUND IN WRECKAGE All Identified on Ground by Rings and Other Personal Effects. AIRSHIP SMASHED TO BITS Passengers and Crew, Hurled Forward by Impact, Apparently Killed Instantly. ABANDON LIGHTNING THEORYInvestigators Decide That Pilot,Losing Bearings in Storm,Crashed Into Mountain. Ring Identifies One. Gold Buttons Identify Crew. Lindbergh Aids Searchers. Woman's Body Recognizable. Steel Cabin Melted. Snaps Off a Large Tree. Plane Headed Due West. Was Headed For Side of Cliff. Thinks Crash Was Fatal. CLAIM REWARD FOR RICE. Western Air Express Acts in Behalf of Pilot Who Sighted Wreck. TRAVEL BY AIR FALLS OFF. Attributed to Seasonal Slump--T. A.T. to Resume Soon, Officials Say. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/banks-seek-status-in-building-finance-savings-institutions-dubious.html | BANKS SEEK STATUS IN BUILDING FINANCE; Savings Institutions Dubious of Their Right to Make Construction Loans.AWAIT OPINION ON LIEN LAW Interpretation of Banking Statute Involved in Decision Asked ofAttorney General. Opinion Expected Soon. Sees Excuse for Curtailment. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/glider-takes-pilot-up-100-feet.html | Glider Takes Pilot Up 100 Feet. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/resident-offices-report-on-trade-acceptance-of-new-silhouette-in.html | RESIDENT OFFICES REPORT ON TRADE; Acceptance of New Silhouette in Women's Ready-to-Wear Apparently Assured. LATER DRESSES FEATURE IT Yoke Skirts Now in Demand--Better Fur Coats Sought--SatinsAre Stressed in Lingerie. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/doukhobors-jailed-for-disrobing.html | Doukhobors Jailed for Disrobing. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/citys-pupils-get-greetings-today-message-from-ryan-and-oshea-to-be.html | CITY'S PUPILS GET GREETINGS TODAY; Message From Ryan and O'Shea to Be Read at Opening Exercises in 600 Schools. 3,000 ILL OF TUBERCULOSIS Teachers Will Be Sent Wherever Groups of Crippled Children Can Be Formed. Provision for Sick Pupils. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/clarence-ross-leads-field-in-9mile-canadian-swim.html | Clarence Ross Leads Field In 9-Mile Canadian Swim | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/labor-betrayed-laguardia-charges-says-alliance-of-leaders-or.html | LABOR 'BETRAYED,' LAGUARDIA CHARGES; Says Alliance of Leaders or Employers With Democrats Causes Plight in City. LAYS BUS STRIKE TO LYNCH Tells Clerks' Brotherhood at Town Hall That Old Age Pensions and Job Insurance Must Come. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/matsuyama-plays-today.html | Matsuyama Plays Today. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/sees-faith-based-on-need-dr-cr-brown-holds-religion-comes-only-from.html | SEES FAITH BASED ON NEED; Dr. C.R. Brown Holds Religion Comes Only From Spiritual Want. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/prof-owen-of-mit-disclosed-as-helmsman-of-victorious-schooner-in.html | Prof. Owen of M.I.T. Disclosed as Helmsman Of Victorious Schooner in Gloucester Race | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/locality-mayors-to-meet-chief-mayor-to-be-selected-at-coming.html | LOCALITY MAYORS TO MEET.; "Chief Mayor" to Be Selected at Coming Neighborhood Parley. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dr-joseph-jacobs-dies-atlanta-chainstore-druggist-70-was-apprentice.html | DR. JOSEPH JACOBS DIES.; Atlanta Chain-Store Druggist, 70, Was Apprentice of Dr. C.W. Long. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/drowned-on-sail-off-new-london.html | Drowned on Sail Off New London. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/matteini-captures-national-bike-title-wins-all-four-events-to-lead.html | MATTEINI CAPTURES NATIONAL BIKE TITLE; Wins All Four Events to Lead 17 Amateur State Champions in Road Competition. THOMAS, WISCONSIN, IS 2D Rice, Tennessee, and Weinthal, New Jersey, Follow--Rivoli Beats Rosales for Junior Crown. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/paris-is-relaxing-drafts-on-london-took-some-more-gold-last-week.html | PARIS IS RELAXING DRAFTS ON LONDON; Took Some More Gold Last Week, but Sterling Is Now Above Gold Point. FOREIGN CREDITS REDUCED Further Reduction Expected if the French Market Is Opened to Securities of Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/german-employment-is-now-decreasing-total-now-150000-above-this.html | GERMAN EMPLOYMENT IS NOW DECREASING; Total Now 150,000 Above This Time in 1928 and 325,000 Above 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/firmer-money-at-paris-discount-rates-3-but-bourse-rates-are-as-high.html | FIRMER MONEY AT PARIS.; Discount Rates 3 %, but Bourse Rates Are as High as 7 . | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/blue-ribbon-gang-caught-near-buffalo-police-use-teargas-bombs-in.html | 'BLUE RIBBON' GANG CAUGHT NEAR BUFFALO; Police Use Tear-Gas Bombs in Capture of Four After Leader Is Arrested on Street. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/brock-at-capital-for-tariff-fight-new-tennessee-senator-refuses-to.html | BROCK AT CAPITAL FOR TARIFF FIGHT; New Tennessee Senator Refuses to Give Views Until He Has Studied Measure. DENIES DEAL FOR OFFICE He Says He Did Not Agree With Governor to Stay Out of Race Next Year. Denies Promising Not to Run. A Self-Made Man. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/sunparlor-cars-on-prr-road-to-install-ten-between-new-york.html | SUN-PARLOR CARS ON P.R.R.; Road to Install Ten Between New York, Philadelphia and West. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/50000-see-meyers-win-outboard-race-boyer-second-and-coler-third-in.html | 50,000 SEE MEYERS WIN OUTBOARD RACE; Boyer Second and Coler Third in $10,000 MacDonald Trophy Event on Lake Michigan. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/sports-of-the-times-not-even-first-in-line-a-puzzling-question-no.html | Sports of the Times; Not Even First in Line. A Puzzling Question. No Discrimination. Regular Routine. | True | By John Kieran. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/expatients-honor-dr-david-r-lyman-600-alumni-of-tuberculosis-farm.html | EX-PATIENTS HONOR DR. DAVID R. LYMAN; 600 "Alumni" of Tuberculosis Farm in Connecticut Present Portrait of Founder. HIS WORK SPANS 25 YEARS He, Himself a Victim of Disease, Did Menial Tasks to Start Place Now Grown Famous. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/tolan-loses-twice-to-german-runners-american-champion-beaten-by.html | TOLAN LOSES TWICE TO GERMAN RUNNERS; American Champion Beaten by Lammers at 100 Meters--Trails Eldracher at 200 Meters. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/national-aau-swim-crown-retained-by-miss-mcgary-ray-ruddy-gains-met.html | National A.A.U. Swim Crown Retained by Miss McGary; Ray Ruddy Gains Met. Title; MISS M'GARY WINS A.A.U. TITLE SWIM Covers 4 Miles in 1:31:49 1-5 to Keep National Distance Crown at Massapequa. MISS LINDSTROM SECOND Third Place in Field of Nine Goes to Miss Vail--Champion Has Margin of 200 Yards. Start at Jones's Inlet. Two Called From Water. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/unveil-flight-monument-spaniards-commemorate-trip-of-yellow.html | UNVEIL FLIGHT MONUMENT.; Spaniards Commemorate Trip of Yellow Bird--Crew Attends. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/12000-contributed-for-gallatin-statue-donations-made-to-50000-fund.html | $12,000 CONTRIBUTED FOR GALLATIN STATUE; Donations Made to $50,000 Fund for Monument on Steps of Treasury Building. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/barnard-dean-favors-student-borrowing-holds-women-cannot-work-their.html | BARNARD DEAN FAVORS STUDENT BORROWING.; Holds Women Cannot Work Their Way Through School Without Serious Injury to Health. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/blast-mars-lwow-fair-polish-police-blame-ukrainian-terrorists-for.html | BLAST MARS LWOW FAIR.; Polish Police Blame Ukrainian Terrorists for Disorders. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/it-burdens-give-dinner-at-newport-misses-wetmore-mrs-edward-orme.html | I.T. BURDENS GIVE DINNER AT NEWPORT; Misses Wetmore, Mrs. Edward Orme and Thomas Powers Also Entertain. GIRLS IN TOURNEY TODAY Will Play for Prize Offered by Countess Szechenyl--Visitors Arrive. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/twothirds-of-fatal-accidents-in-city-laid-to-negligence.html | Two-thirds of Fatal Accidents In City Laid to Negligence | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/bremens-mail-to-boston-shiptoshore-plane-service-will-be-initiated.html | BREMEN'S MAIL TO BOSTON.; Ship-to-Shore Plane Service Will Be Initiated There Tomorrow. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/commodity-average-down-again-for-week-sixth-consecutive-week-of.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; Sixth Consecutive Week of Reduction--British and ItalianIndex Also Lower. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/smoking-marihuana-upheld-in-panama-supreme-court-rules-use-of.html | SMOKING MARIHUANA UPHELD IN PANAMA; Supreme Court Rules Use of Indian Hemp Not Forbidden After Man Is Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/kortner-in-dramatic-film-three-loves-at-55th-street-play-house-is.html | KORTNER IN DRAMATIC FILM.; "Three Loves" at 55th Street Play house Is Ably Directed. Other Photoplays. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/two-mysteriously-shot-wounded-by-unseen-assailant-in-first-avenue.html | TWO MYSTERIOUSLY SHOT.; Wounded by Unseen Assailant in First Avenue, They Say. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/bears-win-twice-keys-get-4-hits-fischer-yields-two-safeties-in.html | BEARS WIN TWICE; KEYS GET 4 HITS; Fischer Yields Two Safeties in Opener and Jones Repeats Feat in Nightcap. BOTH VICTORIES BY 6 TO 0 Fischer Runs Strike-Out String to 171--Newark Clusters Runs for Easy Decisions. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/three-boys-flee-randalls-island.html | Three Boys Flee Randall's Island. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/tipster-suspects-flee-many-sought-in-drive-leave-city-grand-jury.html | TIPSTER SUSPECTS FLEE.; Many Sought in Drive Leave City-- Grand Jury Resumes Work Today. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dry-leader-defends-using-alcohol-tonic-the-rev-es-shumaker-of.html | DRY LEADER DEFENDS USING ALCOHOL TONIC; The Rev. E.S. Shumaker of Indiana Has Often Denounced Taking of Medicinal Liquor. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/boston-aa-captures-new-england-title-takes-team-honors-in-district.html | BOSTON A.A. CAPTURES NEW ENGLAND TITLE; Takes Team Honors in District A.A.U. Meet--Clark Sets New Record in Walk. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/stock-market-hopes-for-higher-bank-rate-believes-that-its-ill.html | STOCK MARKET HOPES FOR HIGHER BANK RATE; Believes That Its Ill Effects Have Been "Discounted"--Fears Credit Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/holds-fate-unimportant-dr-delany-says-our-reaction-to-events-is.html | HOLDS FATE UNIMPORTANT.; Dr. Delany Says Our Reaction to Events Is What Molds Life. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/chaco-disputants-wary-of-neighbors-bolivia-and-paraguay-ready-for.html | CHACO DISPUTANTS WARY OF NEIGHBORS; Bolivia and Paraguay Ready for Arbitration by World Court or U.S., Not Others. BOTH FEAR CONCESSIONS Two Governments Fight Internal Opposition by Pledging Other Nation's Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/reisner-says-faith-aided-eckener-on-trip-zeppelin-commander-and.html | REISNER SAYS FAITH AIDED ECKENER ON TRIP; Zeppelin Commander and Other Pioneers Got Love of God From Their Mothers, He Asserts. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/mining-and-smelting-gain-eighteen-companies-show-4445-rise-in.html | MINING AND SMELTING GAIN.; Eighteen Companies Show 44.45% Rise in Profits for Six Months. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/women-reds-jeer-troops-four-held-as-negro-regiment-entrains-for.html | WOMEN REDS JEER TROOPS.; Four Held as Negro Regiment Entrains for Camp Smith. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/contract-awarded-for-porto-rico-ship-bethlehem-shipbuilding-company.html | CONTRACT AWARDED FOR PORTO RICO SHIP; Bethlehem Shipbuilding Company to Build Passenger Liner to Cost $2,500,000.READY IN JANUARY, 1931Keel to Be Laid Within Few Weeks at Fore River Plant--Speedof 16 Knots Planned. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/renews-fight-today-for-lowrate-taxis-counsel-for-whitehouse-service.html | RENEWS FIGHT TODAY FOR LOW-RATE TAXIS; Counsel for Whitehouse Service to Seek Order Against Whalen for Denial of License. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/cocles-wins-by-neck-triumphs-over-tresiete-in-20000-argentine-turf.html | COCLES WINS BY NECK.; Triumphs Over Tresiete in $20,000 Argentine Turf Fixture. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/15-ships-due-today-with-8878-in-lists-minnetonka-carinthia-conte.html | 15 SHIPS DUE TODAY WITH 8,878 IN LISTS; Minnetonka, Carinthia, Conte Grande and Cedric Among Those Coming From Europe. THE ALFONSO XIII TO SAIL Tene, Cristobal, Ceamo, Ponce and Fort Victoria Are to Arrive From Southern Ports. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/child-hurt-by-perambulator.html | Child Hurt by Perambulator. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/says-women-lead-in-sexual-reform-mrs-dora-russell-tells-world.html | SAYS WOMEN LEAD IN SEXUAL REFORM; Mrs. Dora Russell Tells World League Meeting in London Men Are More Reactionary. INTOLERANCE IS ASSAILED Dr. Norman Haire Urges Ethics Based on Science Instead of Theology and Prejudice. Calls England Bashful. Seek to Show Russian Film. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/gentiles-join-jews-in-st-louis-plea-senator-hawes-calls-for-respect.html | GENTILES JOIN JEWS IN ST. LOUIS PLEA; Senator Hawes Calls for Respect for All Creeds in Speech at Mass Meeting.GOV. CAULFIELD ATTENDS Gathering Ending Week of Mourning Asks Remedial Measuresin Palestine. Hawes Pleads for Minorities. Sir Herbert Samuel's Interpretation. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/bishop-mcconnell-back-tells-of-great-british-interest-in.html | BISHOP McCONNELL BACK.; Tells of Great British Interest in MacDonald-Hoover Talks. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/to-restore-residence-that-housed-madison-move-will-make-octagon.html | TO RESTORE RESIDENCE THAT HOUSED MADISON; Move Will Make Octagon House in the Capital an Architectural Art Centre. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/bond-flotations-securities-of-public-utility-and-other-companies-to.html | BOND FLOTATIONS.; Securities of Public Utility and Other Companies to Be, Marketed by Bankers. Northern Indiana Public Service. Reliance Bronze and Steel. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/j-ross-cannon-dies-member-of-wealthy-textile-family-of-north.html | J. ROSS CANNON DIES.; Member of Wealthy Textile Family of North Carolina. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/houston-mayor-here-to-buy-cruiser-gift-montieth-to-spend-15000-on.html | HOUSTON MAYOR HERE TO BUY CRUISER GIFT; Montieth to Spend $15,000 on Silver as City's Present to Craft Named Saturday. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dr-fhj-paul-educator-dead-was-principal-of-the-de-witt-clinton-high.html | DR. F.H.J. PAUL, EDUCATOR, DEAD; Was Principal of the De Witt Clinton High School in Manhattan. HONORED BY ASSOCIATES Had Been President and Committee Chairman in Many Educational Organizations. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/staten-island-has-a-crimeless-night-as-40-police-dogs-hunt-pants.html | Staten Island Has a Crimeless Night As 40 Police Dogs Hunt 'Pants' Burglar | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/defends-radio-trust-law-protective-association-sees-propaganda.html | DEFENDS RADIO TRUST LAW.; Protective Association Sees "Propaganda" Against the Provision. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/big-coffee-movement-talked-in-sao-paulo-deal-with-american.html | BIG COFFEE MOVEMENT TALKED IN SAO PAULO; Deal With American Interests 10,000,000 Sacks Reported--Bank Denies Knowledge. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/monticelli-draws-with-capablanca-italian-master-a-strong-foe-but.html | MONTICELLI DRAWS WITH CAPABLANCA; Italian Master a Strong Foe, but Ex-Champion Holds Lead in Budapest Chess. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/covenant-and-pact.html | COVENANT AND PACT. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/fugazy-plans-bout-on-oct-12.html | Fugazy Plans Bout on Oct. 12. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/stocks-dull-at-london-uncertainty-as-to-what-new-borrowers-will.html | STOCKS DULL AT LONDON.; Uncertainty as to What New Borrowers Will Have to Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/mme-homer-to-sing-for-a-charity.html | Mme. Homer to Sing for a Charity. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/hague-agenda-announced-jaspar-wires-briand-next-meeting-will-be-in.html | HAGUE AGENDA ANNOUNCED.; Jaspar Wires Briand Next Meeting Will Be in Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/phone-service-to-europe-on-24hour-basis-tomorrow.html | Phone Service to Europe On 24-Hour Basis Tomorrow | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/mancuso-to-face-bar-groups-today-will-explain-his-activities-while.html | MANCUSO TO FACE BAR GROUPS TODAY; Will Explain His Activities While Director of the City Trust Company. GRAND JURY RECONVENES Expected to Examine Others on Board--Plan for Paying the Depositors Announced. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/macombers-swiss-miss-wins-miss-wins-autumn-stakes-of-chantilly.html | Macomber's Swiss Miss Wins Autumn Stakes of Chantilly | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/corn-crop-shortage-brings-price-rise-government-report-expected-to.html | CORN CROP SHORTAGE BRINGS PRICE RISE; Government Report Expected to Show 300,000,000 Bushels Less Than Year Ago. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/buys-valvoline-plants-paragon-oil-gets-one-at-edgewater-nj-and-two.html | BUYS VALVOLINE PLANTS.; Paragon Oil Gets One at Edgewater, N.J., and Two in Pennsylvania. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/28000000-issue-for-state-sept-16-controller-tremaine-announces-4.html | $28,000,000 ISSUE FOR STATE SEPT. 16; Controller Tremaine Announces 4 Per Cent Notes to Mature on May 30 Next Year. OVERSUBSCRIPTION LIKELY Several Banks Are Said to Have Applied Individually for the Entire Allotment. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/byman-leads-acme-field-takes-both-club-bike-races-over-the-pelham.html | BYMAN LEADS ACME FIELD.; Takes Both Club Bike Races Over the Pelham Parkway Course. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/appel-is-eliminated-by-shields-in-national-title-tennis-at-forest.html | Appel Is Eliminated by Shields in National Title Tennis at Forest Hills; SHIELDS IS VICTOR IN NATIONAL TENNIS Takes Postponed Match From Appel, 6-3, 6-3, 6-2, and Reaches the 3d Round. SCORES WITH HIS SERVICE Remaining Second Round Matches Will Be Played at Forest Hills. Today--Veterans to Start. Sixty-four in Tourney. Soggy Turf a Hindrance. | True | By Allison Danzig. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/reaction-in-stocks-here-disturbed-berlin-caused-talk-of-possible.html | REACTION IN STOCKS HERE DISTURBED BERLIN; Caused Talk of Possible Sale of German Securities on the New York Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/gentile-rumor-held-false-dr-kieb-says-inquiry-shows-nothing-to.html | GENTILE RUMOR HELD FALSE; Dr. Kieb Says Inquiry Shows Nothing to Indicate Slayer's Return. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/lower-bank-rate-urged-at-berlin-reichsbank-not-likely-to-make.html | LOWER BANK RATE URGED AT BERLIN; Reichsbank Not Likely to Make Reduction, Despite Its Present Strong Position.MAY CEASE TO BUY GOLDMarkets Continue Nervous Over Insurance Company Troubles and Textile Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/legionnaires-pleased-by-european-tour-mcnutt-in-vienna-to-sail-for.html | LEGIONNAIRES PLEASED BY EUROPEAN TOUR; McNutt, in Vienna, to Sail for Home Thursday--Traveled 120,000 Miles This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/city-health-centre-to-rise-in-harlem-wynne-plans-250000-clinic-to.html | CITY HEALTH CENTRE TO RISE IN HARLEM; Wynne Plans $250,000 Clinic to Fight High Death Rate Among Negro Population. WALKER BACKS PROJECT Mortality in Section Is Now 65% Above Normal Ratio of City, Officials Declare. WELFARE BODIES PLEDGE AID Institution Designed as Nucleus for Similar Ones to Be Erected in Other Boroughs. Present Facilities Inadequate. More Centres Planned. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/constance-clemons-to-wed-on-oct-12-attendants-chosen-for-her.html | CONSTANCE CLEMONS TO WED ON OCT. 12; Attendants Chosen for Her Marriage to Durragh Louderback in West Islip, L.I.KATHERINE WARD'S BRIDALCeremony With E. Perkins McGuire in St. Joseph's Church, Bronxville, Oct. 5--Miss Rogers to Wed Today. Ward-McGuire. Chase--Decker. Rogers--Cores. Howe--Wrenshall. Wilks--Potts. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/storm-soaks-city-after-a-sultry-day-throngs-travel-to-the-beaches-a.html | STORM SOAKS CITY AFTER A SULTRY DAY; Throngs Travel to the Beaches and Other Resorts, Clogging the Main Highways. BOLTS HIT PLANT TWICE Halt Broadcasting From Bound Brook Radio Station Second Time in 24 Hours. RAIN OVER A WIDE AREA Forecasters Report Storms All the Way From Boston to Salt Lake City. Freak Storm in Plainfield. Lightning Kills a Man. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/82-pros-entered-for-sectional-test-compete-tomorrow-in-met-district.html | 82 PROS ENTERED FOR SECTIONAL TEST; Compete Tomorrow in Met. District Qualifying Round forNational Title.HAGEN TO PLAY FARRELLFormer Champion Must Qualify forFirst Time in Five Years at White Plains. Several Not to Go West. Diegel Not in the Field. | True | By Lincoln A. Werden. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/couple-in-car-rob-guide-woman-in-male-attire-aids-in-40-holdup-at.html | COUPLE IN CAR ROB 'GUIDE.'; Woman in Male Attire Aids in $40 Hold-Up at Coscob. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/big-farm-groups-ask-still-higher-tariff-twelve-organizations-in.html | BIG FARM GROUPS ASK STILL HIGHER TARIFF; Twelve Organizations in Letter to All Senators Say More Benefits Are Expected. FOR BILL SO FAR AS IT GOES Removal of Philippine Sugar and Other Products From Free List Urged. Rejected Plea for Inland Duties. FARM GROUPS ASK FOR HIGHER TARIFF Requests Made for Higher Duties. Attack Hide and Shoe Rates. Casein Rate Held Too Low. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/side-street-entertaining-tom-matt-and-owen-moore-are-brought.html | 'SIDE STREET' ENTERTAINING; Tom, Matt and Owen Moore Are Brought Together in a Talkie. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/baltimore-beats-jersey-city-twice-captures-opener-51-then-wins.html | BALTIMORE BEATS JERSEY CITY TWICE; Captures Opener, 5-1, Then Wins Second Game, 4-0, Darkness Ending Contest in Fifth.ORIOLE HURLERS EFFECTIVEChambers Holds Losers to NineHits in First Fray, Then BolenAllows Only Two in Nightcap. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/test-plane-for-ocean-line-germans-fly-from-berlin-to-seville-with.html | TEST PLANE FOR OCEAN LINE; Germans Fly From Berlin to Seville With Cargo and Back. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/state-democrats-form-a-new-union-bodys-aim-is-to-weld-party-in-city.html | STATE DEMOCRATS FORM A NEW UNION; Body's Aim Is to Weld Party in City and Country and Function Continuously. PREPARES FOR 1930 FIGHT Beha Heads Organizing Committee -- Headquarters to Be Set Up Here, in Albany and In Utica. Men Members of Committee. Aim Is to Solidify Party. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/dr-ditmars-brings-14-big-tarantulas-zoological-park-curator-tells.html | DR. DITMARS BRINGS 14 BIG TARANTULAS; Zoological Park Curator Tells of Difficulty of Feeding Them on Ship From Canal Zone. MADE WILD ANIMAL FILMS They Are to Be Used in Lectures-- Governors of Zone and Colon Also Arrive. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/boats-still-en-route-in-127mile-contest-light-airs-make-progress.html | BOATS STILL EN ROUTE IN 127-MILE CONTEST; Light Airs Make Progress Slow as Yachts Continue in Cornfield Light Race. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/rise-in-insurance-laid-to-prohibition-dr-cherrington-says-much-of.html | RISE IN INSURANCE LAID TO PROHIBITION; Dr. Cherrington Says Much of $100,000,000,000 Total Once Went for "Drink Bill." | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/bermuda-cricketers-draw-with-jamaicans-wind-up-tour-with-13.html | BERMUDA CRICKETERS DRAW WITH JAMAICANS; Wind Up Tour With 13 Victories Out of 18 Matches, Drawing in Five. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/steam-blocks-traffic-two-columns-12-stories-high-roar-up-at.html | STEAM BLOCKS TRAFFIC.; Two Columns, 12 Stories High, Roar Up at Lexington Av. and 57th St. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/bridgeport-soccer-game-off.html | Bridgeport Soccer Game Off. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/maccabees-repel-flushing-21.html | Maccabees Repel Flushing, 2-1. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/mrs-hagen-wins-alimony-gets-judgment-for-9300-due-from-exgolf.html | MRS. HAGEN WINS ALIMONY.; Gets Judgment for $9,300 Due From Ex-Golf Champion. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/wheat-prices-drop-slightly-in-week-large-stocks-of-grain-lack-of.html | WHEAT PRICES DROP SLIGHTLY IN WEEK; Large Stocks of Grain, Lack of Export Demand and Weather Are Factors. WINNIPEG DOMINATES TRADE Speculative Activity Falls Off as the Visible Supply Is Expected to Show Increase. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/louis-henry-amy-dies-former-member-of-new-york-stock-exchange-was.html | LOUIS HENRY AMY DIES; Former Member of New York Stock Exchange Was 67 Years Old. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/killed-by-lightning-bolt-ad-parker-lowell-manufacturer-struck-while.html | KILLED BY LIGHTNING BOLT.; A.D. Parker, Lowell Manufacturer, Struck While Fixing Screen. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/lindberghs-in-oklahoma-arrive-at-waynoka-after-flight-from-winslow.html | LINDBERGHS IN OKLAHOMA.; Arrive at Waynoka After Flight From Winslow, Ariz. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/laguardia-victory-seen-as-1932-factor-bennett-supporter-says.html | LAGUARDIA VICTORY SEEN AS 1932 FACTOR; Bennett Supporter Says Election Would Make Him Rival of Roosevelt for Presidency. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/french-golfer-dies-in-auto-crash.html | French Golfer Dies in Auto Crash. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/robins-win-2-to-1-with-vance-in-box-dazzy-checks-pirates-in-mound.html | ROBINS WIN, 2 TO 1, WITH VANCE IN BOX; Dazzy Checks Pirates in Mound Duel With French--10,000 at Ebbets Field. GILBERT'S HIT DECIDES Third Baseman's Single In Eighth Inning Scores Brassler With the Winning Run. Hits Into Double Play . Take Lead in First. | True | By Roscoe McGowen. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/buffalo-and-toronto-divide-doubleheader-11000-see-bisons-win-6-to-3.html | BUFFALO AND TORONTO DIVIDE DOUBLE-HEADER; 11,000 See Bisons Win, 6 to 3, Then Lose, 4 to 0--Boys' Legion Champions Are Present. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/2-silent-film-groups-form-new-merger-sonoartworldwide-pictures-inc.html | 2 SILENT FILM GROUPS FORM NEW MERGER; Sono-Art-World-Wide Pictures, Inc., Backers Say Talkies Have Reduced Their Market. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/declares-salvation-is-only-aim-of-church-the-rev-nr-melhorn-also.html | DECLARES SALVATION IS ONLY AIM OF CHURCH; The Rev. N.R. Melhorn Also Tells of Copenhagen Convention in St. James's Sermon. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/typhoon-deaths-in-philippines-mount-to-200-thousands-homeless-after.html | Typhoon Deaths in Philippines Mount to 200; Thousands Homeless After Catastrophe | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/officer-kills-youth-fleeing-liquor-arrest-alabama-high-school-boy.html | OFFICER KILLS YOUTH FLEEING LIQUOR ARREST; Alabama High School Boy Is Shot by Deputy Sheriff, Who Is Charged With Murder. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/german-hungarians-on-top.html | German Hungarians on Top. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dr-wunder-to-quit-pulpit-rochester-baptist-temple-founder-taking.html | DR. WUNDER TO QUIT PULPIT; Rochester Baptist Temple Founder Taking Social Service Place Here. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/tennis-victories-of-miss-sarah-palfrey-stamp-her-as-possible.html | Tennis Victories of Miss Sarah Palfrey Stamp Her as Possible National Champion | True | Times Wide World Photo. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/four-new-battles-on-chinese-border-reds-act-for-peace-russian.html | FOUR NEW BATTLES ON CHINESE BORDER; REDS ACT FOR PEACE; Russian Infantry Raids and Planes Bomb Town in Eastern Manchuria. TWO INVASIONS IN WEST One Clash Lasts 20 Hours--Both Are Repulsed--1,000 Reds in One. CHINESE FIRING REPORTED Moscow Hears of Bombardment-- Soviet Drops Demand for Naming Rail Manager. Moscow Hears of Invasion. Concession by Russia Reported. Clashes Follow Lull. Troops Massed on Border. FOUR NEW BATTLES ON CHINESE BORDER Clashes at Tactical Points. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/campfire-girls-board-elects.html | Campfire Girls' Board Elects. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/fought-red-ants-in-borneo-jungles-chicago-explorers-penetrated.html | FOUGHT RED ANTS IN BORNEO JUNGLES; Chicago Explorers Penetrated Wilds of Dutch Colony New to White Men. FOUND GOLD IN RIVERS Anthropologist Reports Meeting Unmolested Primitive Tribes Famed as Head-Hunters. Red Ants of Great Ferocity. News of Them Traveled Ahead. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/walker-to-attend-mmanus-funeral-besides-mayor-exgovernor-smith-and.html | WALKER TO ATTEND M'MANUS FUNERAL; Besides Mayor, Ex-Governor Smith and Other Notables Will Pay Tribute. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/exkaisers-son-stahlheim-leader.html | Ex-Kaiser's Son Stahlheim Leader. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/financial-markets-last-weeks-reaction-in-stocks-and-the-talk-of-a.html | FINANCIAL MARKETS; Last Week's Reaction in Stocks and the Talk of a Future "Crash." | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/eg-schalkmans-divorced-french-wife-of-war-veteran-charges.html | E.G. SCHALKMANS DIVORCED; French Wife of War Veteran Charges Abandonment. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/sees-upward-trend-in-basic-industries-bank-of-america-review-says.html | SEES UPWARD TREND IN BASIC INDUSTRIES; Bank of America Review Says General Improvement Is Due This Month. PREDICTS RISE FOR WHEAT Firm Money Expected but With Credit Supply Ample for Business Needs. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/steel-ingot-output-shows-slight-drop-demand-is-so-steady-that-even.html | STEEL INGOT OUTPUT SHOWS SLIGHT DROP; Demand Is So Steady That Even Small Variations Are Noticeable. PIPE-LINE PRODUCTION UP Shipments to Freight-Car Shops Will Soon Have Been Made and Large Orders Completed. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/brooklyn-is-victor-in-cricket-match-triumph-over-crescents-by-64.html | BROOKLYN IS VICTOR IN CRICKET MATCH; Triumph Over Crescents by 64 Runs Clinches Championship for Fordham Eleven. EDWARDS CHECKS RIVALS Stops Crescent Trundlers and Is Not Out With 63 When Time Is Called at Bay Ridge. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/all-ticket-heads-to-meet-in-queens-cox-brunner-patten-karle-harvey.html | ALL TICKET HEADS TO MEET IN QUEENS; Cox, Brunner, Patten, Karle, Harvey and Oneal to Speak at Same Mass Meeting. SPEECHES SET FOR TONIGHT Arrangements Made for Crowd of More Than 2,500 at the Flushing High School. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/canarsle-boxing-show-tomorrow.html | Canarsle Boxing Show Tomorrow. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/urges-christians-to-put-end-to-war-dr-alvin-c-goddard-declares.html | URGES CHRISTIANS TO PUT END TO WAR; Dr. Alvin C. Goddard Declares Churches Must Lead Movement for World Peace. WARNS OF NEXT CONFLICT Horrors of the Last Are as Nothing to Those of Future Warfare and It Can Be Averted, He Says. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/francis-p-ward-promoted.html | Francis P. Ward Promoted. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/flies-on-103d-birthday-bay-state-woman-stays-aloft-nearly-hour-as.html | FLIES ON 103D BIRTHDAY.; Bay State Woman Stays Aloft Nearly Hour as Aviatrix's Passenger. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/air-exports-show-huge-1929-increase-this-years-aviation-trade-is.html | AIR EXPORTS SHOW HUGE 1929 INCREASE; This Year's Aviation Trade Is Likely to Exceed Previous Four Combined, Dr. Klein Says. ALL PARTS OF GLOBE BUY Assistant Commerce Secretary, In Radio Address, Says Commercial Shipments Rival Military. Character of Exports Changes. Saving Time on Long Journeys. Parts Sales an Increasing Factor. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/89-pay-rises-2-cuts-reported-in-august-labor-bureau-inc-says-most.html | 89 PAY RISES, 2 CUTS REPORTED IN AUGUST; Labor Bureau, Inc., Says Most Advances Were Among Building Trades and Railroads. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/bowling-clubs-in-action-again.html | Bowling Clubs in Action Again. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/giants-idle-as-rain-wipes-out-twin-bill-mcgrawmen-will-play-2-games.html | GIANTS IDLE AS RAIN WIPES OUT TWIN BILL; McGrawmen Will Play 2 Games With Reds at Cincinnati Today and One Tomorrow. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/the-air-mail.html | THE AIR MAIL. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/a-museum-of-modern-art.html | A MUSEUM OF MODERN ART. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/jones-and-johnston-assured-of-walker-cup-team-places.html | Jones and Johnston Assured Of Walker Cup Team Places | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/white-plains-loan-placed.html | White Plains Loan Placed. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/hudson-line-gets-loan-rehearing.html | Hudson Line Gets Loan Rehearing. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/joseph-a-kellogg-exjustice-dead-was-manager-of-alfred-e-smiths.html | JOSEPH A. KELLOGG, EX-JUSTICE, DEAD; Was Manager of Alfred E. Smith's First Campaign for the Governorship. EX-HEAD OF PUBLIC SERVICE Served in the Assembly--Graduated From the Columbia Law School With Honors. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/flower-show-at-rumson-garden-clubs-display-thursday-at-mrs-bh.html | FLOWER SHOW AT RUMSON; Garden Club's Display Thursday at Mrs. B.H. Borden's Home. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/writer-off-to-canadian-wilds-to-be-a-hermit-to-show-moderns-can.html | Writer Off to Canadian Wilds to Be a Hermit To Show Moderns Can Live as Cave Man Did | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/miss-baron-bride-of-lester-b-stone-ceremony-at-the-warwick-is.html | MISS BARON BRIDE OF LESTER B. STONE; Ceremony at the Warwick Is Performed by the Rev. Dr. Alexander Lyons. Bass--Strauss. Vidaver--Bauwer. Weinberg--Karpeles. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/freed-as-holdup-man-witnesses-arrested-court-finds-defendant.html | FREED AS HOLD-UP MAN; WITNESSES ARRESTED; Court Finds Defendant Unjustly Held--Charges His Accusers With Violating Sullivan Law. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/opening-victory-told-by-alekhine-worlds-chess-champion-explains-how.html | OPENING VICTORY TOLD BY ALEKHINE; World's Chess Champion Explains How He Beat Bogoljubow in the First Game.RIVAL CHANGED TACTICS Offered Variation of His Russian Defense, but Weakness on Queen's Side Proved Decisive. Calls for Quick Decision. Forced to Resign. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/fight-curb-in-tariff-bill-merchants-oppose-cutting-power-on-plant.html | FIGHT CURB IN TARIFF BILL.; Merchants Oppose Cutting Power on Plant Quarantines. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/1000acre-tract-offered-land-in-white-mountains-included-in-kennelly.html | 1,000-ACRE TRACT OFFERED.; Land in White Mountains Included in Kennelly Auction Today. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/monthend-at-berlin-early-preparation-for-settlement-demands-eased.html | MONTH-END AT BERLIN.; Early Preparation for Settlement Demands Eased the Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/miss-mairs-engaged-new-york-girl-to-wed-daniel-fm-hubrecht-of.html | MISS MAIRS ENGAGED.; New York Girl to Wed Daniel F.M. Hubrecht of London. Bonbright--Thatcher. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/yanks-beat-tigers-93-as-ruth-hits-no-42-vance-stops-pirates-for.html | Yanks Beat Tigers, 9-3, as Ruth Hits No. 42; Vance Stops Pirates for Robins, 2-1; RUTH DRIVES NO. 42, HELPS YANKEES WIN Babe Hits for Circuit With Two On as Hugmen Beat Tigers, 9-3--Take Series' Lead. GEHRIG ALSO GETS HOMER His 30th Also Comes With Two On --Four-Bagger for Dickey-- Manager Harris Chased. Yde Reached for Homer. Three Rookies in Line-Up. Ahead of 1923 Mark. | True | By William E. Brandt.times Wide World Photo. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dane-flies-in-circus-clausenkaas-grounded-at-roosevelt-takes-off-at.html | DANE FLIES IN CIRCUS.; Clausen-Kaas, "Grounded" at Roosevelt, Takes Off at Near-By Field. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/lipton-cup-to-frazer-at-toronto-regatta-lake-george-driver-wins.html | LIPTON CUP TO FRAZER AT TORONTO REGATTA; Lake George Driver Wins 15-Mile Free-for-All Outboard Race at Canadian Exhibition. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/strike-is-threatened-in-jewish-theatres-opening-scheduled-oct-5-may.html | STRIKE IS THREATENED IN JEWISH THEATRES; Opening Scheduled Oct. 5 May Be Delayed Over Carpenters' Demand for 25% Pay Rise. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/farm-board-policy-arouses-hostility-senate-committee-hears-many.html | FARM BOARD POLICY AROUSES HOSTILITY; Senate Committee Hears Many Criticisms of Conservative Attitude on Loans. WILL QUESTION MEMBERS Decision to Let Brookhart Participate Taken as Forecast of FightAgainst Confirmation. Board Chary of Loans. Senators Want Larger Loan. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/curley-and-victory.html | CURLEY AND VICTORY. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/women-stars-enter-new-golf-tourney-miss-orcutt-and-miss-hicks-to.html | WOMEN STARS ENTER NEW GOLF TOURNEY; Miss Orcutt and Miss Hicks to Play in Flossmoor Event, Starting Today. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/tariff-democrats-hamper-coalition-opposition-of-some-senators-to.html | TARIFF DEMOCRATS HAMPER COALITION; Opposition of Some Senators to Limiting Bill to Farm Schedules Blocks Move.THEY UPSET A MAJORITYBut Insurgent-Democratic Union IsStill Strong Enough to WinConcessions on Measure. Farm Groups for Prompt Action. Capper For Island Sugar Limit. Opposes Flexible Provision. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/symmetry-is-urged-as-need-of-church-dr-reed-says-it-can-be-reached.html | SYMMETRY IS URGED AS NEED OF CHURCH; Dr. Reed Says It Can Be Reached by Achieving Balance in Lives of People. DESCRIBES PERFECT STATE Dimension of Length Represents Rectitude, Breadth Tolerance and Height Spiritual Life. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/gresh-wins-twice-in-outboard-races-captures-class-b-trophy-with.html | GRESH WINS TWICE IN OUTBOARD RACES; Captures Class B Trophy With Perfect Score and Takes 7 Mile Free-for-All.STILES FIRST IN CLASS CRosse Gains Victory in Cruisers Event at Annual DelawareRiver Regatta. Gresh won by only 4 seconds. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/taylor-starts-drive-to-clean-up-the-city-seeks-help-of-householders.html | TAYLOR STARTS DRIVE TO CLEAN UP THE CITY; Seeks Help of Householders in Three Boroughs to Reduce Outdoor Litter. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/want-ad-oddities.html | WANT AD. ODDITIES. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/saddle-river-victor-free-shot-beats-the-oraworth-polo-team-by-7-to.html | SADDLE RIVER VICTOR.; Free Shot Beats the Oraworth Polo Team by 7 to 6. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/scores-fractional-faith-the-rev-fc-lauderburn-says-man-must-know.html | SCORES 'FRACTIONAL FAITH'; The Rev. F.C. Lauderburn Says Man Must Know Full Nature of God | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/ny-hakoah-scores-over-hispano-73-haeusler-gets-three-goals-for.html | N.Y. HAKOAH SCORES OVER HISPANO, 7-3; Haeusler Gets Three Goals for Victors Before 3,500 Fans at Starlight Park. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/corn-borer-quarantine-one-finds-present-procedure-costly-and.html | CORN BORER QUARANTINE.; One Finds Present Procedure Costly and Somewhat Futile. SMOKING OUT THE SMOKERS A Suggestion That Exhaust Pipes Be Placed at Front of Autos. For Mountain Children. Common Sense or Expediency? | True | SPENCER B. MEREDITHFIXIT.KITTY CHEATHAM.E.B.C. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/dedicate-philadelphia-boys-home.html | Dedicate Philadelphia Boys' Home. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/late-rain-expected-to-aid-cotton-crop-movement-of-prices-indicates.html | LATE RAIN EXPECTED TO AID COTTON CROP; Movement of Prices Indicates Consensus of Traders in Southern Markets. BOLLS MATURING RAPIDLY Demand From Both Spinners and Exporters Increases-- Farmers Rushing Sales. Benefit to Crop Indicted. Cotton Being Marketed. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/hoovers-give-a-dinner-fifteen-of-republican-committee-are-guests-at.html | HOOVERS GIVE A DINNER.; Fifteen of Republican Committee Are Guests at White House. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/blue-sox-beat-arista-at-soccer.html | Blue Sox Beat Arista at Soccer. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/rochester-divides-two-leads-way-in-nightcap-62-after-losing-opener.html | ROCHESTER DIVIDES TWO.; Leads Way In Nightcap, 6-2, After Losing Opener to Montreal, 2-1. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/rubber-prices-ease-in-london-market-demand-for-plantation-grades-is.html | RUBBER PRICES EASE IN LONDON MARKET; Demand for Plantation Grades Is Limited--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/hospital-seeks-1-gifts-wants-all-bronx-residents-to-aid-in.html | HOSPITAL SEEKS $1 GIFTS; Wants All Bronx Residents to Aid in Equipping Addition. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/french-steel-output-high-production-for-year-to-date-6-above-1928.html | FRENCH STEEL OUTPUT HIGH; Production for Year to Date 6 % Above 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/bowling-club-to-hold-dinner.html | Bowling Club to Hold Dinner. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/give-dinner-at-greenwich-kr-perkinses-are-hosts-at-the-millbrook.html | GIVE DINNER AT GREENWICH.; K.R. Perkinses Are Hosts at the Millbrook Country Club. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/goals-of-men-never-so-lustreless-as-now-says-dr-scherer-scoring.html | Goals of Men Never So Lustreless as Now, Says Dr. Scherer, Scoring Mediocre Ideals | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/holds-entertainment-is-not-a-function-of-the-church.html | Holds Entertainment Is Not A Function of the Church | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/bullets-fly-at-bus-on-staten-island-strikers-also-hurl-stones-at-to.html | BULLETS FLY AT BUS ON STATEN ISLAND; Strikers Also Hurl Stones at Tompkins Cars--Company Maintains Schedules. POLICEMAN IS RUN DOWN Patrolmen Is Injured on Way to Investigate Fray--More StrikeBreakers Hired. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/russian-rulers-able-in-view-of-villard-editor-of-the-nation-on-tour.html | RUSSIAN RULERS ABLE IN VIEW OF VILLARD; Editor of the Nation on Tour Finds Peasant Opposition Biggest Obstacle to Regime. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/wants-bible-used-to-bolster-faith-dr-alexander-says-one-need-not.html | WANTS BIBLE USED TO BOLSTER FAITH; Dr. Alexander Says One Need Not Necessarily Be a Christian to Be in Communication With God. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/philadelphia-jews-aid-palestine-fund-more-than-10000-attending-mass.html | PHILADELPHIA JEWS AID PALESTINE FUND; More Than 10,000 Attending Mass Meeting of Protest Subscribe $27,000 for Relief. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/oraworth-four-wins-83-henley-scores-five-goals-as-ramapo-team-is.html | ORAWORTH FOUR WINS, 8-3.; Henley Scores Five Goals as Ramapo Team Is Defeated. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/australia-expected-to-send-more-gold-to-bank-of-england.html | Australia Expected to Send More Gold to Bank of England | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/laud-moses-mendelssohn-germans-commemorate-200th-anniversary-of.html | LAUD MOSES MENDELSSOHN; Germans Commemorate 200th Anniversary of Philosopher's Birth. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/crosscountry-fliers-near-death-in-spin-plane-city-of-baltimore-back.html | CROSS-COUNTRY FLIERS NEAR DEATH IN SPIN; Plane, City of Baltimore, Back at Take-off Point at Wichita After a Bad Start. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/united-clubs-to-start-bowling.html | United Clubs to Start Bowling. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/british-and-italian-cup-fliers-will-seek-new-speed-mark-today-over.html | British and Italian Cup Fliers Will Seek New Speed Mark Today Over Straightaway | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/wheat-crop-results-may-not-hit-europe-france-and-italy-have-much.html | WHEAT CROP RESULTS MAY NOT HIT EUROPE; France and Italy Have Much Larger Crops--Rise in Price Not Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/braves-outhit-cubs-and-triumph-1311-34000-see-boston-pound-ball-for.html | BRAVES OUTHIT CUBS AND TRIUMPH, 13-11; 34,000 See Boston Pound Ball for 17 Blows, While Chicago Is Collecting 16. HORNSBY HITS 35TH HOMER Also Gets 2 Doubles and Single-- Maranville Also Garners 4 Safeties--Cubs' Lead Unchanged. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/a-comedy-of-women-on-friday.html | "A Comedy of Women" on Friday. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/lackawanna-to-increase-fleet.html | Lackawanna to Increase Fleet. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/long-era-of-peace-in-europe-forecast-dr-jw-garner-carnegie-visiting.html | LONG ERA OF PEACE IN EUROPE FORECAST; Dr. J.W. Garner, Carnegie Visiting Professor, Reports General Optimism on Return. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/held-in-pantages-case-two-hollywood-women-accused-of-trying-to-sway.html | HELD IN PANTAGES CASE.; Two Hollywood Women Accused of Trying to Sway Witnesses. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/women-lead-revival-services-here.html | Women Lead Revival Services Here. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/hurls-brandy-overboard-woman-passenger-on-caronia-prevents-seizure.html | HURLS BRANDY OVERBOARD; Woman Passenger on Caronia Prevents Seizure of Bottle on Arrival. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/stock-average-higher-fisher-index-at-maximumaugust-showing-37-above.html | STOCK AVERAGE HIGHER.; "Fisher Index" at Maximum--August Showing 37% Above 1928. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/bellevue-to-build-a-3500000-unit-old-psychopathic-wards-to-be.html | BELLEVUE TO BUILD A $3,500,000 UNIT; Old Psychopathic Wards to Be Replaced by a Hospital for Mental Cases. CRIMINALS' CLINIC PLANNED Institution at 29th Street and East River Will open for 600 Patients in Two Years. Clinic to Study Crime Planned. Cases Will Be Segregated. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/nations-feud-mars-football-match-game-between-hungarian-and-czech.html | NATIONS FEUD MARS FOOTBALL MATCH; Game Between Hungarian and Czech Teams Turns Into Near-Riot at Prague. CROWD IS IN A FRENZY 30,000 Spectators Jeer and Seek to Join in Fight When Players Start to Kick Each Other. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/finds-city-no-place-for-college-life-dr-bi-bell-favors-intimate.html | FINDS CITY NO PLACE FOR COLLEGE LIFE; Dr. B.I. Bell Favors Intimate Country Schools Linked in a University System. WOULD LIMIT ENROLMENT Tests Art Museum Audience It Is Impossible to Turn Out Men in Job Lots. Wants Units Isolated. Independent Units Waning. For Intimate Institutions. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/shubert-theatres-earn-533-a-share-net-profit-1076376-for-fiscal.html | SHUBERT THEATRES EARN $5.33 A SHARE; Net Profit $1,076,376 for Fiscal Year-- Business in London Not included.$2,041,485 WRITTEN OFFCurrent Attractions Valued at $531,713, Playhouses and RealEstate at $18,919,580. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/italian-markets-dull-hague-agreement-well-received-but-results-not.html | ITALIAN MARKETS DULL.; Hague Agreement Well Received but Results Not Clearly Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/professors-in-politics.html | PROFESSORS IN POLITICS. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/rogers-compares-air-deaths-with-highway-fatalities.html | Rogers Compares Air Deaths With Highway Fatalities | True | WILL ROGERS. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/briand-union-plan-coming-up-today-leading-statesmen-invited-to.html | BRIAND UNION PLAN COMING UP TODAY; Leading Statesmen, Invited to Luncheon, Will Discuss United States of Europe. HOLDS CENTRE OF INTEREST Strategy Used by French Leader in Peace Pact Promotion Is Expected to Be Repeated. Stresemann Speech Overshadowed. Briand To Use Old Strategy. Questions Likely to Be Asked. Germany Favors Economic Union. Attitude Toward America. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/eastern-jersey-light-rates-cut.html | Eastern Jersey Light Rates Cut. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/to-give-fashion-chow-and-musicale.html | To Give Fashion Chow and Musicale | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/g-balding-scores-8-goals-as-irish-poloists-defeat-meadow-brook-18.html | G. Balding Scores 8 Goals as Irish Poloists Defeat Meadow Brook, 18 to 3; IRISH FOUR BEATS MEADOW BROOK, 18-3 Baldings and Roarks Overwhelm American Polo Stars on Fleischmann Field.SCORE 5 GOALS AT START Irish Contingent Clinches Fray in First Period--Gerald BaldingCounts 8 Times. Americans Are Outplayed. Shows Constant Improvement. | True | By Robert F. Kelley. Special To the New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/stock-offering-proposed-boston-personal-property-trust-to-increase.html | STOCK OFFERING PROPOSED.; Boston Personal Property Trust to Increase Its Shares. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/higher-army-pay-urged-by-af-of-l-federation-for-first-time-takes-a.html | HIGHER ARMY PAY URGED BY A.F. OF L; Federation for First Time Takes a Stand on Wages Outside Civilian Employes. ASKS THAT CONGRESS ACT Green, in Letter to Summerall, Supports Recommendations of Interdepartmental Board. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/big-stock-offering-by-midland-united-insull-holding-company-to-put.html | BIG STOCK OFFERING BY MIDLAND UNITED; Insull Holding Company to Put 350,000 Shares at $21 Each on Market Today. FIRST PUBLIC FINANCING Quarterly Dividend of 1 Per Cent Likely on Common Shares Outstanding on Dec. 1. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/cubs-recall-pitcher-osborn.html | Cubs Recall Pitcher Osborn. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/flier-freed-in-bail-in-crash-at-coney-homicide-hearing-friday-for.html | FLIER FREED IN BAIL IN CRASH AT CONEY; Homicide Hearing Friday for Alexander, Grief Stricken by Death of Two Children. ONE VICTIM IS BURIED Brooklyn Prosecutor to Check Up Accident Today-- Department of Commerce to Pass on Pilot. Inquiry Goes on Today. One Child Victim Buried. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/river-barges-used-as-floating-trains-new-service-on-the-mississippi.html | RIVER BARGES USED AS 'FLOATING TRAINS; New Service on the Mississippi, Ohio and Missouri Use Electric Tow Boats as 'Switch Engines.' | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/hunt-for-waggoner-centres-in-2-states-arrest-of-banker-in-colorado.html | HUNT FOR WAGGONER CENTRES IN 2 STATES; Arrest of Banker in Colorado of Nebraska Expected Soon--The Grand Jury Acts Today. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/nyu-band-will-join-team-in-football-training-camp.html | N.Y.U. Band Will Join In Football Training Camp | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/school-infirmary-ready-225000-lawrenceville-hospital-to-be.html | SCHOOL INFIRMARY READY.; $225,000 Lawrenceville Hospital to be Dedicated Sept. 22. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/montefiore-needs-79000-hospital-near-goal-of-1200000-to-modernize.html | MONTEFIORE NEEDS $79,000.; Hospital Near Goal of $1,200,000 to Modernize Its Buildings. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/calls-world-peace-labors-first-aim-head-of-european-postal-union.html | CALLS WORLD PEACE LABOR'S FIRST AIM; Head of European Postal Union Asks American Workers to Back Its Amity Program. CITES PROGRESS ABROAD French and German Toilers Now Attend Each Other's Conventions, Dr. Maier Declares Here. Wants American Support. Tells of Peace Efforts. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/virginia-due-today-at-san-francisco-panamapacific-liner-carrying.html | VIRGINIA DUE TODAY AT SAN FRANCISCO; Panama-Pacific Liner Carrying Many Returning From Summer Vacation in East. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/city-speeds-plans-for-42d-st-tunnel-civic-groups-agree-on-tube-to.html | CITY SPEEDS PLANS FOR 42D ST. TUNNEL; Civic Groups Agree on Tube to Ease Pedestrian Jams at Madison Avenue. COST EXPECTED TO BE LOW Part of Interborough Excavation to Be Used--Widening of Street Will Be Started Soon. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/holds-homeland-for-jew-is-america-rabbi-katz-declares-this-country.html | HOLDS HOMELAND FOR JEW IS AMERICA; Rabbi Katz Declares This Country Only Safe Place and Urges Aid for Pioneers in Palestine.FOR TRADITIONAL TEACHINGHe Asserts Knowledge of Past Will Bring Solidarity and PreventRadicalism and Lawlessness. SEES JEWISH-ARAB LINK. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/2000-accountants-convene-here-today-experts-from-many-nations-to.html | 2,000 ACCOUNTANTS CONVENE HERE TODAY; Experts From Many Nations to Address Gathering--Walker to Welcome Delegates. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/america-feminine-prof-rogers-says-finds-nation-lacks-directness.html | AMERICA 'FEMININE,' PROF. ROGERS SAYS; Finds Nation Lacks Directness Because Teaching is in Hands of Women. LIKEWISE BAD-MANNERED But Youth, Without Faith and Intellectuality, Is Sound, He Tells Business Conference. Sees Persistent Immaturity. AMERICA 'FEMININE' PROP. ROGERS SAYS Denies Youth Is Irreligious. No Worse Than Their Fathers. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/archbishop-of-melbourne-named.html | Archbishop of Melbourne Named. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/buys-sheldon-company.html | BUYS SHELDON COMPANY. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/boy-gives-up-as-thief-lad-16-says-he-stole-310-at-port-washington.html | BOY GIVES UP AS THIEF.; Lad, 16, Says He Stole $310 at Port Washington and Sought Job Here. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/new-attacks-stir-fear-in-jerusalem-stabbing-of-jew-and-wounding-of.html | NEW ATTACKS STIR FEAR IN JERUSALEM; Stabbing of Jew and Wounding of Arab in Reprisal Bring Return of Tension. RIOT NEWS KILLS SHEIK Grand Mufti Blames Jews for the Start of Troubles--Police Repulse Arab Assault. Immunity for Some Colonies. News Horrifies Sheik. Sheikh Clings to Oath. Grand Mufti Blames Jews. Says Jews Threatened Arabs. Rabbi Denies Charges. Police Check Arab Attack. London Reports Situation Quiet. Weizmann Expects New Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/two-polo-games-called-off.html | Two Polo Games Called Off. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/will-plan-policy-for-curtisswright-eighty-officials-of-component.html | WILL PLAN POLICY FOR CURTISS-WRIGHT; Eighty Officials of Component Companies to Meet Today to Discuss Coordination. SEEK UNIFORM ENGINEERING Gathering at Westchester Biltmore Country Club to Consider Trends in the Industry. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/ward-wont-testify-on-westchester-deal-republican-leader-to-decline.html | WARD WON'T TESTIFY ON WESTCHESTER DEAL; Republican Leader to Decline Untermyer's Invitation on Ground Inquiry Is Political. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/hakoah-juniors-in-11-draw.html | Hakoah Juniors in 1-1 Draw. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/1200000-fund-to-help-students-money-will-be-lent-without-interest.html | $1,200,000 FUND TO HELP STUDENTS; Money Will Be Lent Without Interest to Enable Worthy Applicants to Go to College. CAMPAIGN STARTS TODAY Secretary Wilbur and 50 College Presidents Back Project--Benefits to Be Open to All. Professors Seek Aid. $10,000,000 to Be Sought Later | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/shearer-acclaims-himself-a-patriot-worked-for-high-naval-officers-a.html | SHEARER ACCLAIMS HIMSELF A PATRIOT; Worked for High Naval Officers, as Well as Being in Shipbuilders' Pay, He Says. HE WON'T TALK FREELY YET But Says Navy Itself Supplied the Data He Used in Fighting Reduction. Took Steps to Present His Side. SHEARER ACCLAIMS HIMSELF A PATRIOT He Cites Shipbuilders' Council. Makes a Written Statement. Talks of Admirals' Solicitation. Takes Up Work for Pay. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/nurmi-loses-to-polish-runner-at-3000-meters-in-warsaw.html | Nurmi Loses to Polish Runner At 3,000 Meters in Warsaw | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/republican-south-expected-of-huston-national-committee-looks-to-new.html | REPUBLICAN SOUTH EXPECTED OF HUSTON; National Committee Looks to New Chief, to Be Chosen Today, to Remold Party. 1932 SET FOR COMPLETION Chairman Will Pick Leaders From Best Elements in Effort to Win Over Democrats. FACES TENNESSEE CONTEST He Hopes Divided Opposition Will Enable Him to Elect a Republican Senator. South to Be National Concern. Aim to Organize South by 1932. Committeemen Greet Huston. | True | Special to The New York Times. | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/levine-boxes-tonight-will-oppose-hybert-at-dexter-park-poloketchel.html | LEVINE BOXES TONIGHT.; Will Oppose Hybert at Dexter Park --Polo-Ketchel on Newark Card. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/casino-patron-wins-over-cover-charge-court-refuses-to-exact-it.html | CASINO PATRON WINS OVER COVER CHARGE; Court Refuses to Exact It, Since Diner Paid Park Restaurant Meal Check. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/lobbyists-and-lobbyists.html | LOBBYISTS AND LOBBYISTS. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/joins-amendment-fight-citizens-union-opposes-civil-service.html | JOINS AMENDMENT FIGHT.; Citizens Union Opposes Civil Service Preference for Veterans. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dividend-action-rescinded.html | Dividend Action Rescinded. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/rosenbloom-to-meet-leo-williams.html | Rosenbloom to Meet Leo Williams. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/johnston-victory-hailed-as-popular-new-amateur-golf-champion-known.html | JOHNSTON VICTORY HAILED AS POPULAR; New Amateur Golf Champion Known as a Competitor With Fighting Heart. TOURNEY CHANGE POSSIBLE The Defeat of Jones Results in Criticism of 18-Hole MatchPlay Rounds. Both Finalists Fighters. May Change System. Tourney Well Handled. JOHNSTON CREDITS LUCK. Says He Was Fortunate Not to Have to Meet Bobby Jones. | True | By William D. Richardson. Special To the New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/louis-marshall-weaker-pulse-faster-but-no-major-changes-in.html | LOUIS MARSHALL WEAKER.; Pulse Faster, but No Major Changes in Condition, Doctor Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/fred-b-appleget-member-of-hearst-organisation-dies-of-appendicitis.html | FRED. B. APPLEGET.; Member of Hearst Organisation Dies of Appendicitis at 63. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/rise-in-french-bank-loans-bills-discounted-at-home-quadrupled-since.html | RISE IN FRENCH BANK LOANS; Bills Discounted at Home Quadrupled Since Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/johnson-estate-buys-in-queens.html | Johnson Estate Buys in Queens. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/tc-du-pont-at-capital-exsenator-arrives-on-yacht-to-greet-party.html | T.C. DU PONT AT CAPITAL; Ex-Senator Arrives on Yacht to Greet party Committeemen. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/noisy-new-york.html | NOISY NEW YORK. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/liberals-here-plan-an-opposition-party-prof-dewey-heads-national.html | Liberals Here Plan an Opposition Party; Prof. Dewey Heads National Organizing Group | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/mrs-mary-buckley-dies-in-97th-year-last-survivor-of-13-children.html | MRS. MARY BUCKLEY DIES IN 97TH YEAR; Last Survivor of 13 Children-- Aunt of David Starr Jordan and Late Rear Admiral Knight. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dr-straton-back-sees-need-for-jesus-today-pastor-in-first-sermon.html | DR. STRATON BACK, SEES NEED FOR JESUS TODAY; Pastor, in First Sermon Since His Illness, Says Goal Is Not Perfect Society, but Eternal Life. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/dempsey-to-go-on-air-he-and-corbett-to-be-heard-in-theatre-sketch.html | DEMPSEY TO GO ON AIR.; He and Corbett to Be Heard in Theatre Sketch Tomorrow Night. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/09/archives/stockholders-meeting-postponed.html | Stockholders' Meeting Postponed | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/red-sox-win-4-to-3-then-tie-browns-00-rally-in-ninth-to-capture.html | RED SOX WIN, 4 TO 3, THEN TIE BROWNS, 0-0; Rally in Ninth to Capture First Game, Heving's Hit Sending In Deciding Run. NIGHTCAP GOES 10 INNINGS Sunday Law Terminates Contest-- Blaeholder Holds Boston to Three Safeties. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/to-tour-harbor-sept-17-atlantic-waterways-association-will-be-in.html | TO TOUR HARBOR SEPT. 17.; Atlantic Waterways Association Will Be in Convention Here. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/finds-we-shrink-from-honesty-in-fear-of-changing-our-lives.html | Finds We Shrink From Honesty In Fear of Changing Our Lives | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/the-summer-drain-on-londons-gold-outgo-in-three-months-has-reached.html | THE SUMMER DRAIN ON LONDON'S GOLD; Outgo in Three Months Has Reached $180,000,000 in American Values. SENT TO PARIS AND BERLIN Bank of England's Holdings $90,000,000 Less Than When Gold Payments Were Resumed in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/steel-output-improves-mahoning-valley-mills-spurred-by-new-orders.html | STEEL OUTPUT IMPROVES.; Mahoning Valley Mills Spurred by New Orders After Labor Day. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/straus-adds-25000-to-his-relief-gifts-turns-in-also-to-holy-land.html | STRAUS ADDS $25,000 TO HIS RELIEF GIFTS; Turns In Also to Holy Land Fund $12,500 Each for 2 Sons -- Family Total Now $100,000. DEPLORES TARDY RECEIPTS Collections for Day $111,009, a Record--$607,718 Has Been Received So Far. Decries Slow Receipts. Had Aided Arabs. $50,000 Remittance Today. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/state-to-insist-on-gastonia-plot-point-thus-far-barred-will-be.html | STATE TO INSIST ON GASTONIA PLOT; Point Thus Far Barred Will Be Pressed This Week With an Effort to Link All Accused. FIGHT ON BEAL CONFESSION Defense Will Combat Admission of Sheriff's Testimony Today, Charging Use of "Third Degree." Alleging "Third Degree" Methods. Both Sides Voice Confidence. Plot Element Lacking in Evidence. Case of Self-Defense Prepared. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/lays-church-strife-to-exaggerations-bishop-johnson-says-liberals.html | LAYS CHURCH STRIFE TO EXAGGERATIONS; Bishop Johnson Says Liberals and Fundamentalists Both Overemphasize Views. CALLS FAITH A PRIVILEGE He Likens Those Who Consider It a Burden to Persons Who Scoff at Education. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/bogoljubow-holds-alekhine-to-draw-challengers-strategy-in-second.html | BOGOLJUBOW HOLDS ALEKHINE TO DRAW; Challenger's Strategy in Second Game of Title Chess Evokes General Admiration. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/fifth-av-main-repaired-excavation-at-19th-street-to-be-filled-in-to.html | FIFTH AV. MAIN REPAIRED.; Excavation at 19th Street to Be Filled In Today. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/london-bank-rate-expected-to-rise-opinion-growing-that-action-to.html | LONDON BANK RATE EXPECTED TO RISE; Opinion Growing That Action to That Effect Has Only Been Postponed. UNCERTAINTY OVER RESULT Some Fear Felt That Increase at Bank of England Would Be Followed by Other Central Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/providence-is-defeated.html | Providence Is Defeated. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/dr-richards-installed-preaches-his-first-sermon-as-pastor-of-gospel.html | DR. RICHARDS INSTALLED.; Preaches His First Sermon as Pastor of Gospel Tabernacle. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/hagibor-b-team-triumphs.html | Hagibor B Team Triumphs. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/kaleva-ac-beaten-in-title-track-meet-swedishamerican-ac-regains.html | KALEVA A.C. BEATEN IN TITLE TRACK MEET; Swedish-American A.C. Regains Scandinavian-American League Crown With 64 Points. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/cochran-in-action-today-will-open-600point-threecushion-match.html | COCHRAN IN ACTION TODAY.; Will Open 600-Point Three-Cushion Match Against St. Jean. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/24000-see-walker-win-pursuit-race-largest-crowd-of-season-at-new.html | 24,000 SEE WALKER WIN PURSUIT RACE; Largest Crowd of Season at New York Velodrome Watches Horder Lose the Bike Test. AMMANN ALSO IS A VICTOR Takes the Five-Mile Class A Invitation Event With De Vito Secondby Inches. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/hoppe-to-play-cosgrove-will-open-handicap-threecushion-match-on.html | HOPPE TO PLAY COSGROVE.; Will Open Handicap Three-Cushion Match on Wednesday. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/to-convass-state-for-forest-fire-law-forestry-association-plans.html | TO CONVASS STATE FOR FOREST FIRE LAW; Forestry Association Plans Campaign for Amendment to Provide Emergency Funds. | True | Special to The New York Times. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/maloney-to-come-here-thursday.html | Maloney to Come Here Thursday. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/mexican-budget-is-140000000-conmmision-estimates-income-for-1930-at.html | MEXICAN BUDGET IS $140,000,000; Conmmision Estimates Income for 1930 at 287,000,000 Pesos ($143,000,000). OVER $3,000,000 SURPLUS Nearly All Departments Take Cuts -- Education and Road Funds Get Sizeable Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/school-bible-work-urged-by-lavelle-he-calls-lack-of-religious.html | SCHOOL BIBLE WORK URGED BY LAVELLE; He Calls Lack of Religious Instruction Worst Flaw in Public Education. ASKS ALL FAITHS TO AID Would Organize Classes in Such a Manner That No Creed Would Be Slighted. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/injury-bothers-sharkey-accident-to-left-eye-forces-him-to-curtail.html | INJURY BOTHERS SHARKEY.; Accident to Left Eye Forces Him to Curtail Sparring Sessions. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/the-screen-the-hoofers-lesson-leonidoff-in-a-dual-role.html | THE SCREEN; The Hoofer's Lesson. Leonidoff in a Dual Role. | True | By Mordaunt Hall. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/molly-picon-again-delights-at-palace-comedienne-gives-new-numbers.html | MOLLY PICON AGAIN DELIGHTS AT PALACE; Comedienne Gives New Numbers --Heidt's Californian Band and Jans and Whalen Score. | True | | C1B 41049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/phils-down-cards-then-bow-by-4-to-3-philadelphia-rallies-for-5-runs.html | PHILS DOWN CARDS, THEN BOW BY 4 TO 3; Philadelphia Rallies for 5 Runs in 8th Inning of Opener and Wins, 8 to 6. O'DOUL HITS 29TH HOMER His Circuit Drive Comes In First Gams--Hafey Gets Four-Bagger in the Nightcap. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/bowlers-outing-on-sept-19.html | Bowlers' Outing on Sept. 19. | True | | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/aau-senior-swim-won-by-ray-ruddy-nyac-star-leads-bassett-by-fifty.html | A.A.U. SENIOR SWIM WON BY RAY RUDDY; N.Y.A.C. Star Leads Bassett by Fifty Yard's in Met. 880 at New Rochelle. HARMS IS FIRST IN MEDLEY Covers 330 Yards in 4:48 to Lead Tierney--Miss Hendry Captures 110-Yard Sprint. Harms Scores Handily. Miss Kreutzer Is First. | True | Special to The New York Times.Times Wide World Photo. | C1B 41049 |
| 1929-09-09 | 1929-09-09 | https://www.nytimes.com/1929/09/archives/4-die-in-rumanian-oil-well-blast.html | 4 Die In Rumanian Oil Well Blast. | True | | C1B 41049 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/held-as-baby-kidnapper-sailor-tock-infant-from-home-of-friend-in.html | HELD AS BABY KIDNAPPER.; Sailor Tock Infant From Home of Friend in Brooklyn. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/general-gas-to-issue-stock-for-expansion-150000-shares-of-6.html | GENERAL GAS TO ISSUE STOCK FOR EXPANSION; 150,000 Shares of $6 Cumulative Preferred to Be MarketedThrough Harris Forbes. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/17-aliens-sentenced-at-syracuse.html | 17 Aliens Sentenced at Syracuse. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/the-business-world-cottons-sales-exceed-production-trade-executives.html | THE BUSINESS WORLD; Cottons Sales Exceed Production. Trade Executives to Meet. Hundred Lines at Gift Show. Crystal Glass Orders Ahead Nightgowns Are Coming Back. Freak Pottery Glaze Offered. Huth Sale to Run Five Days. Dance Handkerchiefs New Item. Higher Cotton Helped Gray Goods | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bars-back-to-nature-test-new-brunswick-refuses-to-sznction.html | BARS BACK TO NATURE TEST; New Brunswick Refuses to Snction McConnell Experiment in Woods. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/magistrate-macrery-left-only-5000-mother-is-sole-beneficiary-estate.html | MAGISTRATE MACRERY LEFT ONLY $5,000; Mother Is Sole Beneficiary-- Estate of J.J. Albrecht Is Less Than $10,000. J.J. Albrecht Will Filed. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/nye-charges-plot-to-depress-wheat-senator-asks-farm-board-to-look.html | NYE CHARGES PLOT TO DEPRESS WHEAT; Senator Asks Farm Board to Look Into Alleged Cramming of Grain Elevators in West. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/brokers-aide-held-in-148000-theft-customers-man-admits-he-opened.html | BROKER'S AIDE HELD IN $148,000 THEFT; Customers' Man Admits He Opened Fake Account With the Concern. LOST IT ALL SPECULATING Thefts From Arthur E. Frank & Co. Revealed by Audit--Prisoner Hopes to Make Restitution. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mayor-talks-to-bankers-he-and-whalen-speak-at-opening-of-business.html | MAYOR TALKS TO BANKERS; He and Whalen Speak at Opening of Business Shows. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/louise-hawley-engaged-to-marry-toronto-girl-to-wed-louis-s-higgins.html | LOUISE HAWLEY ENGAGED TO MARRY; Toronto Girl to Wed Louis S. Higgins of New York, Son of Standard Oil Official. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/lafayette-in-scrimmage-coach-mccracken-orders-early-morning.html | LAFAYETTE IN SCRIMMAGE.; Coach McCracken Orders Early Morning Football Workout. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/delmonicos-maitre-dhotel-now-runs-a-coffee-pot.html | Delmonico's Maitre d'Hotel Now Runs a 'Coffee Pot' | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/patrolman-shoots-negro-student-as-he-flees-after-clash-over-seat-in.html | Patrolman Shoots Negro Student as He Flees After Clash Over Seat in Elevated Train | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/proposes-reforms-in-rate-litigation-hilly-wants-city-made-party-in.html | PROPOSES REFORMS IN RATE LITIGATION; Hilly Wants City Made Party in Cages Under the Public Service Commission Law.CONFERENCE TO SIFT ISSUE Corporation Counsel Will Urge Albany Parley to Form Body to Suggest Remedies. Favors Forming Committee. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/silvers-boxes-tonight-meets-vaccarelli-at-queensboro-showtisch-at.html | SILVERS BOXES TONIGHT.; Meets Vaccarelli at Queensboro Show--Tisch at 22d Engineers. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/voodoo-plot-to-slay-baby-foiled-in-cuba-worshipers-sought-girl.html | VOODOO PLOT TO SLAY BABY FOILED IN CUBA; Worshipers Sought Girl Victim to Provide Ritual 'Cure' for a Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/players-of-the-game-miss-maureen-orcuttfourtime-champion-her-game.html | Players of the Game; Miss Maureen Orcutt--Four-Time Champion Her Game Better Than Ever. Her First Tournament. Failed to Qualify Once. Holds Many Course Records. Is Practicing Steadily. | True | By Lincoln A. Werden.times Wide World Photo | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/denies-pilot-flew-against-own-wish-tat-official-says-passenger.html | DENIES PILOT FLEW AGAINST OWN WISH; T.A.T. Official Says Passenger Fliers Are Allowed to Await End of Storms. NO STORM WAS REPORTED Company in Official Statement Says City of San Francisco Hit at Full Speed and Under Control. Base Report on Lindbergh's View. DEFERS GOLF TOURNAMENT. Club Founded by Beers Postpones Event on Account of His Death. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/textile-high-holds-practice.html | Textile High Holds Practice. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bests-stock-increase-approved.html | Best's Stock Increase Approved. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/wilson-with-270-wins-pistol-match-cashmere-wash-civilian-leads.html | WILSON WITH 270 WINS PISTOL MATCH; Cashmere (Wash.) Civilian, Leads Field of 567 in National Event at Camp Perry. HUFF, RUNNER-UP, HAS 269 Marine Sergeant and Winner of Match Last Year Leads Lieut. Hohn, Also of Marines, With 267. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rally-by-phillies-beats-cards-9-to-3-attack-in-fifth-nets-five.html | RALLY BY PHILLIES BEATS CARDS, 9 TO 3; Attack in Fifth Nets Five Tallies and Clinches Final Game of Series. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/six-die-ten-missing-as-oil-tanker-burns-british-steamer-vimeira.html | SIX DIE, TEN MISSING AS OIL TANKER BURNS; British Steamer Vimeira Catches Fire in Rotterdam Drydock With All Aboard Trapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/auditing-reforms-urged-by-lehman-lieut-governor-pleads-for.html | AUDITING REFORMS URGED BY LEHMAN; Lieut. Governor Pleads for Standardized Practices Before Accountants' Congress. MAYOR AND WHALEN SPEAK Delegates From 14 Countries Read Papers on Varied Legal and Educational Requirements. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/guest-in-apartment-ends-life-by-gas-eldridge-tarr-25-leaves-note.html | GUEST IN APARTMENT ENDS LIFE BY GAS; Eldridge Tarr, 25, Leaves Note Apologizing to Hosts and Bidding Good-bye to Wife. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/organize-t0-hold-chainstore-groups-g-b-wearer-and-others-form.html | 'ORGANIZE T0 HOLD CHAIN-STORE GROUPS; G. B. Wearer and Others Form Development Corporation With Wide Interests. ENTER METROPOLITAN FIELD Operations Include Dairy Products Establishments--165,000 Shares the Authorized Capital. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/texas-and-liquor-there-is-a-difference-of-opinion-on-the-states.html | TEXAS AND LIQUOR.; There Is a Difference of Opinion on the State's Wetness. Fresh Air on the B.M.T. The Milkman's Horse. New York's Dirty Streets. Insanitary Drinking Cups. | True | E.R. MILLIS.JACK ISRAEL.HARRY REIF.C.F. KIVALS.EDWARD EVERETT WARNER. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/united-europe.html | UNITED EUROPE. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/hotel-plymouth-opening-sixteenstory-building-near-times-square-is.html | HOTEL PLYMOUTH OPENING.; Sixteen-Story Building Near Times Square is Fifth In Melster Chain. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/brown-wisdom-wins-in-cooper-carlton-easily-beats-golden-prince-to.html | BROWN WISDOM WINS IN COOPER CARLTON; Easily Beats Golden Prince to Take Feature Race at Lincoln Fields. KHARA REGISTERS VICTORY Rancocas Stable's Racer Is First in Blue Island Purse--Easter Boy Wins. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/easy-divorce-urged-at-london-meeting-anglican-clergyman-at-sex.html | EASY DIVORCE URGED AT LONDON MEETING; Anglican Clergyman at Sex Reform Congress Suggests Freedom by Consent. BIRTH CONTROL STRESSED Dr. A. Steno of New York Advocates Centres of Free Information for Young Couples. Wants Compulsory Work for Wives | True | Wireless to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/seaboard-plan-submitted-railroad-asks-i-c-cs-approval-of.html | SEABOARD PLAN SUBMITTED; Railroad Asks I. C. C.'s Approval of Recapitalization. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/sifts-coney-air-crash-brooklyn-prosecutor-doubts-that-doctor-gave.html | SIFTS CONEY AIR CRASH.; Brooklyn Prosecutor Doubts That Doctor Gave Pilot Liquor. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/brown-knocks-out-two-in-nyac-bouts-stops-roberts-in-first-round-of.html | BROWN KNOCKS OUT TWO IN N.Y.A.C. BOUTS; Stops Roberts in First Round of Semi-Final, Then Puts Acuay Vance in Second. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/review-of-the-day-in-realty-market-trading-light-with-reported.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light, With Reported Transactions Centring on the East Side. THREE LEASEHOLD DEALS Plots Assembled for Future Development--New Building Plannedfor Madison Avenue Corner. Madison Avenue Deal. Assembles East Side Plot. Klein & Jackson Extend Holdings. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-holding-company-to-control-utilities-empire-corporation-has.html | NEW HOLDING COMPANY TO CONTROL UTILITIES; Empire Corporation Has Acquired 87 Per Cent of One Company With Assets of $35,000,000. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/jewish-leader-in-tragedy-sir-hermann-gollanczs-son-suicide-wife-has.html | JEWISH LEADER IN TRAGEDY.; Sir Hermann Gollancz's Son Suicide --Wife Has Stroke. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/george-j-murray-jersey-citys-superintendent-of-municipal-relief.html | GEORGE J. MURRAY.; Jersey City's Superintendent of Municipal Relief Dies. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rubinstein-victor-retains-2d-place-captures-adjourned-game-from.html | RUBINSTEIN VICTOR; RETAINS 2D PLACE; Captures Adjourned Game From Brinckmann in International Chess Play at Budapest. DR. VAJDA DEFEATS STEINER Capablanca Maintains Lead in Tourney by Margin of Half Point --Triple Tie for 4th Position. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-westchester-bus-service.html | New Westchester Bus Service. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/prices-of-oils-and-fats-steady.html | Prices of Oils and Fats Steady. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/port-claim-hinders-chaco-arbitration-paraguay-objects-prosposal-by.html | PORT CLAIM HINDERS CHACO ARBITRATION; Paraguay Objects Proposal by Mediators That She Cade Behia Negra in Advance. STRIP OFFERED IN RETURN But Asuncion Argues She Has Held With No Hint of Dispute. Other Area Fifty-one Years Bolivia Silent on Award. Paraguay Ready for Risk. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/favor-civic-centre-for-the-city-hall-broadway-association-directors.html | FAVOR CIVIC CENTRE FOR THE CITY HALL; Broadway Association Directors Endorse Johnson's Plan at First Fall Meeting. WANT HARLEM CANAL SPAN Vote to Assist 42d Street Group In Proposed Staggering of Office Hours. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/coggshall-forces-mercur-to-5-sets-in-national-tennis-allison.html | Coggshall Forces Mercur to 5 Sets in National Tennis; Allison, Austin Win; MERCUR IS VICTOR IN FIVE-SET MATCH Forced to 7-5, 7-5, 2-6, 5-7, 7-5, by Coggshall in Second Round of National Tennis. RAIN STOPS LOTT-HALL Chicagoan Leads, 12-10, 1-All, When Downpour Halts Play at Forest Hills. NEER DEFEATED IN UPSET Put Out by David Jones of Columbia--Allison, Bell, Austin Amongthe Others to Advance. Will Play This Morning. Falters in Twelfth Game. Chop Proves Ineffective. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rents-larchmont-residence.html | Rents Larchmont Residence. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/tin-trading-still-quiet-transactions-on-national-metal-exchange.html | TIN TRADING STILL QUIET.; Transactions on National Metal Exchange Total Five Lots. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/louisiana-juries.html | LOUISIANA JURIES. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/gannon-joins-team-at-naval-academy-arrives-from-california-and.html | GANNON JOINS TEAM AT NAVAL ACADEMY; Arrives From California and Takes Part in the First Official Football Drill. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/players-work-in-rain-dartmouth-football-men-drill-against-tackling.html | PLAYERS WORK IN RAIN.; Dartmouth Football Men Drill Against Tackling Dummies. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/greentree-meets-hurricanes-today-rivals-clash-in-semifinal-of.html | GREENTREE MEETS HURRICANES TODAY; Rivals Clash in Semi-Final of Waterbury Tournament at Meadow Brook Club. SANDS POINT FACES ROSLYN Winner of This Match at Sands Point Will Engage Old Aiken--Both Matches Promise Action. Final Set for Saturday. Roslyn Has Low Handicap. | True | By Robert F. Kelley. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/two-lost-boys-wander-year-in-wild-quebec-one-dies-other-stays-by.html | Two Lost Boys Wander Year in Wild Quebec; One Dies, Other Stays by Body Two Months | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/city-again-suffers-from-intense-humidity-rains-aid-late-crops-and.html | City Again Suffers From Intense Humidity; Rains Aid Late Crops and End Forest Fires | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/other-bond-flotations-federal-screw-works-american-fuel-and-power.html | OTHER BOND FLOTATIONS; Federal Screw Works. American Fuel and Power. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/plans-for-new-bank-underwriters-trust-company-will-start-with.html | PLANS FOR NEW BANK.; Underwriters Trust Company Will Start With $1,250,000 Surplus. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/cubs-rally-in-9th-to-beat-braves-43-maintain-13game-lead-and-need.html | CUBS RALLY IN 9TH TO BEAT BRAVES, 4-3; Maintain 13-Game Lead and Need Only 8 More Victories to Clinch Pennant. WILSON DRIVES 37TH HOMER Ties Klein of Phils as League Pacemaker--Root Triumphs OverJones in Box. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/police-guard-scouts-returning-from-italy-streets-closed-off-leading.html | POLICE GUARD SCOUTS RETURNING FROM ITALY; Streets Closed Off Leading to Conte Grande's Pier to Prevent Recurrence of Recent Riot. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/prices-rise-in-new-orleans.html | Prices Rise in New Orleans. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-chase-national-dividend-calls-for-21000000-a-year.html | New Chase National Dividend Calls for $21,000,000 a Year | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/french-link-films-to-our-trade-rise-charge-americans-seek-world.html | FRENCH LINK FILMS TO OUR TRADE RISE; Charge Americans Seek World Monopoly for Propaganda to Increase Exports. NEW CRISIS IN CONTROVERSY. Observers Feel Our Motion Picture Men Should Have Accepted French Compromise Offer. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/unexpected-failures.html | UNEXPECTED FAILURES. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/25000000-bonds-of-utility-offered-central-states-electric-5.html | $25,000,000 BONDS OF UTILITY OFFERED; Central States Electric 5 % Debentures, Due in 1954, on Market Today. OPTIONAL INTEREST PLAN Holders May Elect to Receive Third of Common Share Semiannually or $27.50 in Cash. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/police-department.html | Police Department. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/woman-paralyzed-succeeds-as-painter-city-hospital-patient-for-15.html | WOMAN, PARALYZED, SUCCEEDS AS PAINTER; City Hospital Patient for 15 Years, She Holds Brush in Teeth to Execute Designs. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/j-alexander-neill-city-clerk-of-orange-nj-dies-of-heart-disease.html | J. ALEXANDER NEILL; City Clerk of Orange, N.J., Dies of Heart Disease. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/burial-of-mrs-addie-altman-today.html | Burial of Mrs. Addie Altman Today. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/the-play-another-triumph-for-virtue-five-premiers-monday-hawk.html | THE PLAY; Another Triumph For Virtue. FIVE PREMIERS MONDAY. "Hawk Island" the Latest Addition --Ten Productions Next Week. | True | By J. Brooks Atkinson. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/offer-to-exchange-stock-southern-asbestos-minority-holders-get.html | OFFER TO EXCHANGE STOCK.; Southern Asbestos Minority Holders Get Proffer From Thermoid Co. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/miss-norelius-here-tells-of-her-plans-winner-of-wrigley-marathon.html | MISS NORELIUS HERE, TELLS OF HER PLANS; Winner of Wrigley Marathon Expects to Compete Again in Distance Events. Hagenlacher Wins Twice. Matsuyama Beats Stone. Terry Stops De Marco In Seventh. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/norris-forces-debate-today-on-vare-case-temporarily-sidetracking.html | Norris Forces Debate Today on Vare Case, Temporarily Sidetracking the Tariff Bill | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/freighters-collide-are-little-damaged-belgian-emile-francqui-stands.html | FREIGHTERS COLLIDE; ARE LITTLE DAMAGED; Belgian Emile Francqui Stands by Off Nantucket Until Norwegian Gunny Proceeds. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mining-dividend-passed-park-utah-consolidated-omits-quarterly.html | MINING DIVIDEND PASSED.; Park Utah Consolidated Omits Quarterly Because of Expenses. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/article-1-no-title-baker-sees-need-for-educated-men-former.html | Article 1 -- No Title; BAKER SEES NEED FOR EDUCATED MEN Former Secretary, Back From Europe, Says Too Many Stop Studying Life Problems. DR. HIBBEN ALSO RETURNS Minnetonka Steamed 100 Miles in Fog--J.W. Davis Comes Home on Carinthia. Captain on Bridge 48 Hours. J.W. Davis Fished in Ireland. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/playwright-put-in-jail-ik-davis-seized-in-check-case-refuses-to-be.html | PLAYWRIGHT PUT IN JAIL.; I.K. Davis, Seized in Check Case, Refuses to Be Fingerprinted. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mayor-backs-budget-surprises-realty-men-declares-he-dropped-in-on.html | MAYOR BACKS BUDGET; SURPRISES REALTY MEN; Declares He Dropped in on Meeting Becase Stewart BrownDid Not Expect Him. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mrs-marie-bailey-concert-pianist-51-dies-here-of-cerebral.html | MRS. MARIE BAILEY.; Concert Pianist, 51, Dies Here of Cerebral Hemorrhage. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rogers-has-a-yardstick-for-naval-measurements.html | Rogers Has a 'Yardstick' For Naval Measurements | True | WILL ROGERS | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/wheat-prices-firm-with-trading-light-values-hold-within-a-narrow.html | WHEAT PRICES FIRM, WITH TRADING LIGHT; Values Hold Within a Narrow Range and the Close Is Uneven. TRADERS WATCH WEATHER Rain Over the Corn Belt Affects Market but With Pressure Lacking Close Is Lower. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mrswtuckerman-gives-a-luncheon-she-entertains-at-southampton-beach.html | MRS.W.TUCKERMAN GIVES A LUNCHEON; She Entertains at Southampton Beach Club for Miss Alexandra and Robert Gardiner. MRS. E. M. HORNE HOSTESS Mrs. T. H. Wright, J. W. Cutlers, Basil Harris, H. A. Curtises and Mrs. Schermerhorn Have Guests. Miss Wiilliams's Recital Today | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/whalen-plans-sky-patrol-to-control-flying-asks-walker-for-laws-to.html | Whalen Plans 'Sky Patrol' to Control Flying Asks Walker for Laws to Govern Aviation | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/usrubber-to-form-funds-for-bonuses-will-give-awards-for-conspicuous.html | U.S.RUBBER TO FORM FUNDS FOR BONUSES; Will Give Awards for Conspicuous Service, Aid to Success and Attainment of Standards.MANAGERS SHARE PROFITS Plan Involves Creation of Trust,to Which 100,000 Common Shares Will Be Issued. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/1596-faerie-queene-stolen-from-cartmel-priory-relics.html | 1596 'Faerie Queene' Stolen From Cartmel Priory Relics | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/grand-jury-gets-bank-credit-fraud-officials-of-five-institutions-in.html | GRAND JURY GETS BANK CREDIT FRAUD; Officials of Five Institutions Involved Here Testify in $500,000 Tangle. NO TRACE OF WAGGONER Federal Prosecutor Says He Has Information That Mail Laws Were Violated. Sees Mail Law Violation. Hunt Is Widespread. SEES SCHEME FOR REVENGE. Judge Says Waggoner Blamed New York Bankers for Ruining Him. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/miss-stevens-names-bridal-attendants-to-wed-r-f-sater-on-oct-3.html | MISS STEVENS NAMES BRIDAL ATTENDANTS; To Wed R. F. Sater on Oct. 3.--Plans for Other Weddings Announced. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/collision-damages-new-manville-yacht-oil-tanker-strikes-the.html | COLLISION DAMAGES NEW MANVILLE YACHT; Oil Tanker Strikes the Hi-Esmare a Glancing Blow in Fog Off Brenton's Reef. | True | Special to The New York Times.. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/cochran-wins-2-blocks-defeats-st-jean-in-opening-of-threecushion.html | COCHRAN WINS 2 BLOCKS.; Defeats St. Jean in Opening of Three-Cushion Match. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/charges-gambling-at-fair-bock-asks-governor-to-cancel-state-aid-at.html | CHARGES GAMBLING AT FAIR.; Bock Asks Governor to Cancel State Aid at Rochester. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/tom-mix-hurt-as-horse-falls.html | Tom Mix Hurt as Horse Falls. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/dies-while-at-a-play-fs-munson-is-stricken-at-opening-of-houseparty.html | DIES WHILE AT A PLAY.; F.S. Munson Is Stricken at Opening of "Houseparty." | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rev-jc-campbell-dies-in-83d-year-pastor-50-years-of-st-mary-of.html | REV. J.C. CAMPBELL DIES IN 83D YEAR; Pastor 50 Years of St. Mary of Assumption Church, Port Richmond. WAS A PRIEST SINCE 1872 Served Two Churches on West Side, Manhattan, Before Going to Staten Island. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/red-sox-turn-back-browns-by-6-to-2-triumph-in-first-part-of-twin.html | RED SOX TURN BACK BROWNS BY 6 TO 2; Triumph in First Part of Twin Bill--2d Game Postponed on Account of Rain. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/richfield-oil-acquires-company.html | Richfield Oil Acquires Company. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/back-to-school.html | BACK TO SCHOOL. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/antired-mob-raids-union-offices-after-gastonia-mistrial-kidnaps-two.html | ANTI-RED MOB RAIDS UNION OFFICES AFTER GASTONIA MISTRIAL; Kidnaps Two Communist Leaders and One Defendant and Wrecks Camp of Strikers. DEFENSE LEADERS GUARDED Police in Charlotte Arrest Two of Mob--Seek Kidnapped Men,Fearing Lynching. JUROR BECOMES INSANE Trial Is Ended Abruptly--Defense Lays Malady to State's Death Image. Mob Attacks Tent Colony. ANTI-RED MOB RAIDS OFFICES OF UNION How the Trial Ended. Move to Dismiss Overruled. Five Jurors for Acquittal. Dramatic Scene in Court Room. Juror's Insanity Disclosed. Showed Homicidal Tendencies. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/dry-officers-kill-kansan-wichita-man-said-to-have-liquor-in-car.html | DRY OFFICERS KILL KANSAN.; Wichita Man, Said to Have Liquor in Car, Diss of unshot Wounds. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/native-unrest-at-futuma-reported.html | Native Unrest at Futuma Reported. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/forecast-of-crop-aids-cotton-prices-futures-gain-21-to-26-points-as.html | FORECAST OF CROP AIDS COTTON PRICES; Futures Gain 21 to 26 Points as Estimate of Yield Is Cut 700,000 Bales. SETBACK IN LATE TRADING Market Believes Conditions Improved Since Report Was Drawn Up-- Chief Change in Texas. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/halifax-gets-coal-from-russia.html | Halifax Gets Coal From Russia. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/canadas-first-envoy-to-japan-now-at-tokio-herbert-marler-says-his.html | CANADA'S FIRST ENVOY TO JAPAN NOW AT TOKIO; Herbert Marler Says His Work Will Be to Promote Friendship, Citing Pacific Trade Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/vote-straus-stock-split-investing-corporation-directors-put.html | VOTE STRAUS STOCK SPLIT.; Investing Corporation Directors Put Proposal to Stockholders. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/airport-for-prince-of-wales-being-leveled-at-windsor.html | Airport for Prince of Wales Being Leveled at Windsor | True | Wireless to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/burkitt-to-sue-hague-and-aides-for-120000-in-papers-to-be-filed.html | BURKITT TO SUE HAGUE AND AIDES FOR $120,000; In Papers to Be Filed Today He Charges Conspiracy to Cause False Arrest. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/florence-leeds-weds-stillman-case-figure-the-bride-of-a-promoter-in.html | FLORENCE LEEDS WEDS.; Stillman Case Figure the Bride of a Promoter in London. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bennett-seeks-financial-aid.html | Bennett Seeks Financial Aid. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/markets-in-london-paris-and-berlin-stocks-rally-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Rally on the English Exchange, Anglo-Americans Leading the Upswing. FRENCH TONE IRREGULAR Volume of Trading Lighter but Friday's Gains Are Held--German Boerse Firmer. London Closing Prices. Quit Session in Paris. Paris Closing Prices. Upward Tendency in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/huston-is-chosen-mid-party-harmony-republican-national-committee.html | HUSTON IS CHOSEN MID PARTY HARMONY; Republican National Committee Elects New Chairman, With South Hailing Choice. HOOVER PRAISES DR. WORK Retiring Chief at Meeting in Washington Lauds Political Ability of His Successor. LATTER GIVES ALL HIS TIME James Francis Burke. Target of Mrs. Willebrandt, Is Named to the Executive Committee. Hoover Praises Dr. Work. Huston Against "Spasmodic Effort." Says Hoover Adds to His Strength. Dr. Work Addresses the Committee Recalls Hoover's Large Vote. President Hoover's Letter. Mrs Hughes Nominates Huston. To Drop Business Activities. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/forest-hills-stadium-matches-in-mens-title-tennis-today.html | Forest Hills Stadium Matches In Men's Title Tennis Today | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/miss-abbe-weds-francis-d-walton-married-to-son-of-late-u-s-army.html | MISS ABBE WEDS FRANCIS D. WALTON; Married to Son of Late U. S. Array Captain in Church of the Transfiguration. MISS A. LANOTHORN BRIDE Wed to Arthur Folsom Weston in Grace Church. Brooklyn Heights --Other Marriages. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/houseparty-depicts-killing-at-college-higher-education-at-williams.html | 'HOUSEPARTY' DEPICTS KILLING AT COLLEGE; 'Higher Education' at Williams in New Play That Contains Some Crudely Effective Scenes. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/our-exports-larger-to-all-continents-7months-shipments-to-europe.html | OUR EXPORTS LARGER TO ALL CONTINENTS; 7-Months' Shipments to Europe $30,350,452 Above 1928 and $61,753,176 Above 1927. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and elsewhere | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/plans-of-civic-repertory-eva-le-gallienne-will-open-season-on.html | PLANS OF CIVIC REPERTORY.; Eva Le Gallienne Will Open Season on Monday With 'The Sea Gull'. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/offer-tuckin-pajama-styles.html | Offer Tuck-In Pajama Styles. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/park-avenue-dwelling-leased.html | Park Avenue Dwelling Leased. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/nyu-case-rests-on-reserve-units-if-they-come-through-we-will-have-a.html | N.Y.U. CASE RESTS ON RESERVE UNITS; 'If They Come Through, We Will Have as Good a Team as Last Year,' Meehan Declares. SOPHOMORES MEETING TEST Bearing Brunt of Action in Scrimmages--Disposition of Myers Presents Problem to Violet Coach. Meehan Testing Sophomores. Myers Presents Problem. O'Herin Capable Quarterback. | True | By Arthur J. Daley. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/28-columbia-men-in-double-workout-squad-approaching-quota-as-seven.html | 28 COLUMBIA MEN IN DOUBLE WORKOUT; Squad Approaching Quota as Seven Newcomers Report at Baker Field. PICKS FIRST-STRING TEAM Coach Crowley Puts Combination Through Simple Plays in the Afternoon Practice. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/maine-governor-is-bitten-in-battle-with-his-pet-bear.html | Maine Governor Is Bitten In Battle With His Pet Bear | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/pirates-4-in-7th-repulse-robins-97-overcome-65-lead-by-mixing-two.html | PIRATES 4 IN 7TH REPULSE ROBINS, 9-7; Overcome 6-5 Lead by Mixing Two Singles With Untimely Brooklyn Misplays. GILBERT PUTS FLOCK AHEAD Third of Four Singles Breaks 5-All Deadlock in Fifth--Mosolf, Pirate Rookie, in Stellar Role. Moore Called From Mound. Petty to Oppose Moss. | True | By Roscoe McGowen. Special To the New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/britain-to-study-rail-electrification.html | Britain to Study Rail Electrification. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-20-counterfeit-found.html | New $20 Counterfeit Found. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/counter-prices-up-in-late-dealings-pronounced-strength-shown-in.html | COUNTER PRICES UP IN LATE DEALINGS; Pronounced Strength Shown in General Market After Irregular Opening.INDUSTRIAL GROUP ACTIVE Trading in Bank and InsuranceStocks Quiet, but Quotations Advance Sharply. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/financial-markets-general-decline-in-stocks-with-a-few-sharp.html | FINANCIAL MARKETS; General Decline in Stocks, With a Few Sharp Advances-- Call Money 8%. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/hamilton-squad-drills-21-members-of-football-team-report-for-first.html | HAMILTON SQUAD DRILLS.; 21 Members of Football Team Report for First Workout. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/passport-agreement-with-norway.html | Passport Agreement With Norway. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/to-attend-sanatorium-opening.html | To Attend Sanatorium Opening. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/poincare-little-better-french-expresident-faces-second-operation.html | POINCARE LITTLE BETTER.; French Ex-President Faces Second Operation Soon. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mastro-hurt-bout-is-off.html | Mastro Hurt, Bout Is Off. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/j-fisher-white-arrives-prominent-english-actor-is-to-appear-in.html | J. FISHER WHITE ARRIVES.; Prominent English Actor Is to Appear in "Thunder in the Air." | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/harvey-tears-down-fence-across-avenue-swings-axe-on-structure-which.html | HARVEY TEARS DOWN FENCE ACROSS AVENUE; Swings Axe on Structure Which Halted Firemen on Way to Queens Blazes. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/plane-hits-trees-in-jersey-fog.html | Plane Hits Trees in Jersey Fog. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/26-accused-of-sedition-chicago-prosecutor-tells-court-that-stalin.html | 26 ACCUSED OF SEDITION.; Chicago Prosecutor Tells Court That Stalin Rules Millions Here. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/demands-jews-share-in-palestine-inquiry-untermyer-at-yonkers-rally.html | DEMANDS JEWS SHARE IN PALESTINE INQUIRY; Untermyer, at Yonkers Rally, Asks Our Government to Urge British Action. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/asks-police-to-map-plane-traffic-lanes-queens-prosecutor-wants.html | ASKS POLICE TO MAP PLANE TRAFFIC LANES; Queens Prosecutor Wants Craft Kept Out of Crowded Waters-- Pilot Freed in $5,000 Bail. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/regina-cabinet-sworn-in-jtm-anderson-heads-cooperative-ministry-in.html | REGINA CABINET SWORN IN.; J.T.M. Anderson Heads Cooperative Ministry in Saskatchewan. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/dr-oshea-pays-tribute-to-dr-paul.html | Dr. O'Shea Pays Tribute to Dr. Paul | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/penn-state-in-scrimmage-first-of-season-for-team-features-hard.html | PENN STATE IN SCRIMMAGE.; First of Season for Team Features Hard Workout. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/karle-is-heckled-at-queens-rally-booed-for-attacking-harvey-at.html | KARLE IS HECKLED AT QUEENS RALLY; Booed for Attacking Harvey at Meeting Addressed by Six Candidates. HALLERAN MEN ANGERED Brunner and Cox Promise Business Administration--Only 800 Persons Attend. Alexander Raps in Order. Several Demand "Fair Play." Graft Eliminated, Says Harvey. Brunner Cites His Record. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/gives-new-london-hospital-75000.html | Gives New London Hospital $75,000 | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/senior-golf-today-lists-272-entrants-title-play-will-be-spread-over.html | SENIOR GOLF TODAY LISTS 272 ENTRANTS; Title Play Will Be Spread Over Four Days Because of Large Field. PLAYERS FROM ALL PARTS Halsell, Tallman and Chapman Among First Starters--P.G.A. Sectional Test Today. | True | By Lincoln A. Werden. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/350000-in-england-for-relief.html | $350,000 in England for Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/hadsecretnavy-aid-shearer-now-avers-its-private-bluebook-containing.html | HADSECRETNAVY AID, SHEARER NOW AVERS; Its Private Blue-Book, Containing Official Figures, Delivered to Him Before Sailing. HIS VERSION OF GENEVA TRIP Denies England Barred Him as an Undesirable, but He AskedPremier to Let Him In. SHEARER SAYS NAVY AIDED HIM SECRETLY Gives Another Interview. "Official" Navy Aid by Stealth. Avoids Names; Corrects an Error. Thanked by "Form Letter." His Appeal to MacDonald. Shearer: Basis of Understanding. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/berg-signs-to-box-balduc.html | Berg Signs to Box Balduc. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/ringling-buys-out-five-circus-rivals-man-who-started-as-a-clown-now.html | RINGLING BUYS OUT FIVE CIRCUS RIVALS; Man Who Started as a Clown Now Controls the Entire Big Top Industry. GETS GARDEN SUCCESSOR Sells-Floto Which Leased Building for Next Spring Among Those Purchased. Ringling Rejected Garden Offer. Garden Withdrawal in New Light. RINGLING BUYS OUT FIVE CIRCUS RIVALS Began Careers With $5. Organized One-Ring Tent Show. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/alleged-swindler-arrested-in-vienna-american-charged-with-cheating.html | ALLEGED SWINDLER ARRESTED IN VIENNA; American, Charged With Cheating Widow, Admits $8,000 TheftFrom Trade Bank Here. | True | Wireless to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/not-neglecting-politics.html | NOT NEGLECTING POLITICS. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/halifax-gets-first-soviet-coal.html | Halifax Gets First Soviet Coal. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/3-oil-workers-burn-to-death-in-texas-bathing-in-gasoline.html | 3 Oil Workers Burn to Death In Texas, Bathing in Gasoline | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/veterans-of-98-hear-rebuke-at-color-line-officers-of-denver.html | VETERANS OF '98 HEAR REBUKE AT COLOR LINE; Officers of Denver Encampment Criticize Hospitals--Gov. Green a Candidate for Commander. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/runaway-car-injuries-10-trolley-jumps-track-and-rams-fence-in.html | RUNAWAY CAR INJURIES 10.; Trolley Jumps Track and Rams Fence In Jersey City. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/most-bonds-decline-u-s-issues-are-firm-convertibles-generally-are.html | MOST BONDS DECLINE, U. S. ISSUES ARE FIRM; Convertibles Generally Are In cluded in Recession, but foreign Loans Change Little. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/temblor-shakes-santa-barbara.html | Temblor Shakes Santa Barbara. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/curb-admits-securities-also-announces-removal-of-stocks-from.html | CURB ADMITS SECURITIES.; Also Announces Removal of Stocks From Trading Privileges. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bond-interest-judgment-order-for-3389316-is-issued-in-boston.html | BOND INTEREST JUDGMENT.; Order for $3,389,316 Is Issued in Boston Aganist U. S. Worsted Co. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/navy-cadets-win-ranks-louisianan-to-head-regimentpelham-manor-youth.html | NAVY CADETS WIN RANKS.; Louisianan to Head Regiment--Pelham Manor Youth Honored. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/seek-lost-flier-in-north-indian-trailers-and-airmen-on-track-of.html | SEEK LOST FLIER IN NORTH.; Indian Trailers and Airmen on Track of Pilot Downed In Manitoba. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/100-oneman-cars-ordered-in-brooklyn-to-cost-1500000-and-be-ready-in.html | 100 ONE-MAN CARS ORDERED IN BROOKLYN; To Cost $1,500,000 and Be Ready in Six Months--Many New Features Included. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/enright-slate-due-today-announcement-of-his-candidacy-for-mayor.html | ENRIGHT SLATE DUE TODAY.; Announcement of His Candidacy for Mayor Predicted Again. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/committee-to-hear-mail-subsidy-pleas-postmaster-generals-warning-to.html | COMMITTEE TO HEAR MAIL SUBSIDY PLEAS; Postmaster General's Warning to United States Lines Is Not Held as Rejection. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/seized-in-check-case-with-bride-of-week-joachin-is-said-by-police.html | SEIZED IN CHECK CASE WITH BRIDE OF WEEK; Joachin Is Said by Police to Be Addicted to Marrying Wealthy Women. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/palestine-appeal-by-church-council-dr-cadman-asks-federations-in-53.html | PALESTINE APPEAL BY CHURCH COUNCIL; Dr. Cadman Asks Federations in 53 Cities to Cooperate in Relief Work. $54,441 RECEIVED IN DAY Total for Drive Is $662,160-- Eastern Immigrants in Brooklyn Give $592. Hopes for a Solution. Make Sacrifices to Aid Fund. Meetings to Aid Fund. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/drops-huckins-fraud-case-government-frees-milwaukee-financier-for.html | DROPS HUCKINS FRAUD CASE; Government Frees Milwaukee Financier for Lack of Evidence. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/germans-dispute-claim-edison-invented-incandescent-lamp.html | Germans Dispute Claim Edison Invented Incandescent Lamp | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/woods-for-closing-40-theatres-here-producer-declares-new-york-has.html | WOODS FOR CLOSING 40 THEATRES HERE; Producer Declares New York Has Overbuilt Legitimate Houses to That Extent. SAME CONDITIONS ON ROAD Believes if Shubert and Erlanger Circuits Closed Theatre or Two in Each Large City Ills Would End. Willing to Reduce Terms. Made Money Two Decades Ago. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/boy-finds-fossil-whale-bones-dug-up-in-maryland-perhaps-8000000.html | BOY FINDS FOSSIL WHALE; Bones Dug Up in Maryland Perhaps 8,000,000 Years Old. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/ohara-and-mckenna-in-draw.html | O'Hara and McKenna in Draw. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/edward-b-sellew-superintendent-of-schools-at-middletown-conn-dead.html | EDWARD B. SELLEW.; Superintendent of Schools at Middletown, Conn., Dead. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/allows-extension-of-rail-bonds.html | Allows Extension of Rail Bonds. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mrs-lapham-wins-westchester-medal-scores-44-4387-to-lead-field-of.html | MRS. LAPHAM WINS WESTCHESTER MEDAL; Scores 44, 43--87 to Lead Field of 65 in Club's Championship Play. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/heilbroner-left-estate-of-477471-family-gets-clothiers-money-after.html | HEILBRONER LEFT ESTATE OF $477,471; Family Gets Clothier's Money After $10,000 Gift to Jewish Charities. ROUNDS FORTUNE $260,314 Leon Kamaiky's Property Appraised at $214,185--Mrs. Martha S. Rossin Left $975,125. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/silk-futures-steady-trading-on-exchange-fairly-active-as-1480-bales.html | SILK FUTURES STEADY.; Trading on Exchange Fairly Active as 1,480 Bales Are Sold. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/kitchen-shower-given-florence-trumbull-32-at-party-for-john.html | KITCHEN SHOWER GIVEN FLORENCE TRUMBULL; 32 at Party for John Coolidge's Bride-to-Be-No Appliances of Her Father's Make. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bronx-tennis-is-postponed.html | Bronx Tennis Is Postponed. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/1250000-children-go-back-to-school-citys-huge-education-machine.html | 1,250,000 CHILDREN GO BACK TO SCHOOL; City's Huge Education Machine Swings Smoothly Into Motion as Long Vacation Ends. 34,300 TEACHERS AT POSTS Five of 17 New Buildings Fail to Open-- High School Enrolment Increases About 11,000. MANY SHIFTS REPORTED Population Changes Cause Many Classrooms to Be Jammed, While Others Are Vacant. High School Enrolment Up. High School Problem Difficult. PAROCHIAL SCHOOLS OPEN. Enrolment in New York Archdiocese Put at Nearly 200,000. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/flier-freed-in-crash-landing-in-brooklyn-lot-an-accident-court.html | FLIER FREED IN CRASH.; Landing in Brooklyn Lot an Accident, Court Decides. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/fordham-eleven-holds-brisk-drill-coach-cavanaugh-stages-first.html | FORDHAM ELEVEN HOLDS BRISK DRILL.; Coach Cavanaugh Stages First Scrimmage Before Rain Halts Workout. CONCENTRATES ON PUNTS Squad Eager for Initial Action of Season Tackles in Strenuous Manner. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/british-prices-down-slightly-last-month-decline-in-cereals-and.html | BRITISH PRICES DOWN SLIGHTLY LAST MONTH.; Decline in Cereals and Miscellaneous Products-- Lowest Against Average in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/colon-governor-here-for-2-weeks.html | Colon Governor Here for 2 Weeks. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/women-can-end-war-lady-astor-writes-predicts-in-magazine-article.html | WOMEN CAN END WAR, LADY ASTOR WRITES; Predicts in Magazine Article That They Will Play Big Role in Enforcing Kellogg Pact. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/changes-in-gulf-oil-group-resignation-of-g-s-davison-said-to.html | CHANGES IN GULF OIL GROUP; Resignation of G. S. Davison Said to Foreshadow New Mellon Trust. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/blackmer-makes-plea-in-contempt-cases-sinclair-trial-witness-in.html | BLACKMER MAKES PLEA IN CONTEMPT CASES; Sinclair Trial Witness, in Paris, Asks Dismissal and Return of $100,000 Liberty Bonds. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/jewish-theatres-ask-cut-in-stage-staffs-reply-to-demand-for-25-wage.html | JEWISH THEATRES ASK CUT IN STAGE STAFFS; Reply to Demand for 25% Wage Increase Also Proposes Arbitration of Dispute. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/fire-department.html | Fire Department. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/a-correction.html | A Correction. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/government-cuts-cotton-estimate-crop-of-14825000-bales-now.html | GOVERNMENT CUTS COTTON ESTIMATE; Crop of 14,825,000 Bales Now Forecast--Reduction of 718,000 in Month. CONDITION 55% OF NORMAL Area Remaining for Harvesting After Abandonment Figured at 46,594,000 Acres. Estimate of Acreage. Consumption In July. Estimates by States. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/tax-officials-told-of-new-legislation-nationwide-conference-of-700.html | TAX OFFICIALS TOLD OF NEW LEGISLATION; Nation-Wide Conference of 700 at Saranac Lake Hears Report Covering Year.GASOLINE LEVY STRESSEDYield in 21 States in 1928 Put at $304,871,766--Reciprocity Achieved in Death Taxes. | True | From a Staff Correspondent of The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/miss-hilleary-wins-2-tennis-matches-gains-quarterfinal-round-in.html | MISS HILLEARY WINS 2 TENNIS MATCHES; Gains Quarter-Final Round in Philadelphia Grass Court Championship. MISS ANDRUS IS VICTOR Disposes of Miss West in Two Love Sets--Miss Schnall Beats Miss Gray. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mann-wins-ballot-place-justice-mccook-rules-his-petition-contains.html | MANN WINS BALLOT PLACE; Justice McCook Rules His Petition Contains Enough Signatures. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/de-forests-sell-harlem-river-plot.html | De Forests Sell Harlem River Plot. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/sues-security-company-government-seeks-200000-in-action-over.html | SUES SECURITY COMPANY.; Government Seeks $200,000 in Action Over Shipping Contract. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/colonel-cw-fairfax-retired-soldier-of-two-wars-dies-in-hospital-at.html | COLONEL C.W. FAIRFAX.; Retired Soldier of Two Wars Dies in Hospital at Rochester. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rain-halts-trot-meet-forces-postponement-of-grand-circuit-opening.html | RAIN HALTS TROT MEET.; Forces Postponement of Grand Circuit Opening at Aurora. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/sports-of-the-times-with-love-from-chicago-passing-shots.html | Sports of the Times; With Love from Chicago. Passing Shots. | True | By John Kieran. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/1000-in-neckwear-strike-30-independent-shops-tied-up-due-to-refusal.html | 1,000 IN NECKWEAR STRIKE.; 30 Independent Shops Tied Up Due to Refusal to Post Securities. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/sees-limitations-for-air-transport-santa-fes-president-holds-it-is.html | SEES LIMITATIONS FOR AIR TRANSPORT; Santa Fe's President Holds It Is Too Expensive to Compete Extensively With Railroads. USED ONLY AS TIME SAVER Storey Also Points to High Freight Rates on Planes-Finds Outlook Bright for His Company. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/denies-world-flight-plan.html | Denies World Flight Plan. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/kellys-cricket-team-beats-crescent-ac-lefthanded-eleven-captures-an.html | KELLY'S CRICKET TEAM BEATS CRESCENT A.C.; Left-Handed Eleven Captures an Exhibition Match by 18 Runs of Bay Ridge. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/japanese-officials-visit-jails-hers.html | Japanese Officials Visit Jails Hers. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-chief-to-open-jersey-dry-drive-wj-calhoun-named-successor-to.html | NEW CHIEF TO OPEN JERSEY DRY DRIVE; W.J. Calhoun, Named Successor to Ross, Gets Washington Order to Stop Beer Flow. TO CENTRE ON BIG DEALERS He Pledges "Enforcement Without Sensationalism"--Will Change Method, but Not Staff. Washington Expects Results. Calhoun Seeks "Big Violators." | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/w-and-j-outlook-good-captain-douds-is-optimistic-over-football.html | W. AND J. OUTLOOK GOOD.; Captain Douds Is Optimistic Over Football Material. | True | Special to The New York Times. | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/cornerstone-is-laid-for-union-of-europe-at-briand-luncheon.html | CORNERSTONE IS LAID FOR UNION OF EUROPE AT BRIAND LUNCHEON; Representatives of 27 Nations Accept Principle of French Leader's Idea at Geneva. PLAN WILL NOW BE STUDIED Memorandum Is to Be Sent to Governments by Briand to Get Their Views. HE WILL REPORT NEXT YEAR Author of the Plan Is Delighted With Results--Henderson Gives Strong Backing. Strong Backing by Henderson. CORNERSTONE IS LAID FOR UNION OF EUROPE Stronger Bonds Urged. Not Against Any One. Stresemann Gives Views. Develops Eight-Hour Idea. Hymans Agrees With Briand. Stresemann's Endorsement. Strong Support From Benes. Graham Gives British View. | True | By Clarence K. Streit. Special Cable To the New York Times. By. Clarence K. Streit. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/split-in-british-cabinet-members-disagee-on-league-loan-to-victims.html | SPLIT IN BRITISH CABINET.; Members Disagree on League Loan to Victims of Aggressive War. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/plan-boxing-show-to-aid-palestine-garden-seeks-goldstein-and.html | PLAN BOXING SHOW TO AID PALESTINE; Garden Seeks Goldstein and McLarnin in Main Attraction -- Commission Cooperates. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/browns-drill-delayed-postponed-by-rain-until-today-39-candidates.html | BROWN'S DRILL DELAYED.; Postponed by Rain Until Today-- 39 Candidates Report. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/holy-cross-inactive-rain-keeps-football-candidates-indoorssquad.html | HOLY CROSS INACTIVE; Rain Keeps Football Candidates Indoors--Squad Totals 47. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/heavy-fighting-reported-on-manchurian-frontier-with-soviet-on.html | HEAVY FIGHTING REPORTED ON MANCHURIAN FRONTIER WITH SOVIET ON OFFENSIVE; POGRANICHANAYA HARD HIT Border Town, Bombed by Russians, Is Taken and Retaken in Clash. CHINESE ORDER EVACUATION Reinforcements Rushed From Mukden as Generals Hold War Council at Kirin. MOSCOW JUSTIFIES ACTION Charges Nineteen Attacks on Soviet Troops and Mining of Sungari River. Heavy Fighting at Pogranichnaya. Train Bombed at Front. Attacks by Russians Severe. HEAVY FIGHTING ON MANCHURIA FRONT Moscow Accuses China. Soviets Discover Chinese Mines. Chinese Rush Troops North. Japanese Residents Withdraw. London Hears of Bombing. Berling Answers Russian Note. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/reich-press-hails-stresemann-speech-even-nationalist-papers-find.html | REICH PRESS HAILS STRESEMANN SPEECH; Even Nationalist Papers Find Good in It, but Score PanEuropean Idea.SOME CALL IT TOO VAGUE Nearly All See Greater Hope for Peace in Proposals Urgedon League Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/stock-split-for-de-forest-crosley.html | Stock Split for De Forest Crosley. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/buys-silver-service-for-cruiser-houston-committee-from-texas-city.html | BUYS SILVER SERVICE FOR CRUISER HOUSTON; Committee From Texas City Awards $15,000 Contract at Competition Here. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/felled-by-golf-ball-illinois-woman-dies-wife-of-chicago-north-shore.html | FELLED BY GOLF BALL, ILLINOIS WOMAN DIES; Wife of Chicago North Shore Banker Fails to Rally From an Operation. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/investments-gain-at-reserve-banks-increase-including-loans-is.html | INVESTMENTS GAIN AT RESERVE BANKS; Increase, Including Loans, is $186,000,000 for Week Ended Sept. 4. NET DEPOSITS ON UP-GRADE $76,000,000 More Borrowed--Government Deposits Fall Off $26,000,000. Holdings of Securities Decline. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/41-cornell-men-hold-2-workouts-dobie-puts-squad-through-running.html | 41 CORNELL MEN HOLD 2 WORKOUTS; Dobie Puts Squad Through Running, Kicking and Passing Drills on Soggy Field. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/white-sox-upset-senators-6-to-4-threerun-barrage-in-the-7th-drives.html | WHITE SOX UPSET SENATORS, 6 TO 4; Three-Run Barrage in the 7th Drives Jones From Box and Clinches Game for Chicago. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/358-sent-in-for-falestine-relief.html | $358 Sent In for Falestine Relief. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mrs-e-r-hughes-weds-is-bride-of-dr-linwood-layton-righter.html | MRS. E. R. HUGHES WEDS; Is Bride of Dr. Linwood Layton Righter. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/dies-in-plane-crash-in-fog-rochester-commercial-pilot-lost-falls-on.html | DIES IN PLANE CRASH IN FOG; Rochester Commercial Pilot, Lost, Falls on Farm. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/2-new-firms-formed-in-wall-street-area-orr-van-dyne-krech-succeeds.html | 2 NEW FIRMS FORMED IN WALL STREET AREA; Orr, Van Dyne & Krech Succeeds Copartnership of Same Name. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mackmccarthy-give-prizes-for-new-york-boy-champions.html | Mack-McCarthy Give Prizes For New York Boy Champions | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/stresemann-backs-european-union-german-statesman-pledges-in-league.html | STRESEMANN BACKS EUROPEAN UNION; German Statesman Pledges in League Assembly Speech to Cooperate With Former Foes. SHOWS GREAT MODERATION Urges That Work at Hague Be Followed by Evacuation of the Sarre Basin. ITALY SIGNS OPTION CLAUSE Scialoja Sees World's Judicial Machinery Strengthened by Our Entry Into World Court. Expects America to Join. Stresemann Speech Pleases. He Would Go Further. Wants Parleys Limited. Calls for Heroes of Science. Says Crime Still Exists. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/cent-cut-in-gasoline-made-in-pennsylvania-atlantic-refining-and.html | CENT CUT IN GASOLINE MADE IN PENNSYLVANIA; Atlantic Refining and Standard Oil Make Prices Conform to Those in New York State. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/sue-electric-firms-over-sound-films-warner-brothers-and-vitaphone.html | SUE ELECTRIC FIRMS OVER SOUND FILMS; Warner Brothers and Vitaphone Ask Injunction to Regain Exclusive Contract. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/ward-issues-a-denial-made-no-statement-on-untermyer-invitation-to.html | WARD ISSUES A DENIAL.; Made No Statement on Untermyer Invitation to Testify, He Says. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/purchases-east-side-house.html | Purchases East Side House. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/title-yacht-race-is-halted-by-fog-gypsy-and-caryl-abandon-contest.html | TITLE YACHT RACE IS HALTED BY FOG; Gypsy and Caryl Abandon Contest After Rounding 2d Markin Seawanhaka Cup Event.CRAFT WILL SAIL TODAYCoast Guard Patrot Boat Helps LayCourse for Skippers--TendersBring Racers to Port. Gypsy Ruled Favorite. Coast Guard Boat Aids. Search for Turning Mark. Sail Side by Side. | True | By Shannon Cormack. Special To the New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/lehigh-candidates-get-initial-drill-only-two-of-twelve-letter-men.html | LEHIGH CANDIDATES GET INITIAL DRILL; Only Two of Twelve Letter Men Absent--Davidowitz Being Groomed for Quarter. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/dividends-announced-extra-distributions-ordered-by-directorstwo.html | DIVIDENDS ANNOUNCED.; Extra Distributions Ordered by Directors-Two Companies Pass Quarterly Payments. Timken Detroit Axle. Trust Company of New Jersey. Sherwin-Williams of Canada. National Cash Credit. Kentucky Cash Credit. Maryland Cash Credit. Hydraulic Brake. Lamson & Sessions. Schletter & Zander. F. G. Shattuck. Duluth-Superior Traction. Park Utah Consolidated Mines. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/begin-wedding-trip-in-airplane.html | Begin Wedding Trip in Airplane. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/judge-to-aid-barrett-assistant-golf-pro-to-begin-duties-at-columbia.html | JUDGE TO AID BARRETT.; Assistant Golf Pro to Begin Duties at Columbia. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/disciplined-proletarians.html | DISCIPLINED PROLETARIANS. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/edison-prize-is-awarded-new-york-youth-to-receive-one-of-the-four.html | EDISON PRIZE IS AWARDED.; New York Youth to Receive One of the Four Tuition Scholarships. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/phone-purchase-approved-i-c-c-allows-new-york-company-to-acquire.html | PHONE PURCHASE APPROVED; I. C. C. Allows New York Company to Acquire Catskill Concern. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/spinelli-sworn-in-as-aide-to-ameli.html | Spinelli Sworn In as Aide to Ameli. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/brock-takes-oath-as-senator.html | Brock Takes Oath as Senator. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/finds-little-left-of-summer-slump-commerce-secretary-lamont-says.html | FINDS LITTLE LEFT OF SUMMER SLUMP; Commerce Secretary Lamont Says Trade Retained Steadiness During the Season.CREDITS BUSINESS MEN Declares Their Foresight; Aidedby Statistics, Is EliminatingPeriodical Depressions. SOME LINES SHOW GAINS Iron, Motor Cars and Textiles HoldFavorable Positions-Employment and Wages Keep Up. Free From So-called Crises. Employment Well Sustained. | True | Special to The New York Times. | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/clashes-continue-palestine-unrest-troop-parade-in-jerusalem-with.html | CLASHES CONTINUE PALESTINE UNREST; Troop Parade in Jerusalem With Fixed Bayonets-- Shooting in Suburb. JEWISH POLICEMAN INJURED Arab Dealers Are Charged With Poisoning Fruit Sold to Jews and One Is Arrested. FUND MOUNTS IN ENGLAND Sum Raised There for Relief Now Totals $350,000 --The Russian Workers Blame Zionists. Curfew Order Extended. Searches for Arms Continue. Tension Throughout Country. Arabs Plan Three Demands. Poisoned Fruit Reported. Grave to Be Opened. Jew Identifies Eighty Rioters. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/will-discuss-play-sites-citizens-and-officials-to-begin-3day.html | WILL DISCUSS PLAY SITES; Citizens and Officials to Begin 3Day Conference Here Oct. 1. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/utilities-on-curb-yield-under-selling-division-sustains-declines-in.html | UTILITIES ON CURB YIELD UNDER SELLING; Division Sustains Declines in the Face of Strength in Other Sections of Market. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/reynolds-has-workout-new-temple-halfback-reports-for-atlantic-city.html | REYNOLDS HAS WORKOUT.; New Temple Halfback Reports for Atlantic City Drill. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/poultrymen-get-wynne-ultimatum-he-tells-packers-they-must-finish.html | POULTRYMEN GET WYNNE ULTIMATUM; He Tells Packers They Must Finish Clean-Up by May 1 or Take Consequences. MAY OUST THEM FROM CITY They Will Be Segregated in Some Outlying Locality Unless They Obey Rules, He Warns. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/hoover-picks-byers-as-brooklyn-judge-nomination-to-district-bench.html | HOOVER PICKS BYERS AS BROOKLYN JUDGE; Nomination to District Bench Surprises and Upsets Organization in Kings.MAIER AMONG ENDORSERSI.B. Avis's Name Is Sent to Senate to Succeed JudgeBodine in New Jersey. Byers's Endorsers Are Listed. HOOVER PICKS BYERS AS BROOKLYN JUDGE The Endorsers for Mr. Avis. Organizations Disappointed. Discontent Is Expressed. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/joness-72-cuts-course-mark-by-2-strokes-at-pasotiempo.html | Jones's 72 Cuts Course Mark By 2 Strokes at Pasotiempo | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/wm-harris-jrs-plans-will-give-criminal-code-sept-30-and-later.html | WM. HARRIS JR.'S PLANS; Will Give 'Criminal Code' Sept, 30 and Later Revive 'Abraham Lincoln' | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/leases-in-chanin-building.html | Leases in Chanin Building. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/marshalls-illness-grave-new-york-attorney-has-second-blood.html | MARSHALL'S ILLNESS GRAVE; New York Attorney Has Second Blood Transfusion at Zurich. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/london-and-new-york.html | LONDON AND NEW YORK. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/george-wood-marries-transit-board-official-wed-to-mrs-susan-horan.html | GEORGE WOOD MARRIES; Transit Board Official Wed to Mrs. Susan Horan by Mayor. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/plan-for-debutantes-dinner-dance.html | Plan for Debutantes' Dinner Dance. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/45865000-new-securities-to-be-offered-to-public-today.html | $45,865,000 New Securities To Be Offered to Public Today | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/pistol-sales-by-mail-stir-whalen-protest-purchases-by-five-youths.html | PISTOL SALES BY MAIL STIR WHALEN PROTEST; Purchases by Five Youths Held for Plotting Hold-up Cited in Plea for Federal Law. The appearance in the police lineup yesterday of five youths accused of plotting a, payroll hold-up with weapons they had purchased through the mails prompted Commissioner Whalen to comment on the need for... | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/autumn-handicap-annexed-by-saxon-crennan-silks-are-first-by-a-head.html | AUTUMN HANDICAP ANNEXED BY SAXON; Crennan Silks Are First by a Head in Feature Race at Thorncliffe. MINERALOGIST RUNNER-UP Comes From Ruck in the Stretch-- Brambiau Finishes Third-- Winner Pays $6 for $2. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mancuso-inquiry-off-till-next-week-bar-committee-defers-hearing.html | MANCUSO INQUIRY OFF TILL NEXT WEEK; Bar Committee Defers Hearing Until After Judge Appears Before Grand Jury. LATTER RESUMES ITS WORK Examines a Former City Trust Director-Court to Hear Motions Today in Warder Trial. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Burroughs Adding Machine. Consolidated Film Industries. Greif Brothers Cooperage. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/british-flier-seeks-speed-mark-today-orlebar-schneider-team-captain.html | BRITISH FLIER SEEKS SPEED MARK TODAY; Orlebar, Schneider Team Captain, to Use Plane That WonCup for Britain. ITALIANS WILL GO HOMETheir Leader Sees Possibility ofWithdrawal From Future Contests as Too Expensive. New Record Believed Certainty. Says Italy May Quit Cup Race. Williams to Seek Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/woman-is-jailed-in-confidence-game-accused-of-posing-as-owner-of-a.html | WOMAN IS JAILED IN CONFIDENCE GAME; Accused of Posing as Owner of a Florida Hotel in Obtaining Loans. GAVE "JOBS" TO VICTIMS Arrest Brought About by Girl She Engaged as Social Secretary-- Police Say She Has Record. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/guests-of-mrs-hoover.html | Guests of Mrs. Hoover. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/hungary-attache-to-take-office.html | Hungary Attache to Take Office. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/immigration-officer-murdered-in-texas-border-patrol-inspector-shot.html | IMMIGRATION OFFICER MURDERED IN TEXAS; Border Patrol Inspector Shot and Stabbed-Believed Attacked by Alien He Had Arrested. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/giant-seaplane-dr-eckener-to-fly-to-spain-in-trial-for-europesouth.html | Giant Seaplane 'Dr. Eckener' to Fly to Spain In Trial for Europe-South America Service | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rehearing-sought-on-shift-of-pupils-bronx-parents-threaten-to-take.html | REHEARING SOUGHT ON SHIFT OF PUPILS; Bronx Parents Threaten to Take Case to Walker if Their Appeal Is Denied. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-york-hiker-beaten-lancaster-pa-police-seek-baltimorean-jack.html | NEW YORK HIKER BEATEN.; Lancaster (Pa.) Police Seek Baltimorean, Jack Seldan's Companion. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/munson-liner-which-grounded-sails.html | Munson Liner Which Grounded Sails | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/aid-sent-thousands-homeless-in-luzon-death-toll-in-philippine.html | AID SENT THOUSANDS HOMELESS IN LUZON; Death Toll in Philippine Typhoon Mounts to 200, With Damage Great. AIRPLANES HELP IN RELIEF Governor General Davis Reports Situation in Hand--Losses Expected to Exceed Those of November. Davis Reports Big Losses. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/passion-play-on-reefs-freiburg-company-has-financial-troubles-in.html | PASSION PLAY ON REEFS; Freiburg Company Has Financial Troubles in the West. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-investment-trust-to-have-15000000-announcement-of-formation-of.html | NEW INVESTMENT TRUST TO HAVE $15,000,000; Announcement of Formation of All America General Corporation Due in a Few Days. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/miss-hicks-with-78-leads-in-golf-play-shoots-two-under-par-in-first.html | MISS HICKS WITH 78 LEADS IN GOLF PLAY; Shoots Two Under Par in First Round of Flossmoor Medal Tourney.. HER IRON PLAY FEATURES Mrs. Pardue Second, With Mrs. Mida and Mrs. Jones in Tie for Third. MISS ORCUTT TURNS IN 84 Metropolitan Champion, Weak on Putts, Takes Fifth Place-- Play Is at 72 Holes. Miss Hicks Excels With Irons. Chicagoans Tied For Third. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/money.html | MONEY. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mcmanus-funeral-plans-mayor-names-more-than-score-of-pallbearers.html | McMANUS FUNERAL PLANS.; Mayor Names More Than Score of Pallbearers for Late Alderman. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/ziegfeld-to-start-ming-toy-rehearsals-his-following-production-a.html | ZIEGFELD TO START 'MING TOY' REHEARSALS; His Following Production a Musical Comedy With Marilyn Miller--Evelyn Laye in a Talkie. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/aviation-officials-meet-executives-of-curtisswright-corporation-at.html | AVIATION OFFICIALS MEET.; Executives of Curtiss-Wright Corporation at County Club. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/marion-to-open-today-strikers-say-it-will-lack-enough-workers-to.html | MARION TO OPEN TODAY.; Strikers Say It Will Lack Enough Workers to Operate. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/favorites-beaten-in-mud-at-belmont-princess-tina-oddson-loses-to.html | FAVORITES BEATEN IN MUD AT BELMONT; Princess Tina, Odds-On, Loses to Vanity, Double Play Bows to Fair Ball in Features. STEPHANITE IS VICTOR 4-to-1 Shot Is First in Mineola Claiming Stakes--Jockey Bryce Is Set Down. Bryce Is Disciplined. Princess Tina Tires. | True | By Bryan Field.times Wide World Photo. | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/plans-increase-to-100000000.html | Plans Increase to $100,000,000. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/navy-denies-having-part-in-shearer-propaganda-jones-absolved-by.html | NAVY DENIES HAVING PART IN SHEARER PROPAGANDA; JONES ABSOLVED BY HOOVER; SENATE INQUIRY UP TODAY Swanson Backs Borah in Pressing Investigation of "Big Navy" Efforts. ADMIRALS READY TO APPEAR Adams Says They Were Cautious in Dealing With Shearer-- No Record of Giving Him Data. PRESIDENT BACKS ADVISER Rebuffs Democrat's Intimation Jones Aided Shipbuilders' Agent at Geneva. Hoover Clears Admiral Jones. Senator King Explains His Part. Denies Admirals Are Involved. Statement on Shearer's Service. | True | Special to The New York Times. HERBERT HOOVER. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/eastview-hospital-to-cost-2150000-westchester-votes-the-full-amount.html | EASTVIEW HOSPITAL TO COST $2,150,000; Westchester Votes the Full Amount for 250-Bed Clinic for Tubercular Patients. BUILDING TO START AT ONCE Nearly $1,000,000 More Provided for Highway Improvements-- Park Board Gets $100,000. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/gives-organ-to-community-centre.html | Gives Organ to Community Centre. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/tariff-filibuster-charged-in-senate-smoot-says-simmons-plan-to-get.html | TARIFF FILIBUSTER CHARGED IN SENATE; Smoot Says Simmons Plan to Get Corporation Data Is Aimed to Kill Bill. SMOOT ACCUSED AS CENSOR He Admits Harrison's Charge of Suppressing Figures on Changes--Debate Today. Smoot Sees Controversial Aim. TARIFF FILIBUSTER CHARGED IN SENATE Simmons Leads in Attack. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/educators-reply-to-rogers-attack-deny-that-women-teachers-are.html | EDUCATORS REPLY TO ROGERS ATTACK; Deny That Women Teachers Are "Feminizing" American School Pupils. CHARGES TERMED ABSURD O'Shea, New York Superintendent, Calls M.I.T. Professor's Criticism Too Sweeping. Says the War Was Proof. Charge Called Too Sweeping. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/black-crook-reopens-in-hoboken.html | "Black Crook" Reopens in Hoboken. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/muncipal-loans-state-of-illinois-state-of-new-mexico-nashville-tenn.html | MUNICIPAL LOANS.; State of Illinois. State of New Mexico. Nashville, Tenn. Harrison, N. Y. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/tea-opens-exhibit-of-art-in-newport-architectural-drawings-on-view.html | TEA OPENS EXHIBIT OF ART IN NEWPORT; Architectural Drawings on View -Hostesses Are Mrs. H. Brown, Mrs. Dufais and Mrs. Hoppin. COUNTESS GIVES DINNER General and Mrs. Vanderbilt to Have Guests for Week-Miss Louise Heustis Shows Paintings. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bristolmyers-sale-approved.html | Bristol-Myers Sale Approved. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/archives/seeks-sailors-relatives-navy-wants-to-find-next-of-kin-of-robert.html | SEEKS SAILOR'S RELATIVES.; Navy Wants to Find Next of Kin of Robert Condit, Who Died Last Week | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/chinese-demolish-british-property-serious-incident-foreseen-as.html | CHINESE DEMOLISH BRITISH PROPERTY; Serious Incident Foreseen as Hankow Council Seizes Ship Firm's Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/world-series-on-the-air-commissioner-landis-awards-classic-to.html | WORLD SERIES ON THE AIR.; Commissioner Landis Awards Classic to National Broadcasting Co. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/city-college-holds-its-first-scrimmage-coach-parker-expresses.html | CITY COLLEGE HOLDS ITS FIRST SCRIMMAGE; Coach Parker Expresses Satisfaction Following Workout atBedford Hills Camp. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rules-are-provided-for-aviation-radio-commission-adopts-plan-for.html | RULES ARE PROVIDED FOR AVIATION RADIO; Commission Adopts Plan for Transport and Itinerant Craft and Ground Stations. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/to-sift-fehr-complaint-banton-hears-legion-uses-name-in-ticket-sale.html | TO SIFT FEHR COMPLAINT.; Banton Hears Legion Uses Name in Ticket Sale Without Authority. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/admiral-campbell-on-toup.html | Admiral Campbell on Toup. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mrs-bushel-wins-medal.html | Mrs. Bushel Wins Medal. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/interstate-natural-gas-rights.html | Interstate Natural Gas Rights. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-shocks-in-new-zealand.html | New Shocks in New Zealand. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/patsy-ruth-miller-marries.html | Patsy Ruth Miller Marries. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/monaco-revolt-seen-should-princess-die-charlotte-now-seriously-ill.html | MONACO REVOLT SEEN SHOULD PRINCESS DIE; Charlotte, Now Seriously Ill, Was Negotiating on Prince's Behalf With His Subjects. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/voters-central-registration-time-limit-is-up-today.html | Voters' Central Registration Time Limit Is Up Today | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/enter-fox-hills-play-volgt-and-held-to-compete-in-invitation.html | ENTER FOX HILLS PLAY.; Volgt and Held to Compete In Invitation Tourney. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/buffalo-loses-9-to-6-is-beaten-by-toronto-in-third-of.html | BUFFALO LOSES, 9 TO 6.; Is Beaten by Toronto In Third of Series--Shinners Hits 2 Homers. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/columbia-club-golf-sept-24.html | Columbia Club Golf Sept. 24. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/appointments-by-prudential.html | Appointments by Prudential. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/four-ships-arrive-and-one-sails-today-majestic-bremen-thuringia-and.html | FOUR SHIPS ARRIVE AND ONE SAILS TODAY; Majestic, Bremen, Thuringia and Caracas Are Due-Saturnia Bound for Trieste. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/25-bandits-sack-mapimi-mexico.html | 25 Bandits Sack Mapimi, Mexico. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/planes-radio-autos-motor-boats-will-help-reich-missionaries-spread.html | Planes, Radio, Autos, Motor Boats Will Help Reich Missionaries Spread Gospel in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/speeds-nickel-workings-head-of-international-company-reports.html | SPEEDS NICKEL WORKINGS.; Head of International Company Reports Satisfactory Progress. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/held-in-spain-for-check-fraud-here.html | Held in Spain for Check Fraud Here | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rubber-futures-advance-prices-up-20-to-40-point-on-local.html | RUBBER FUTURES ADVANCE.; Prices Up 20 to 40 Point on Local Exchange-London Steady. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/large-gold-consignments-to-london.html | Large Gold Consignments to London | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/challenge-cup-race-won-by-the-atair-stork-craft-finishes-first-in.html | CHALLENGE CUP RACE WON BY THE ATAIR; Stork Craft Finishes First in the New Rochelle-Cornfield Light Event. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Outside Business Heavy. Aviation Stocks Sell Off. Money Rises Again. Reserve Bank and Sterling Bills. London Bank Rate and Gold. Advertising a Stock. The New Paper Currency. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/roosevelt-back-tells-of-asia-hunt-tropical-fever-and-danger-of.html | ROOSEVELT BACK, TELLS OF ASIA HUNT; Tropical Fever and Danger of Bandit Raids Dogged Footsteps of Field Expedition.RARE ANIMALS WERE KILLEDGiant Panda and Blue Sheep AmongTrophies-- Colonel Leaves to Confer With Hoover. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/finds-store-chains-open-fewer-units-american-bankers-association.html | FINDS STORE CHAINS OPEN FEWER UNITS; American Bankers Association Journal Reports Net Profits Growing, Nevertheless. RISE IN COMMODITY OUTPUT Average Increase of 15 Per Cent in Three Dozen Major Lines -- Good Outlook for Fall. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/test-of-whalens-dogs-suddenly-called-off-500-gather-for.html | TEST OF WHALEN'S DOGS SUDDENLY CALLED OFF; 500 Gather for Demonstration of How Staten Island 'Pants' Burglar Will Be Captured. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/briand-serves-postwar-wines-and-lamb-to-europes-chiefs.html | Briand Serves Post-War Wines And Lamb to Europe's Chiefs | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/manuel-quezon-to-retire-president-of-philippine-senate-suffering.html | MANUEL QUEZON TO RETIRE.; President of Philippine Senate Suffering From Tuberculosis. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/seminary-board-to-meet-several-princeton-appointments-are-to-be.html | SEMINARY BOARD TO MEET.; Several Princeton Appointments Are to Be Made Today. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/sousa-train-derailed-seven-persons-hurt-bandmaster-escapes-with.html | SOUSA TRAIN DERAILED; SEVEN PERSONS HURT; Bandmaster Escapes With Shaking Up as Cars Jump Trackin Colorado. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/london-women-fight-to-see-miss-swanson-sweep-eighty-policemen-aside.html | LONDON WOMEN FIGHT TO SEE MISS SWANSON; Sweep Eighty Policemen Aside in Rush for Glimpse of Movie Actress Entering Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/miller-gets-verdict-over-odowd.html | Miller Gets Verdict Over O'Dowd. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/british-in-argentina-get-40000000-order-economic-mission-also.html | BRITISH IN ARGENTINA GET $40,000,000 ORDER; Economic Mission Also Agrees to Buy an Equal Amount Through Trade Channels. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/three-are-indicted-in-mail-stock-frauds-e-stuart-winfield-not.html | THREE ARE INDICTED IN MAIL STOCK FRAUDS; E. Stuart Winfield Not Accused in True Bill Against Firm Bearing His Name. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/rutgers-squad-grows-4-more-football-candidates-report-making-33-now.html | RUTGERS SQUAD GROWS; 4 More Football Candidates Report, Making 33 Now Training. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/army-drill-cut-short-wet-grounds-result-in-brief-football-workout.html | ARMY DRILL CUT SHORT.; Wet Grounds Result in Brief Football Workout. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/fog-forces-plane-back-to-the-bremen-blocks-mail-machines-flight-to.html | FOG FORCES PLANE BACK TO THE BREMEN; Blocks Mail Machine's Flight to Boston, Started as Liner is 510 Miles Out. LANDS ALONGSIDE VESSEL Is Hoisted Aboard--Pilot Received Her Position in Air via Radio. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/will-double-stock-issue-international-carriers-will-raise-shares.html | WILL DOUBLE STOCK ISSUE.; International Carriers Will Raise Shares From 400,000 to 800,000. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/maine-welcomes-gar-governor-and-portland-officials-tender-reception.html | MAINE WELCOMES G.A.R.; Governor and Portland Officials Tender Reception at City Hall. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/harvard-official-lost-on-cape-trinity-appalachian-club-searchers.html | HARVARD OFFICIAL LOST ON CAPE TRINITY; Appalachian Club Searchers Discover Library Head Safe AfterNight on Quebec Peak. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/soviet-to-move-two-american-factories-to-moscow-to-make-dollar.html | Soviet to Move Two American Factories To Moscow to Make Dollar Watches There | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/turn-corn-stalks-into-gas-for-farms-university-of-illinois-chemists.html | TURN CORN STALKS INTO GAS FOR FARMS; University of Illinois Chemists Describe System to American Society in Minneapolis. ELECTRICITY THEN MADE Refuse Left After Process Is Held to Be Superior Fiber for the Production of Paper. To Use What Is Left of Stalks. Could Run a Generator. | True | From a Staff Correspondent of The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/to-close-oil-merger-deal-paragon-refining-to-acquire-stock-control.html | TO CLOSE OIL MERGER DEAL.; Paragon Refining to Acquire Stock Control of Valvoline Today. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/union-league-sells-lease-to-builder-fred-t-ley-to-erect-sky-scraper.html | UNION LEAGUE SELLS LEASE TO BUILDER; Fred T. Ley to Erect Sky scraper of Perhaps 40 Stories on Fifth Av. Corner. PRICE PUT AT $1,000,000 Club Contracts to Move on March 1, 1931, When New Park Av. Home Is to Be Ready. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/policeman-killed-by-fleeing-autoist-special-officer-at-franklin.html | POLICEMAN KILLED BY FLEEING AUTOIST; Special Officer at Franklin Square, L. I., Run Down by Party Defying Arrest. FOUR FACE MURDER CHARGE Witnesses Say Driver Ignored Victim's Order to Halt as He Stood in Car's Path. | True | Special to The New York Times. | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/military-resignations.html | MILITARY RESIGNATIONS. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/manhattan-faces-work-squad-told-to-prepare-for-harder-drills-for.html | MANHATTAN FACES WORK.; Squad Told to Prepare for Harder Drills for Rest of Week. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/early-maine-returns-against-power-export-rural-vote-largely.html | EARLY MAINE RETURNS AGAINST POWER EXPORT; Rural Vote Largely Negative on Referendum Question-Tax on Gasoline Opposed. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/ship-disaster-toll-at-100-bodies-of-thirtytwo-victims-in-finnish.html | SHIP DISASTER TOLL AT 100.; Bodies of Thirty-two Victims in Finnish Tragedy Are Recovered. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/japanese-cadets-at-canal-two-cruisers-reach-balboa-on-training.html | JAPANESE CADETS AT CANAL; Two Cruisers Reach Balboa on Training Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/two-named-to-portuguese-cabinet.html | Two Named to Portuguese Cabinet. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bankers-to-debate-technical-topics-programs-for-divisions-of-their.html | BANKERS TO DEBATE TECHNICAL TOPICS; Programs for Divisions of Their Association at Convention in San Francisco Announced. ADDRESSES BY AUTHORITIES Subject of Better Banking Practices to Be Taken Up In General Sessions of Assemblage. Trust Company Division. State Bank Division. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/the-screen-fictionized-history-a-tragedy-in-armenia-the-film-honor.html | THE SCREEN; Fictionized History. A TRAGEDY IN ARMENIA. The Film "Honor," Portraying a Romance, Has Stirring Ending. | True | By Mordaunt Hall. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/ship-abandoned-40-saved-fortugaese-vessel-rescues-crew-of-schooner.html | SHIP ABANDONED, 40 SAVED; Fortugaese Vessel Rescues Crew of Schooner in Mid-Atlantic. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/columbia-pictures-gets-laboratory.html | Columbia Pictures Gets Laboratory. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/r-b-roosevelt-jr-dies-at-age-of-63-cousin-of-late-president-is.html | R. B. ROOSEVELT JR. DIES AT AGE OF 63; Cousin of Late President Is Victim of Heart Disease on Sayville Estate. NAVAL OFFICER IN THE WAR Commanded a Station on Long Island--Devoted Recent Years to Management of His Property. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bankruptcy-law-of-canada-model-testimony-indicates-donovan-will.html | BANKRUPTCY LAW OF CANADA MODEL; Testimony Indicates Donovan Will Recommend an Act Modeled on Dominion's. HIS AIDE TELLS OF SURVEY Thayer Reports Business Men in Canadian Cities Say Their System Is Best for Creditors. Law Praised by Business Men. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/woman-once-rich-jailed-in-gem-case-mrs-leslie-surrenders-on-two.html | WOMAN, ONCE RICH, JAILED IN GEM CASE; Mrs. Leslie Surrenders on Two Indictments in $480,040 Theft From Washington. IN CITY DURING LONG HUNT Prisoner Tells of Sitting Beside Whalen at Dinner, Not Knowing She Was Sought by Police. Tells of Earlier Purchase. Says She Thought Case Settled. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/lindberghs-flying-eastward.html | Lindberghs Flying Eastward. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/cotton-ginnings-gain-total-to-sept-1-is-1570030-bales-against.html | COTTON GINNINGS GAIN.; Total to Sept. 1 Is 1,570,030 Bales, Against 956,577 Last Year. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/alekhine-adjourns-in-wiesbaden-chess-position-after-40-moves-in-the.html | ALEKHINE ADJOURNS IN WIESBADEN CHESS; Position After 40 Moves in the Third Game With Bogoljubow Is Fairly Even. PLAY TO BE RESUMED TODAY Early Decision Expected to Be Reached in Title Contest-- Alekhine Leading. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/abjure-la-guardia-callaghan-advised-paul-block-says-republican.html | ABJURE LA GUARDIA, CALLAGHAN ADVISED; Paul Block Says Republican Designee Is Using Judge for His Own Ends. URGES EMPHATIC STAND Leading Democrats Indicate Way Is Opened for Jurist to Get Endorsement. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-stock-issues-corporation-shares-to-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to to the Public for Subscription.Starrett Corporation. Cream of Wheat Corporation. Keystone Water works and Electric Railway and Light Securities. Sterling Securities. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/westchester-show-opens-large-crowd-sees-annual-historical-pageant.html | WESTCHESTER SHOW OPENS; Large Crowd Sees Annual Historical Pageant at Rye Beach. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/hebard-and-moore-capture-second-title-in-doubles.html | Hebard and Moore Capture Second Title in Doubles | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bethlehem-steel-may-offer-stock-wall-st-hears-company-will-tender.html | BETHLEHEM STEEL MAY OFFER STOCK; Wall St. Hears Company Will Tender 800,000 Shares of Common to Present Holders. PRICE IS TO BE ABOUT $110 Proceeds Will Be Used to Retire Part of Funded Indebtedness, Including Bond Issues. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/hide-futures-are-active-8000-pounds-are-dealt-in-on-the-exchange.html | HIDE FUTURES ARE ACTIVE.; 8,000 Pounds Are Dealt In on the Exchange During Day. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/roosevelt-outlines-his-farm-program-governor-stresses-state.html | ROOSEVELT OUTLINES HIS FARM PROGRAM; Governor Stresses State Guidance in Schenectady Speech After Mohawk Valley Parade. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 4. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/trigo-st-leger-favorite-equal-public-choice-with-hotweed-for.html | TRIGO ST. LEGER FAVORITE.; Equal Public Choice With Hotweed for English Turf Classic. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/chain-store-sales-reports-for-august-and-8-months-issued-by.html | CHAIN STORE SALES.; Reports for August and 8 Months Issued by Companies Operating Systems. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/philadelphia-judge-halts-clothing-union-manufacturers-get-temporary.html | PHILADELPHIA JUDGE HALTS CLOTHING UNION; Manufacturers Get Temporary Restraining Orders Against Unionizing Campaign. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/lower-broadway-sale-recorded.html | Lower Broadway Sale Recorded. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/mcathey-wins-quebec-golf-title.html | McAthey Wins Quebec Golf Title. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/bank-gets-argentine-gold-central-hanover-announces-receipt-of.html | BANK GETS ARGENTINE GOLD; Central Hanover Announces Receipt of $1,000,000 on Sept. 4. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/daughter-to-mrs-morrison-ulman.html | Daughter to Mrs. Morrison Ulman. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/smoot-and-simmons-show-senate-secrecy-rule-still-holds.html | Smoot and Simmons Show Senate Secrecy Rule Still Holds | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/la-guardia-retorts-to-citizens-union-declares-its-attack-is-nothing.html | LA GUARDIA RETORTS TO CITIZENS UNION; Declares Its Attack Is Nothing Less Than Lining Up With Tammany Hall. SEES IT UNFAIR TO RECORD Wins the Endorsement of Colonel Roosevelt, Who Says He Will Offer Aid in Campaign. Action Not Unexpected. Gets Roosevelt Endorsement. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Telephone Companies. Peoples Light and Power. Williamsport Water. Illinois Water Service. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/kaplan-knocks-out-wanoker.html | Kaplan Knocks Out Wanoker. | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/new-alloy-grows-harder-with-heat-konel-developed-in-pittsburgh-is.html | NEW ALLOY GROWS HARDER WITH HEAT; Konel, Developed in Pittsburgh, Is Being Used for Radio Filament. NEW STEEL FROM GERMANY Endura Nirosta, Exhibited at Cleveland, Has Unusual TensileStrength. Has Had Exhaustive Tests. Metals Congress Opens.. | True | Special to The New York Times. | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41684 |
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/st-johns-works-hard-football-candidates-put-through-long-session-in.html | ST. JOHN'S WORKS HARD.; Football Candidates Put Through Long Session in Brooklyn Drill. | True | | C1B 41684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-10 | 1929-09-10 | https://www.nytimes.com/1929/09/10/archives/reds-lose-to-giants-63-and-104-pirates-beat-robins-97-giants-twice.html | Reds Lose to Giants, 6-3 and 10-4; Pirates Beat Robins, 9-7; GIANTS TWICE STOP REDS BY 6-3, 10-4 Rain Delays Start of 1 st Game and Darkness Halts Nightcap in Fifth.LINDSTROM WRENCHES KNEEForced From Opener After Completing Brilliant Fielding Play--Terry Hits Homer in 2d Game. Kolp Retires Early. Giants Solve Luque. | True | By John Drebinger. Special To the New York Times. | C1B 41684 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/pine-st-site-sold-to-bankers-trust-central-hanover-disposes-of.html | PINE ST. SITE SOLD TO BANKERS TRUST; Central Hanover Disposes of 21-Story Building at Nassau Street Corner. BUYER HAS HALF THE BLOCK Contiguous Parcels Provide Banking and Office Space for Future. Expansion. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/boxing-commission-allots-indoor-dates-days-for-weekly-shows-set-for.html | BOXING COMMISSION ALLOTS INDOOR DATES; Days for Weekly Shows Set for Season--Two Manhattan Clubs Ask for Same Night. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/reports-of-hide-exchange-made.html | Reports of Hide Exchange Made. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/rubin-and-solomonic-at-ccny-camp-scarcity-of-ends-causes-coach-to.html | RUBIN AND SOLOMONIC AT C.C.N.Y. CAMP; Scarcity of Ends Causes Coach to Call Brooklyn Stars--Squad Has Light Drill. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/president-is-aroused-interference-with-naval-reduction-negotiations.html | PRESIDENT IS AROUSED; Interference With Naval Reduction Negotiations Evident, He Says. BORAH SEES "CONSPIRACY" Hale Committee Votes Idahoan's Investigation Plan, Pending Approval of Chamber. BETHLEHEM STEEL REPLIES Cut Shearer Off When Action at Geneva Was Hoover. Makes Public Grace's Reply. The Committee's Resolution. Text of Grace Letter. Ended Relations With Shearer. Patriotic Propaganda Work. Text of Shearer's Letter. He Quotes From Hoover. Child Urges Wide Inquiry. Says Navy Is Third-Class. VISA NOT DENIED TO SHEARER London Says He Never Sought One but He Could Not Get One. SAYS SHEARER TWISTED ROLE. Head of Brown-Boveri Subsidiary Explains Hiring Expert. Wished Information on Trend. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/republican-chiefs-laud-womens-aid-nutt-tells-national.html | REPUBLICAN CHIEFS LAUD WOMEN'S AID; Nutt Tells National Committeewomen They Made $1 DoWork of $10 in Campaign.PROMISES AMPLE FUNDS Optimism Prevails at FarewellMeeting, With Even GeorgiaMember Hopeful. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/new-bank-for-scarsdale-caleb-heathcote-trust-company-is-named-for.html | NEW BANK FOR SCARSDALE; Caleb Heathcote Trust Company Is Named for Founder of Manor. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/educating-the-educated.html | EDUCATING THE EDUCATED. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/alexandra-dalziel-weds-ad-kinloch-members-of-prominent-families-of.html | ALEXANDRA DALZIEL WEDS A.D. KINLOCH; Members of Prominent Families of This City and Scotland Have Church Ceremony. ANNE SHERMAN MARRIED Becomes the Bride of Alan Grant at Summer Home in New Hampshire--Other Weddings. Grant--Sherman. Potts--Willis. Perrine--Hatch | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/capt-w-mcls-jackson-automotive-engineer-and-inventor-dies-in.html | CAPT. W. McL.S. JACKSON.; Automotive Engineer and Inventor Dies in Philadelphia. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/conacher-is-named-to-manage-ny-americans-hockey-team.html | Conacher Is Named to Manage N.Y. Americans Hockey Team | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/destitute-minister-aided-the-rev-jp-ingerslew-in-kansas-city-caused.html | DESTITUTE MINISTER AIDED; The Rev. J.P. Ingerslew, in Kansas City, Caused Ousting of Bishop. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/one-vote-defeats-bruce-in-australia-prime-minister-for-six-years.html | ONE VOTE DEFEATS BRUCE IN AUSTRALIA; Prime Minister for Six Years Likely to Resign After Setback on Labor Bill.HUGHES SCORES TRIUMPHCoalition Government's Attempt toAbolish Federal Compulsory Arbitration Is Fatal. | True | Wireless to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/felon-says-keepers-took-his-300000-polish-count-to-be-deported-for.html | FELON SAYS KEEPERS TOOK HIS $300,000; Polish Count to Be Deported for Embezzlement Accuses California Officials.MURDER PLOT CHARGED, TOOFormer Prison Warden Backs HisConspiracy Tale--But OfficialsSay Cash Was Accounted For. Labor Bureau Investigates Murder Plot Charged. Say Cash Was Accounted For. Governor to Ask Inquiry. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/says-macrery-death-may-bring-inquiry-magistrates-brother-likely-to.html | SAYS MACRERY DEATH MAY BRING INQUIRY; Magistrate's Brother Likely to Ask District Attorney to Act, E.V. Broderick Asserts. DIED SUDDENLY AUG. 21 Conference With His Associates Preceded Visit to Doctor's Office, Where He Succumbed. Broderick's Remarks Resented. SAYS MACRERY DEATH MAY BRING INQUIRY First Hint of Inquiry. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/to-appeal-mann-ballot-elections-board-to-fight-court-ruling.html | TO APPEAL MANN BALLOT.; Elections Board to Fight Court Ruling Restoring His Petition. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/pirates-turn-back-robins-in-9th-76-paul-waners-triple-with-two-on.html | PIRATES TURN BACK ROBINS IN 9TH, 7-6; Paul Waner's Triple With Two on Enables Pittsburgh to Triumph in Final Meeting. | True | By Roscoe McGowen. Special To the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/thirty-die-in-soviet-tanker-blast.html | Thirty Die in Soviet Tanker Blast. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/dorchester-to-erect-hardy-statue.html | Dorchester to Erect Hardy Statue. | True | Wireless to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/a-financial-deterrent.html | A FINANCIAL DETERRENT. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/defer-dry-league-choice-antisaloon-directors-fail-to-pick-a.html | DEFER DRY LEAGUE CHOICE.; Anti-Saloon Directors Fail to Pick a Successor to Davis. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/receives-tokio-contract-new-york-concern-to-build-american.html | RECEIVES TOKIO CONTRACT.; New York Concern to Build American Government Centre. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/crain-avoids-politics-speaks-before-300-explaining-he-still-is-on.html | CRAIN AVOIDS POLITICS.; Speaks Before 300, Explaining He Still Is on Supreme Bench. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/the-new-speed-record.html | THE NEW SPEED RECORD. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/jewish-congress-to-discuss-riots.html | Jewish Congress to Discuss Riots. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/semifinal-gained-by-miss-hilleary-defending-champion-eliminates-mrs.html | SEMI-FINAL GAINED BY MISS HILLEARY; Defending Champion Eliminates Mrs. Newhall, 7-5, 6-0, in Grass Court Singles. MISS DWYER WINS TWICE Beats Miss Schnall and Miss Wiener to Gain Quarter-Final Round of Philadelphia Tourney. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/china-asks-league-to-aid-on-treaties-wu-wants-article-enforced.html | CHINA ASKS LEAGUE TO AID ON TREATIES; Wu Wants Article Enforced Allowing Assembly Advice-- For Study by Committee. DEMAND WORRIES ALLIES German Applause Accents Fear Attempt Will Be Made to Revise Versailles Pact. DEBT BANK CONTROL URGED Norwegian Premier Says It Should Come Under League Direction-- Paris Welcomes Briand. Germans Applaud Him. Some Still Suspicious. Asks Lower Tariffs Now. Says Hungary Is Dissatisfied. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/international-banks-back-company-here-us-and-overseas-corporation.html | INTERNATIONAL BANKS BACK COMPANY HERE; U.S. and Overseas Corporation Plans New Investments Here and Abroad. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/wills-in-mexico-city-boxer-ready-for-bout-sunday-with-castenos-of.html | WILLS IN MEXICO CITY; Boxer Ready for Bout Sunday With Castenos of Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/wheat-prices-drop-in-a-slow-market-values-hold-within-a-narrow.html | WHEAT PRICES DROP IN A SLOW MARKET; Values Hold Within a Narrow Range With Trade Evening Up for Crop Report. SEABOARD DEMAND SLOW September Corn Closed Slightly Higher, While Deferred Deliveries Finished Uneven. WEEK'S GRAIN EXPORT LESS. Decrease From Previous Week and 1928 Wholly in Wheat. TIN IS ACTIVE ON DECLINE. Transactions for Day, on National Metal Exchange Total 125 Tons. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/markets-in-london-paris-and-berlin-tendency-downward-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Downward on the English Exchange--Credit Short in Lombard Street. FRENCH TONE IS WEAKER Selling Orders From Provinces Cause Decline--Trade Quiet on the German Boerse. London Closing Prices. Prices Decline in Paris. Paris Closing Prices. Tone Irregular in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/two-states-in-clash-on-gem-case-suspect-new-jersey-and.html | TWO STATES IN CLASH ON GEM CASE SUSPECT; New Jersey and Massachusetts Claim Man Accused of Robbing Mrs. Hutchinson. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/browns-win-twice-defeat-red-sox-61-10-with-collins-coffman-on-mound.html | BROWNS WIN TWICE.; Defeat Red Sox, 6-1, 1-0, With Collins, Coffman on Mound. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sinclair-aide-plans-trip-hm-day-applies-for-passport-to-europe.html | SINCLAIR AIDE PLANS TRIP.; H.M. Day Applies for Passport to Europe After Jail Term Ends. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/katherine-murphy-engaged-to-marry-daughter-of-late-atlanta-banker.html | KATHERINE MURPHY ENGAGED TO MARRY; Daughter of Late Atlanta Banker to Wed Dr. Julian Gladstone Riley. JANE MAXWELL BETROTHED Will Marry Francis Eugene Smith -- Charlotte Kempner Engaged to S.M. Kempner. Maxwell--Smith. Kempner--Kempner. Bostwick--Cox. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/company-triples-sulphur-output.html | Company Triples Sulphur Output. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/still-spurns-sugar-sales-sole-agent-for-cubans-declines-3-contracts.html | STILL SPURNS SUGAR SALES.; Sole Agent for Cubans Declines 3 Contracts on Low Price Plea. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/big-bank-merger-formed-in-detroit-union-commerce-and-guardian.html | BIG BANK MERGER FORMED IN DETROIT; Union Commerce and Guardian Groups Consolidate Their $400,000,000 Resources. F.W. BLAIR HEADS BOARD Other Units May Be Taken In Later -- Detroit Guardian to Pay Stock Dividend. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/days-sea-toll-2500000-cost-of-mondays-shipwrecks-put-at-that-figure.html | DAYS SEA TOLL $2,500,000.; Cost of Monday's Shipwrecks Put at That Figure in London. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/held-in-german-bombings-two-men-are-said-to-belong-to-agrarian.html | HELD IN GERMAN BOMBINGS.; Two Men Are Said to Belong to Agrarian League--Explosives Found | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/our-tariff-engages-europes-attention-senate-debate-likely-to-be.html | OUR TARIFF ENGAGES EUROPE'S ATTENTION; Senate Debate Likely to Be Followed as Closely There as in This Country. ANXIETY LESS MARKED NOW Excessively High Rates No Longer Expected--Possibility for Reprisals Gives Confidence. Question Closely Studied. Doubt Action Before Spring. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/lord-byng-on-retired-list-former-governor-general-of-canada-is-67.html | LORD BYNG ON RETIRED LIST; Former Governor General of Canada Is 67 Years Old Today. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mdonald-says-aim-is-not-an-alliance-assures-his-followers-a-naval-a.html | M'DONALD SAYS AIM IS NOT AN ALLIANCE; Assures His Followers a Naval Accord Would Be Only a "Moral Agreement." CONFIDENT IT WILL SUCCEED He Will Cling to Hope of an Understanding--Advises Miners onPlaying Games. Says Premier Will Come for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/students-undergo-monoxide-gas-test-take-guinea-pig-roles-in-60day.html | STUDENTS UNDERGO MONOXIDE GAS TEST; Take 'Guinea Pig Roles' in 60Day Experiment on Conditionsin Tunnels. | True | Special to The New York Times. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/bronx-beach-club-elects-wf-deegan-is-honorary-president-logan.html | BRONX BEACH CLUB ELECTS.; W.F. Deegan Is Honorary President, Logan Billingsley Active Head. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/portes-gil-tells-of-football-plans-orders-faculty-of-university-of.html | PORTES GIL TELLS OF FOOTBALL PLANS; Orders Faculty of University of Mexico to Pay More Attention to the Sport.WANTS GAME WITH HAVANA Will Invite Dr. O'Brien of Boston to Officiate So Rules WillBe Observed. President Takes Action. Likes the Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/berry-denies-city-leased-libby-hotel-report-was-premature-and-4.html | BERRY DENIES CITY LEASED LIBBY HOTEL; Report Was Premature and 4 Proposals Are Pending. He Says in Reply to La Guardia. MINIMUM RENTAL $43,500 Controller Asserts Yield Must at Least Equal Taxes--To Give Preference to Occupants. Berry Explains Situation. Fourth Application Received. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/few-voters-register-here-under-absentee-provision.html | Few Voters Register Here Under Absentee Provision | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/flogging-charged-to-gastonia-mob-state-invokes-law-county-and-mill.html | FLOGGING CHARGED TO GASTONIA MOB; STATE INVOKES LAW; County and Mill Officials Are Accused as Leaders by Three Victims in Story of Torture. SAID TO PLAN JAIL HANGING British Red Asserts Captors Aimed to Lynch Beal After Mistrial in Aderholt Case. GOVERNOR ORDERS ARRESTS Prosecutor, Himself Named, Promises Grand Jury Inquiry to Bring Raiders to Justice. Victims Tell of Thirty-Mile Ride. Plan to Enter Jail and Lynch Beal FLOGGING CHARGED TO GASTONIA MOB Flogged After Hanging Threats. Prosecutor Deplores Mob Action. Neal Accuses Gastonia Officials. Prosecutors Named as Leading Mob. | True | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/bremen-here-late-in-fog-fails-by-hour-to-better-own-mark-mail-plane.html | BREMEN HERE LATE IN FOG.; Fails by Hour to Better Own Mark --Mail Plane Forced Back. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/held-as-police-slayers-charged-with-killing-ruppert-on-long-island.html | HELD AS POLICE SLAYERS; Charged With Killing Ruppert on Long Island. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/freebooters-reach-8goal-polo-final-rumson-four-beats-baltimore-98.html | FREEBOOTERS REACH 8-GOAL POLO FINAL; Rumson Four Beats Baltimore, 9-8, in Extra Period Game on Bryn Mawr Field. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/painting-by-manet-is-sold-in-america-le-journal-illustre-to-be-part.html | PAINTING BY MANET IS SOLD IN AMERICA; "Le Journal Illustre" to Be Part of Mrs. L.L. Coburn's Collection in Chicago. EXECUTED IN BROAD STYLE Picture Obtained by Howard Young From Descendants of Faure, Early Patron of Artist. Bought From Faure's Descendants Manet's Career Stormy. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/frances-white-has-breakdown.html | Frances White Has Breakdown. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/drought-grips-argentina-30-to-50-per-cent-of-wheat-crop-already.html | DROUGHT GRIPS ARGENTINA; 30 to 50 Per Cent of Wheat Crop Already Lost in Santa Fe. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/dry-resents-charge-that-topeka-is-wet-citys-former-mayor-who-told.html | DRY RESENTS CHARGE THAT TOPEKA IS WET; City's Former Mayor Who Told of Drinking Parties There Faces Summons. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/air-cargo-delights-berlin-growds-flock-to-see-philadelphia-goods.html | AIR CARGO DELIGHTS BERLIN; Growds Flock to See Philadelphia Goods Carried by Zeppelin. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/another-dies-of-typhoid-toll-in-city-of-infection-traced-to-camp.html | ANOTHER DIES OF TYPHOID; Toll in City of Infection Traced to Camp Tabor Now Is Four. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/james-w-husteds-give-a-dinner.html | James W. Husteds Give a Dinner. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/confers-with-ward-on-public-works-pay-hackenburg-for-the-union-says.html | CONFERS WITH WARD ON PUBLIC WORKS PAY; Hackenburg, for the Union, Says Attorney General's Stand on Cases Here Is Encouraging. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/la-guardia-reveals-shift-by-heckscher-philanthropists-letter-dated.html | LA GUARDIA REVEALS SHIFT BY HECKSCHER; Philanthropist's Letter, Dated June 3, Favored Either Metz or Moses for Mayor. ADMITS NOT VOTING HERE Head of Walker Campaign Group Explains He Is Resident of Nassau County. CITES BIG CITY INTERESTSDeclares He Did Not Know MayorWould Seek Re-election WhenHe Wrote Epistle. Letter Causes Stir. Explained the Aymar Letter. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/lehmans-forming-investment-trust-banking-firms-corporation-to-rank.html | LEHMANS FORMING INVESTMENT TRUST; Banking Firm's Corporation to Rank With the Largest in the Country. NEW FEATURES PROVIDED Managers' Compensation Must Be Used to Buy Concern's Stock at Its Book Value. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/4plane-sky-patrol-to-take-to-air-soon-whalen-asks-emergency-fund-of.html | 4-PLANE SKY PATROL TO TAKE TO AIR SOON; Whalen Asks Emergency Fund of $100,000 to Equip New Police Detail. READY TO MAKE OWN RULES Commissioner Says He Will Act Himself to Curb Crashes if Laws Are Inadequate. MAPS ZONES OF DANGER Coney Island, Jamaica Bay, Rockaways and Pelham Bay Park toHave First Aerial Beats. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/peruvian-ship-at-montreal-port.html | Peruvian Ship at Montreal Port. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/woods-145-leads-pga-qualifiers-new-jersey-pro-has-6976-in-test-for.html | WOOD'S 145 LEADS P.G.A. QUALIFIERS; New Jersey Pro Has 69-76 in Test for U.S. Title Play in California. HAGEN TIES FOR SECOND His 146 Equaled by Farrell and Golden--Mehlhorn, Cox Gain Places. SARAZEN WINS PLAY-OFF McLean, Tom Kerrigan, Barron and Manero Also Qualify at Knollwood. Farrell Is Elated. Turnesa and Barnes Fall. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/banks-here-to-get-more-london-gold-2500000-of-metal-said-to-be.html | BANKS HERE TO GET MORE LONDON GOLD; $2,500,000 of Metal Said to Be Taken--$1,000,000 for the Commercial National. ONE BUYER NOT DISCLOSED Receipts to Bring Total for Year to $56,333,000--Higher Discount in London Likely. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/baron-kin-remembered-american-relatives-of-english-business-man-get.html | BARON KIN REMEMBERED.; American Relatives of English Business Man Get $145,000. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/portland-beats-aldermanic-plan.html | Portland Beats Aldermanic Plan. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/miss-randolph-in-hospital-heiress-hurt-in-fall-from-horse-faces.html | MISS RANDOLPH IN HOSPITAL; Heiress Hurt in Fall From Horse Faces Operation on Spine. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mrs-baileys-funeral-services-for-concert-pianist-today-errors-in.html | MRS. BAILEY'S FUNERAL.; Services for Concert Pianist Today --Errors in Obituary. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/plan-investment-merger-new-york-and-london-and-all-america-proposal.html | PLAN INVESTMENT MERGER.; New York and London and All America Proposal Up Today. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/ab-ashforth-estate-willed-to-his-family-widow-and-sons-share-500000.html | A.B. ASHFORTH ESTATE WILLED TO HIS FAMILY; Widow and Sons Share $500,000 --Clinton Elliott Left Bulk of $500,000 to Daughter. Elliott Estate to Children. George C. Williams Left $100,000. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gets-elevated-proxies-stockholders-protective-committee-now.html | GETS ELEVATED PROXIES.; Stockholders' Protective Committee Now Controls One-Fourth. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/plans-new-restaurant-childs-company-leases-opposite-graybar.html | PLANS NEW RESTAURANT.; Childs Company Leases Opposite Graybar Building. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/financial-markets-continued-weakness-in-stocks-call-money-10-more.html | FINANCIAL MARKETS; Continued Weakness in Stocks - -Call Money 10%, More Gold Engaged From London. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/buses-to-run-to-ships-united-states-lines-will-start-service-to.html | BUSES TO RUN TO SHIPS.; United States Lines Will Start Service to Hoboken Docks. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mexico-to-have-two-new-air-lines.html | Mexico to Have Two New Air Lines. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/review-of-the-day-in-realty-market-investment-purchase-of-tall-west.html | REVIEW OF THE DAY IN REALTY MARKET; Investment Purchase of Tall West Side Apartment House Announced. MORE SECOND AV. SALES Subway Announcement Continues to Influence Activity There-- Old Realty in 21st St. Sold. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/12-places-padlocked-mimic-club-among-resorts-closed-for-dry.html | 12 PLACES PADLOCKED.; Mimic Club Among Resorts Closed for Dry Violations. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hoovers-give-dinner-to-large-company-entertain-the-republican.html | HOOVERS GIVE DINNER TO LARGE COMPANY; Entertain the Republican National Committee and Girl Scout Officers. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/birkenhead-coming-here-british-peer-leaves-engand-today-for.html | BIRKENHEAD COMING HERE.; British Peer Leaves Engand Today for Utilities Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/george-w-simmons-dies-frontiersman-and-indian-fighter-93-was-friend.html | GEORGE W. SIMMONS DIES.; Frontiersman and Indian Fighter, 93, Was Friend of J.R. Marshall. | True | Special to The New York Times. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/signal-drill-held-by-columbia-squad-firststring-lineup-is-sent.html | SIGNAL DRILL HELD BY COLUMBIA SQUAD; First-String Line-Up Is Sent Through Long Workout-- Scrimmages Expected Soon. COSTIGAN PLAYS LEFT AND Crowley Selects Second and Third Back Fields--Squad at Baker Field Now Totals 31. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gets-writ-against-iselin-woman-teacher-says-alleged-fake-doctor.html | GETS WRIT AGAINST ISELIN.; Woman Teacher Says Alleged Fake Doctor Used $14,000 of Her Money. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/fight-vote-on-vare-to-speed-up-tariff-senate-leaders-likely-to-win.html | FIGHT VOTE ON VARE TO SPEED UP TARIFF; Senate Leaders Likely to Win Delay Under Agreement to Act in December. NORRIS DOUBTS ILLNESS Cites Stories That Pennsylvanian Danced at Wedding--Watson Urges Postponement. Norris Blames Delay on Vare. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/plans-jersey-drive-on-beer-runners-wj-calhoun-new-dry-chief-says.html | PLANS JERSEY DRIVE ON BEER RUNNERS; W.J. Calhoun, New Dry Chief, Says They Must Quit State or Be Jailed. DOES NOT REVEAL METHODS Finds Problem No More Serious Than Elsewhere--Naming of Poulson Successor Delayed. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/princeton-seminary-plans-new-buildings-teachers-are-chosen-to.html | PRINCETON SEMINARY PLANS NEW BUILDINGS; Teachers Are Chosen to Replace Men Who Joined New Rival Institution. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/fairbanks-arrive-at-paris-doug-and-mary-plan-to-make-picture-there.html | FAIRBANKS ARRIVE AT PARIS; Doug and Mary Plan to Make Picture There and Tour World. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/pushes-trolley-fare-fight-eighth-and-ninth-av-railway-gets-review.html | PUSHES TROLLEY FARE FIGHT; Eighth and Ninth Av. Railway Gets Review Order on 7-Cent Plea. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/tests-monoplane-with-tandem-wings-its-inventor-stays-aloft-22.html | TESTS MONOPLANE WITH TANDEM WINGS; Its Inventor Stays Aloft 22 Minutes Despite Skepticismof Aviators. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hydrogen-theory-upset-by-chemist-bonhoeffer-a-german-splits.html | HYDROGEN THEORY UPSET BY CHEMIST; Bonhoeffer, a German, Splits Supposedly Indivisible Element Before American Society. BLOW TO TEXT-BOOKS Parahydrogen and Orthohydrogen Are Demonstrated atMinneapolis Meeting.WAVE MECHANICS IN LINE Dr. H.S. Taylor Hails "Greatest Chemical Achievement of 1929,"Rivaling Einstein Verification. Demonstrates the Theory. Akin to the Einstein Puzzle. Limited Number See the Feat. Many Practical Papers Read. | True | Special Correspondence of The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/forest-hills-stadium-matches-in-mens-title-tennis-today.html | Forest Hills Stadium Matches In Men's Title Tennis Today | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/senate-votes-to-get-income-tax-figures-to-aid-tariff-work-democrats.html | SENATE VOTES TO GET INCOME TAX FIGURES TO AID TARIFF WORK; Democrats, With Insurgents, Drive the Simmons Resolution Through by 51 to 27.TREASURY TO GIVE DATADirected to Present Profits, Salaries and Costs of Manufacturers and Importers.AVAILABLE FOR MINORITYNine Democratic Members of theFinance Committee Are Authorized to Demand the Statistics. Importers Are Included. SENATE VOTES TO GET INCOME TAX FIGURES Regulars Voting for Resolution. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/kills-bridge-traffic-mounts.html | Kills Bridge Traffic Mounts. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/georgetti-is-first-in-30mile-grind-motorpaced-champion-victor-when.html | GEORGETTI IS FIRST IN 30-MILE GRIND; Motor-Paced Champion Victor When Chapman, in Lead at 22 Miles, Punctures Tire. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/golf-event-to-mrs-delschlager.html | Golf Event to Mrs. Delschlager. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/girl-rider-is-thrown-miss-carol-leiper-12-suffers-two-falls-at.html | GIRL RIDER IS THROWN.; Miss Carol Leiper, 12, Suffers Two Falls at Whitemarsh, Pa. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hoyt-with-a-76-leads-senior-golf-engineers-veteran-champion-in-1926.html | HOYT WITH A 76 LEADS SENIOR GOLF; Engineers Veteran, Champion in 1926, Tops First Division Play at Apawamis. NEWTON 3 STROKES BACK Five Grouped at 81 in Tie for Third --Two Divisions Compete at 36 Holes. Field of 174 Competes. Newton Lags on Last Nine. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/end-of-tenday-heat-wave-promised-today-evening-breezes-bring-first.html | End of Ten-Day Heat Wave Promised Today; Evening Breezes Bring First Relief to City | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/valerie-french-visits-fiance-at-hospital-late-marshals.html | VALERIE FRENCH VISITS FIANCE AT HOSPITAL; Late Marshal's Granddaughter at Denver Says They Have No Plans for Wedding. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/diaz-knocks-out-roach.html | Diaz Knocks Out Roach. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/tigress-is-first-in-yachting-race-wins-first-of-series-in-open.html | TIGRESS IS FIRST IN YACHTING RACE; Wins First of Series in Open Division of Atlantic Coast Class at Southport. PAMPERO IS HOME SECOND Whoopee Is Third, and Flash, Sailed by Miss Whittelsey, Takes Fourth in Heavy Sea. Lee Rails Are Under. Stage Thrilling Finish. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/shields-loses-to-tilden-in-4-sets-allison-stops-lott-feibleman.html | Shields Loses to Tilden in 4 Sets; Allison Stops Lott; Feibleman Beats Bell | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/louis-marshall-fails-to-hold-recent-gains-allnight-vigil-decided.html | LOUIS MARSHALL FAILS TO HOLD RECENT GAINS; All-Night Vigil Decided Upon by His Physicians--Heart Badly Weakened by Strain. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/judge-rules-bok-must-pay-income-tax-on-prize-fund.html | Judge Rules Bok Must Pay Income Tax on Prize Fund | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/huston-tells-plan-to-bid-for-south-first-task-as-republican.html | HUSTON TELLS PLAN TO BID FOR SOUTH; First Task as Republican Chairman Will Be to Solidify Gains for 1932, He Says.REPRESENTATION TO RISE He Estimates Increase of 53 to 100Delegates--Starts forNew York. Notes South's Industrial Rise. Confers With Hoover. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/boys-fill-mount-hermon-east-northfield-schools-report-record.html | BOYS FILL MOUNT HERMON.; East Northfield Schools Report Record Enrolment. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/new-stock-concern-halted-by-tuttle-promoter-who-started-july-1.html | NEW STOCK CONCERN HALTED BY TUTTLE; Promoter, Who Started July 1, Agrees to Give Up Selling Shares and Report Monthly. HAD TAKEN IN ONLY $600 Trial of Rideal Reveals Letter Calling Americans "as Silly a Set ofGeese as Were Ever Plucked." | True |  | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/ch-johnson-heads-state-masters.html | C.H. Johnson Heads State Masters. | True |  | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/newport-concert-aids-home-for-aged-maxim-karolik-tenor-and-sponsor.html | NEWPORT CONCERT AIDS HOME FOR AGED; Maxim Karolik, Tenor and Sponsor; Mrs. Ruth Brandt and Paul Douguereau Are Heard. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/count-morner-fights-fee-asks-court-to-vacate-grant-to-his-lawyer.html | COUNT MORNER FIGHTS FEE.; Asks Court to Vacate Grant to His Lawyer Against Peggy Joyce. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gasoline-prices-cut-another-cent-in-suburbs-reduction-for-other.html | Gasoline Prices Cut Another Cent in Suburbs; Reduction for Other Areas Is Predicted | True |  | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/trimotor-plane-shown-only-one-in-britain-demonstrated-to-ascertain.html | TRI-MOTOR PLANE SHOWN.; Only One in Britain Demonstrated to Ascertain Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hagemacher-double-victor.html | Hagemacher Double Victor. | True |  | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/ridgeway-outpoints-martinez.html | Ridgeway Outpoints Martinez. | True |  | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/paragon-refining-buys-valvoline-oil-deal-for-control-consummated-at.html | PARAGON REFINING BUYS VALVOLINE OIL; Deal for Control, Consummated at Meeting Here, Said to Set Price at $200 a Share. NEW FINANCING EXPECTED Details Not Decided--Entire Board of Purchasing Company Added to That of Subsidiary. | True |  | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/ketchell-newark-victor-defeats-polo-in-ten-rounds-before-10000.html | KETCHELL NEWARK VICTOR.; Defeats Polo in Ten Rounds Before 10,000 Crowd-- Lavery In Draw. | True |  | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/interborough-nets-1069000-in-july-gross-revenues-increase-over-same.html | INTERBOROUGH NETS $1,069,000 IN JULY; Gross Revenues Increase Over Same Month Last Year, but New Charges Cut Income. DEFICIT PUT AT $300,377 Payment of $231,870 in Dividends on Unprofitable Elevated Lines Swells Shortage. OTHER UTILITY EARNINGS | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/will-erect-foch-statue-british-group-to-set-up-in-london-replica-of.html | WILL ERECT FOCH STATUE.; British Group to Set Up In London Replica of Cassel Monument. | True | Wireless to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hunter-offers-teachers-courses.html | Hunter Offers Teachers' Courses. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/republic-steel-plans-expansion.html | Republic Steel Plans Expansion. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/giants-buy-pruett-from-newark.html | Giants Buy Pruett From Newark. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/ferry-traffic-increases-number-of-vehicles-carried-this-year-about.html | FERRY TRAFFIC INCREASES.; Number of Vehicles Carried This Year About Half of Capacity. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gets-920000-on-midtown-site.html | Gets $920,000 on Midtown Site. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/eight-glen-cove-firemen-accused-of-arson-set-blazes-to-give-town-a.html | Eight Glen Cove Firemen Accused of Arson; Set Blazes to Give Town a Thrill, Police Say | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/nyu-regulars-score-five-times-la-mark-sophomore-back-hits-line-for.html | N.Y.U. REGULARS SCORE FIVE TIMES; La Mark, Sophomore Back, Hits Line for First Tally, Then Circles End for Second. CONNORAND FOLLETT COUNT Latter Also Figures in Last Touchdown When He Tosses Forwardto Jones, Who Goes Over. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/plane-falls-roosts-undamaged-in-tree-top-flier-unhurt-but-two-hens.html | Plane Falls, Roosts Undamaged in Tree Top; Flier Unhurt, but Two Hens Die of Fright | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/tilden-is-pressed-to-defeat-shields-victor-aroused-by-gallerys.html | TILDEN IS PRESSED TO DEFEAT SHIELDS; Victor, Aroused by Gallery's Hostility, Threatens to Quit in National Tennis. ALLISON PUTS OUT LOTT Triumphs Over Chicagoan by 6-3, 6-3, 3-6, 3-6, 7-5 in Forest Hills Upset. BELL ALSO IS ELIMINATED Feibleman Surprises by Conquering Texan--Doeg Is Carried to Four Sets to Defeat Wood. Tilden Makes Declaration. Gallery Begins to Leave. Griffin Does Unexpected. | True | By Allison Danzig times Wide World Photo. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/girls-ruse-fails-in-4300-holdup-hides-payroll-in-waste-basket-and.html | GIRL'S RUSE FAILS IN $4,300 HOLD-UP; Hides Payroll in Waste Basket and Feigns Faint as Gunmen Enter Brooklyn Office. BUT MANOEUVRE IS SEEN Four Robbers Flee in Stolen Auto After Cutting Telephone Wires and Menacing Employes. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/durant-in-cotton-picker-concern.html | Durant in Cotton Picker Concern. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/steel-shows-drop-in-unfilled-orders-us-corporations-decrease-of.html | STEEL SHOWS DROP IN UNFILLED ORDERS; U.S. Corporation's Decrease of 429,956 Tons in August Larger Than Expected. BACKLOG NOW 3,658,211 Smallest Since End of August Last Year-- Month's Shipments Unusually Heavy. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sets-class-altitude-mark.html | Sets Class Altitude Mark. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/la-guardia-declares-he-foiled-libby-deal.html | LA GUARDIA DECLARES HE FOILED LIBBY DEAL | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/british-pilot-flies-355-miles-an-hour-ah-orlebar-schneider-captain.html | BRITISH PILOT FLIES 355 MILES AN HOUR; A.H. Orlebar, Schneider Captain, Sets World Record in Plane That Won Trophy. 368 REACHED IN SPURT Lieut. Stainforth, in Gloster-Napier Golden Arrow, Also Exceeds the Old Mark. Speed of Plane Meteor-Like. Not Satisfied With Record. BRITISH PILOT FLIES 355 MILES AN HOUR Stainforth Also Set Record. Records Show Wind's Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/labor-group-nominates-no-contests-arise-at-session-of-new-jersey.html | LABOR GROUP NOMINATES; No Contests Arise at Session of New Jersey Federation. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/queensboro-bouts-off-threat-of-rain-causes-abandonment-of-scheduled.html | QUEENSBORO BOUTS OFF.; Threat of Rain Causes Abandonment of Scheduled Card. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/auction-results-apartment-leases.html | AUCTION RESULTS.; APARTMENT LEASES. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/the-duke-of-santona.html | The Duke of Santona. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/8000-see-jones-and-tolley-defeat-von-elm-and-willing.html | 8,000 See Jones and Tolley Defeat Von Elm and Willing | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/deals-in-new-jersey-daughter-of-former-governor-sells-ten-acres-in.html | DEALS IN NEW JERSEY; Daughter of Former Governor Sells Ten Acres in West Orange. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/names-new-air-liner-mme-de-mort-acts-at-capital-for-south-american.html | NAMES NEW AIR LINER.; Mme. de Mort Acts at Capital for South American Plane. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/public-building-progress.html | PUBLIC BUILDING PROGRESS. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/harris-to-start-dread-owen-davis-to-stage-own-play-rehearsals-open.html | HARRIS TO START "DREAD"; Owen Davis to Stage Own Play-- Rehearsals Open on Sept. 30. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/miss-jane-mather-to-be-married-today-will-wed-lucius-wilmerding-jr.html | MISS JANE MATHER TO BE MARRIED TODAY; Will Wed Lucius Wilmerding Jr. in St. George's Chapel--Elizabeth Andrews's Plans. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/silk-futures-irregular-eight-gold-contacts-and-sixteen-new-comprise.html | SILK FUTURES IRREGULAR.; Eight Gold Contacts and Sixteen New Comprise Turnover for Day. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/ward-not-expected-at-land-inquiry-westchester-leader-fails-to-reply.html | WARD NOT EXPECTED AT LAND INQUIRY; Westchester Leader Fails to Reply to Invitation to Take Witness Stand. HEARINGS REOPEN TODAY Untermyer Denies Getting Offer From Supervisor to Buy Property at Price Paid. Ward Is Silent. Will Not Urge Attendance. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/william-f-rainey-dies-played-the-priest-in-abies-irish-roseknown-as.html | WILLIAM F. RAINEY DIES.; Played the Priest in "Abie's Irish Rose"--Known as Tom Burrough. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/complete-inquiry-in-air-liner-crash-commerce-department-officials.html | COMPLETE INQUIRY IN AIR LINER CRASH; Commerce Department Officials to Report at Washington on Wreck Killing Eight. WEATHER FACTORS STUDIED Major Young Says Endeavor Is to Eliminate Cause of Such Accidents in Future. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/matsuyama-beats-hughes.html | Matsuyama Beats Hughes. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/eliot-wins-golf-tourney.html | Eliot Wins Golf Tourney. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/approve-stock-split-by-investment-trust-shareholders-of-the.html | APPROVE STOCK SPLIT BY INVESTMENT TRUST; Shareholders of the Commercial Corporation Authorize Change in Capitalization. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sears-roebuck-seen-in-retail-field-here-chicago-mailorder-house.html | SEARS, ROEBUCK SEEN IN RETAIL FIELD HERE; Chicago Mail-Order House Head Refuses to Discuss Revived Rumers of Store Chain. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/special-tax-on-cooking-compounds.html | Special Tax on Cooking Compounds | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/monacan-princess-much-improved.html | Monacan Princess Much Improved. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/switzerland-adheres-to-peace-pact.html | Switzerland Adheres to Peace Pact. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hotel-on-broadway-corner-is-sold-to-frederick-brown.html | Hotel on Broadway Corner Is Sold to Frederick Brown | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/syracuse-has-scrimmage-sebo-impresses-in-lineplunging-in-first-mock.html | SYRACUSE HAS SCRIMMAGE.; Sebo Impresses in Line-Plunging in First Mock Battle. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/douglas-upholds-bankruptcy-law-as-an-experiment-it-should-be.html | DOUGLAS UPHOLDS BANKRUPTCY LAW; As an Experiment It Should Be Improved, Not Repealed, Yale Professor Declares. DONOVAN AIDE TESTIFIES Cites Figures at Thacher Hearing to Back Bank Receiverships-- Hunt for Lawyer Fails. Opposes Repeal of Act. 21 Firms Handled 419 Cases. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gypsy-beats-caryl-in-yacht-cup-test-leads-scottish-boat-second-time.html | GYPSY BEATS CARYL IN YACHT CUP TEST; Leads Scottish Boat Second Time and Needs Only One More Victory to Keep Trophy. TRIUMPH IS A SURPRISE Heavy Weather Was Expected to Prove to Challenger's Advantage at Oyster Bay.HUNT SAILS A FINE RACEBrings Defender Even With CarylAfter Trailing at Start and Then Goes On to Win. Americans Are Confident. Caryl in the Lead. | True | By Shannon Cormack. Special To the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/third-game-drawn-in-wiesbaden-chess-alekhine-unable-to-turn-his.html | THIRD GAME DRAWN IN WIESBADEN CHESS; Alekhine Unable to Turn His Advantage Over Bogoljubow Into Victory. 66 MOVES ARE RECORDED Champion wins a Pawn, but Russian Also Gains One-- PlayAgain Tomorrow. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/danish-cow-gets-wooden-leg-after-her-own-is-amputated.html | Danish Cow Gets Wooden Leg After Her Own Is Amputated | True | Wireless to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/street-singer-next-week-operetta-will-come-here-on-tuesdayscandals.html | 'STREET SINGER' NEXT WEEK; Operetta Will Come Here on Tuesday--'Scandals' Due Sept. 23. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/newark-triumphs-in-doubleheader-blanks-reading-40-then-takes-21.html | NEWARK TRIUMPHS IN DOUBLE-HEADER; Blanks Reading, 4-0, Then Takes 2-1 Victory in Final Game. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/police-department.html | Police Department | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of Bond Issues to Be Offered to Bankers and the Public. State of Illinois. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/controller-pole-to-talk-to-bankers-subject-of-chain-banking-to-be.html | CONTROLLER POLE TO TALK TO BANKERS; Subject of Chain Banking to Be Discussed at Convention in San Francisco. CHIEF TOPICS ANNOUNCED Problems of Management of Unit and Group Systems Among Those to Be Presented. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mrs-leslie-bail-10000-woman-held-in-480000-theft-from-wanamakers.html | MRS. LESLIE BAIL $10,000.; Woman, Held in $480,000 Theft From Wanamaker's, Denies Guilt. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/veterans-of-98-parade-national-defense-day-is-marked-at-denver.html | VETERANS OF '98 PARADE.; National Defense Day Is Marked at Denver Encampment. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gwendolyn-roome-makes-her-debut-700-present-at-ball-given-by-her.html | GWENDOLYN ROOME MAKES HER DEBUT; 700 Present at Ball Given by Her Parents at Their Long Island Estate. GROUNDS ARE ILLUMINATED Ballroom Specially Built Outdoors for Occasion--Long Island Debutante Set Are Guests. Some of Those Present. Others of Younger Set. Young Men Present. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/economy-stores-gives-rights.html | Economy Stores Gives Rights. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/neptune-association-may-merge.html | Neptune Association May Merge. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/brogley-is-injured-in-penn-scrimmage-sophomore-centre-suffers.html | BROGLEY IS INJURED IN PENN SCRIMMAGE; Sophomore Centre Suffers Possible Fracture of the Elbow inDrill at Cape May, N.J. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/plane-traps-blackmailer-follows-carrier-pigeon-he-used-to-house.html | PLANE TRAPS BLACKMAILER; Follows Carrier Pigeon He Used to House Where He Lived. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/theft-laid-to-granada-hotel-clerk.html | Theft Laid to Granada Hotel Clerk. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/london-congress-gets-birth-control-data-malthusian-president-says.html | LONDON CONGRESS GETS BIRTH CONTROL DATA; Malthusian President Says Nations With Low Birth Rate UsuallyHave Low Death Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/four-ships-to-sail-one-to-arrive-today-aguitania-president.html | FOUR SHIPS TO SAIL, ONE TO ARRIVE TODAY; Aguitania, President Roosevelt and Carinthia Off for Europe -- Western Union Due. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/purchases-rockland-county-estate.html | Purchases Rockland County Estate. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/offers-balloon-race-prize-ar-hawley-to-reward-breaker-of-his-record.html | OFFERS BALLOON RACE PRIZE; A.R. Hawley to Reward Breaker of His Record in St. Louis Event. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/card-party-to-aid-navy-club.html | Card Party to Aid Navy Club. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/says-shearer-hid-status-at-geneva-lv-gordon-quotes-him-as-writing.html | SAYS SHEARER HID STATUS AT GENEVA; L.V. Gordon Quotes Him as Writing in 1927 He Did "Not Represent Any Company." STEEL MEN TO AID INQUIRY Bethlehem and Brown-Boveri, in Answers to Shearer's Suit, Dany Indebtedness to Him. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/manhattan-works-hard-three-touchdowns-are-scored-in-two-hours-of.html | MANHATTAN WORKS HARD.; Three Touchdowns Are Scored In Two Hours of Scrimmage. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/department-stores-report-sales-gain-august-average-figured-5-per.html | DEPARTMENT STORES REPORT SALES GAIN; August Average Figured 5 Per Cent Higher Than Year Ago in Federal Reserve Tabulation. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/chrysler-awards-given-400-workers-see-eleven-mechanics-on-new.html | CHRYSLER AWARDS GIVEN.; 400 Workers See Eleven Mechanics on New Building Honored. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/trinity-sexton-75views-city-as-good-world-is-improving-steadily.html | TRINITY SEXTON, 75,VIEWS CITY AS GOOD; World Is Improving Steadily, Says W.J. Boyd, Who Marks Birthday Tomorrow. RECALLS LINCOLN CORTEGE Greatest Event on Broadway in His Time Was Lindbergh Parade, Veteran Declares. With Trinity for Many Years. Says Trinity Is Democratic. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sues-on-picture-frames-maker-asks-5397-saying-one-was-used-on.html | SUES ON PICTURE FRAMES.; Maker Asks $5,397, Saying One Was Used on Coolidge Portrait. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hampden-will-open-with-benavente-play-he-will-take-role-of-crispin.html | HAMPDEN WILL OPEN WITH BENAVENTE PLAY; He Will Take Role of Crispin in 'Bonds of Interest'--Plans to Give 'Ivanoff.' | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/thomas-triumphs-in-chess-tourney-beats-vadja-while-tartakower.html | THOMAS TRIUMPHS IN CHESS TOURNEY; Beats Vadja While Tartakower Scores Over Bosch and Colle Conquers Monticelli. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/herbert-j-hapgood-founder-of-mountain-lakes-nj-dies-in-australia.html | HERBERT J. HAPGOOD.; Founder of Mountain Lakes, N.J., Dies in Australia. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/graphophone-deal-talked-coming-visit-of-columbias-director-revives.html | GRAPHOPHONE DEAL TALKED; Coming Visit of Columbia's Director Revives Report of Merger. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/daughter-to-mrs-ek-merrill.html | Daughter to Mrs. E.K. Merrill. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gradde-outpoints-ross.html | Gradde Outpoints Ross. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mrs-jacksons-87-leads-tops-field-in-qualifying-for-greenwich-cc.html | MRS. JACKSON'S 87 LEADS.; Tops Field in Qualifying for Greenwich C.C. Golf Title. | True | Special to The New York Times. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hoover-law-board-sits-here-in-secret-to-map-its-survey-group.html | HOOVER LAW BOARD SITS HERE IN SECRET TO MAP ITS SURVEY; Group Studying Enforcement Failure Hears Seven, Tuttle and Buckner Among Them. CAMPBELL ALSO GIVES AID Bielaski, Ex-Undercover Agent Who Started Speakeasy to Get Evidence, Appears at Session. STRESS IS LAID ON METHOD How to Get Information Is Present Concern--Whalen Called, but Lack of Time Bars Statement. Tuttle and Buckner Appear. Wickersham Not Present. Bielaski Declines to Comment. HOOVER LAW BOARD SITS HERE IN SECRET | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/blast-near-navy-tug-starts-hunt-for-bomb-firecracker-cast-into.html | Blast Near Navy Tug Starts Hunt for Bomb; Firecracker Cast Into River, Police Decide | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/the-play-murder-as-usual.html | THE PLAY; Murder As Usual. | True | By J. Brooks Atkinson. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/western-trust-expected-to-be-announced-by-continental-illinois-bank.html | WESTERN TRUST EXPECTED.; To Be Announced by Continental Illinois Bank of Chicago. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/panama-to-restrict-sugar-crop-will-be-limited-to-allow-only-a-small.html | PANAMA TO RESTRICT SUGAR; Crop Will Be Limited to Allow Only a Small Surplus. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sailing-ship-makes-honolulu-in-100-days-youth-dies-from-fall-in.html | Sailing Ship Makes Honolulu in 100 Days; Youth Dies From Fall in Voyage From Here | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hebrew-unidn-college-receives-100000-gift-frederick-w-brown-new.html | HEBREW UNIDN COLLEGE RECEIVES $100,000 GIFT; Frederick W. Brown, New York Realty Operator, and Mrs. Brown Aid Endowment Fund. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/republicans-pledge-wide-prison-reforms-knight-statement-seen-as-a.html | REPUBLICANS PLEDGE WIDE PRISON REFORMS; Knight Statement Seen as a Move by Legislators to Steal a March on Roosevelt. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/named-consul-general-here.html | Named Consul General Here. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/business-world-buyers-in-market-gained-recommend-weighting-method.html | BUSINESS WORLD; Buyers in Market Gained. Recommend Weighting Method Fix Standards for Mohair Plush. Dress Sales Show Gain. Zeps Replacing Airplane Toys Weather Not Hurting Fine Coats See Difficulties in Fabric Plan. Cotton Style Show Given. August Burlap Shipments Small. Gray Goods Show Little Change. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/creavys-11-on-18th-ruins-hope-in-pga-qualifying.html | Creavy's 11 on 18th Ruins Hope in P.G.A. Qualifying | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/de-champlain-beats-tisch-wins-tenround-feature-bout-at-22d.html | DE CHAMPLAIN BEATS TISCH; Wins Ten-Round Feature Bout at 22d Engineers Armory. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mrs-charlotte-eliot-mother-of-noted-poet-and-critic-dies-in-boston.html | MRS. CHARLOTTE ELIOT.; Mother of Noted Poet and Critic Dies in Boston at 85. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mrs-harkness-gives-to-hospital.html | Mrs. Harkness Gives to Hospital. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sports-of-the-times-a-tennis-talkie-passing-shots.html | Sports of the Times; A Tennis Talkie. Passing Shots. | True | By John Kieran. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mayor-fights-shy-of-angry-gift-bear-says-his-hand-is-tired-when.html | MAYOR FIGHTS SHY OF ANGRY GIFT BEAR; Says His Hand Is Tired When Asked to Shake With Cub, Young, but Purposeful. BALKS EVEN AT HASTY PAT Walker's Geniality Soothes Union Group After 90-Minute Wait, but Falls on "Little Chicago." Bear Grows Impatient. Bear Is Passed Along Once More. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mimzy-wins-three-heats-scores-sweep-in-212-pace-at-greenfield-mass.html | MIMZY WINS THREE HEATS.; Scores Sweep in 2:12 Pace at Greenfield (Mass.) Event. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/passaic-banks-reopen-many-extend-good-wishes-to-officers-of-hobart.html | PASSAIC BANKS REOPEN.; Many Extend Good Wishes to Officers of Hobart Trust and Branch. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/rival-again-attacks-la-guardias-fealty-bennett-recalls-republican.html | RIVAL AGAIN ATTACKS LA GUARDIA'S FEALTY; Bennett Recalls Republican Designee Repudiated Party Platform in 1924. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/shipping-plot-laid-to-13-british-lines-american-company-sues-to.html | SHIPPING PLOT LAID TO 13 BRITISH LINES; American Company Sues to Enjoin Concerns, Including the Cunard and White Star. TRADE RESTRAINT CHARGED Line Here Alleges Coercion and Rebates in Attempt to Bar It From European Commerce. Wants an Injunction. Coercion Is Alleged. SHIPPING PLOT LAID TO 13 BRITISH LINES Says Rebates Were Given. Agreements Filed, Says Franklin. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/boston-quincy-house-to-close.html | Boston Quincy House to Close. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/fire-department.html | Fire Department. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mrs-namm-captures-green-meadow-golf-sunningdale-entry-takes-low.html | MRS. NAMM CAPTURES GREEN MEADOW GOLF; Sunningdale Entry Takes Low Gross in One-Day Tourney With 43, 48--91. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/surveys-office-salaries-merchants-find-stenographers-here-average.html | SURVEYS OFFICE SALARIES; Merchants Find Stenographers Here Average $40 a Week. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/133637-for-relief-sets-days-record-total-for-palestine-fund-now.html | $133,637 FOR RELIEF SETS DAY'S RECORD; Total for Palestine Fund Now $795,798--Brown Expects $1,000,000 by End of Week. BALTIMORE SENDS $32,000 Boston Committee Remits $20,000 and Philadelphia Its Fifth Check for $5,000. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/crowds-see-fifth-av-fire-elevenstory-building-is-damaged-in-evening.html | CROWDS SEE FIFTH AV. FIRE.; Eleven-Story Building Is Damaged in Evening Blaze. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/manchester-beats-lynn-wins-91-in-first-game-of-new-england-league.html | MANCHESTER BEATS LYNN.; Wins, 9-1, in First Game of New England League Play-Off. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/jewish-congress-opens-in-vienna-3000-at-meeting-of-agudath-israel.html | JEWISH CONGRESS OPENS IN VIENNA; 3,000 at Meeting of Agudath Israel Hear Stories of Riots in Palestine--Start Relief Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/son-born-to-mrs-frank-b-bray.html | Son Born to Mrs. Frank B. Bray.. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/cochran-wins-two-more-beats-st-jean-5048-and-5023-in-threecushion.html | COCHRAN WINS TWO MORE; Beats St. Jean, 50-48 and 50-23, in Three-Cushion Match. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/no-further-increase-in-reichsbank-gold-slight-loss-for-week-but.html | NO FURTHER INCREASE IN REICHSBANK GOLD; Slight Loss for Week, but Rise in Foreign Exchange Reserve. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/ruth-hits-2-homers-as-yankees-divide-second-with-2-on-in-9th-of-2d.html | RUTH HITS 2 HOMERS AS YANKEES DIVIDE; Second, With 2 On in 9th of 2d Game, Ties Score--Tigers Lose, 10-9; Win, 8-4. BABE RAISES TOTAL TO 44 Gohrig Smashes Four-Bagger With Bases Full in Nightcap--12 Pitchers See Service. Ruth's Fourth in Four Games. Seven Homers Made In All. | True | By William E. Brandt. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/urges-arbitration-in-export-trade.html | Urges Arbitration in Export Trade. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/pga-qualifiers-led-by-wood-with-145-hagen-farrell-sarazen-win.html | P.G.A. Qualifiers Led by Wood With 145, Hagen, Farrell, Sarazen Win Places | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/macdonalds-trip-here-is-still-in-abeyance-berengaria-booking-is.html | MacDonald's Trip Here Is Still in Abeyance; Berengaria Booking Is Held as Precaution | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/the-gastonia-mob.html | THE GASTONIA MOB. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/palestine-will-feed-9000-jewish-refugees-high-commissioners.html | PALESTINE WILL FEED 9,000 JEWISH REFUGEES; High Commissioner's Decision Leaves Relief Fund From Outside for Other Purposes. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/flies-to-niagara-in-memory-of-grandmothers-bridal-tour.html | Flies to Niagara in Memory Of Grandmother's Bridal Tour | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/william-d-webb-descendant-of-old-greenwich-conn-family-dies-at-56.html | WILLIAM D. WEBB.; Descendant of Old Greenwich (Conn.) Family Dies at 56. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sees-steel-made-swiftly-with-gases-rg-guthrie-predicts-at-metals.html | SEES STEEL MADE SWIFTLY WITH GASES; R.G. Guthrie Predicts at Metals Congress New Treatment Will Bring Far Cheaper Methods. VISIONS AUTO OF FUTURE He Says It May Be Run by a Powerful Gas Produced by Bit ofMetal and Chemical Tank. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/lt-kramer-leads-in-title-rifle-test-scores-138-in-three-stages-of.html | LT. KRAMER LEADS IN TITLE RIFLE TEST; Scores 138 in Three Stages of American Championship on Camp Perry Range. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/named-in-eckeners-honor-coast-range-pass-through-which-zeppelin.html | NAMED IN ECKENER'S HONOR; Coast Range Pass Through Which Zeppelin Flew Is Dedicated. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/dignified-but-hot.html | DIGNIFIED BUT HOT. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/board-reconsiders-aid-for-river-ships-will-name-engineer-to-confer.html | BOARD RECONSIDERS AID FOR RIVER SHIPS; Will Name Engineer to Confer on Proposed $1,680,000 Loan to Hudson Navigation. HEARS PLEA BY CARRINGTON He Says Two Vessels to Be Built Could Be Used in War and Offers to Conform to Navy Demands. Change in Policy for Boats Tells Reasons for Loan. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/misshicks-breaks-par-with-78-again-total-of-156-for-two-rounds-in.html | MISS-HICKS BREAKS PAR WITH 78 AGAIN; Total of 156 for Two Rounds in Flossmoor Golf Increases Lead to 10 Strokes. MRS. MIDA 2D WITH 166 Miss. Orcutt Follows With 171-- Mrs. Jones and Mrs. Pardue Tie for Fourth. Miss Orcutt Is Third. Has Had No 3-Putt Greens. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/clarke-bank-plan-ready-depositors-will-offer-proposal-to-plaza.html | CLARKE BANK PLAN READY; Depositors Will Offer Proposal to Plaza Trust Officers. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/a-correction.html | A Correction. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/bethlehem-to-get-88000000-capital-proposed-offering-of-800000-share.html | BETHLEHEM TO GET $88,000,000 CAPITAL; Proposed Offering of 800,000 Shares at $110 to Present Holders Is Announced. PROCEEDS TO RETIRE BONDS Subscription Rights Are Valued at $11,062,291-- Grace Optimistic of Business for Fall. Balance for Obligations To Share in Dividends. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/twin-city-handicap-at-belmont-won-by-peteewrack-with-distraction.html | Twin City Handicap at Belmont Won by Petee-Wrack With Distraction Second; PETEE-WRACK WINS FROM DISTRACTION Macomber Colt Carries 123 Pounds Mile and a Quarter in 2:03 3-5 at Belmont. POLYGAMOUS TRIAL VICTOR Beats Gallant Fox by a Head in Test for Futurity, in Which Both Are to Start. Is Equal to Occasion. Both Horses Showed Class. | True | By Bryan Field. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/engagement-is-broken-miss-faustina-munroe-and-samuel-n-kirkland-not.html | ENGAGEMENT IS BROKEN.; Miss Faustina Munroe and Samuel N. Kirkland Not to Wed. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/grant-monument-fund-work-goes-on-despite-death-of-leading-figure.html | GRANT MONUMENT FUND.; Work Goes On Despite Death of Leading Figure. Preserving the Forests. A Memorial to Marshal Foch. The Late Joseph A. Kellogg. | True | THOMAS W. HOTCHKISS,LOUIS CUVILLIER.BERNARD H. FLURSCHEIM.GEORGE GORDON BATTLE. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/crude-oil-output-smaller-for-week-daily-average-for-period-ended-on.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; Daily Average for Period Ended on Sept. 7 Was 2,956,350 Barrels, Off 17,100. IMPORTS ALSO DECREASE Receipts of California Product at Atlantic and Gulf Coast Ports Drop, but Gained in August. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gilda-gray-victor-in-pace-at-aurora-beats-labrador-in-two-out-of.html | GILDA GRAY VICTOR IN PACE AT AURORA; Beats Labrador in Two Out of Three Heats in Grand Circuit Feature. CLOSE FINISHES FEATURE Three of Four Events End in Stretch Duels--Winnipeg Goes to Post Today. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/high-noon-sets-record-lewers-trotting-stallion-mile-mark-from-205.html | HIGH NOON SETS RECORD.; Lewers Trotting Stallion Mile Mark From 2:05 to 2:05 . | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/cadets-make-fight-for-line-positions-keen-competition-forces-jones.html | CADETS MAKE FIGHT FOR LINE POSITIONS; Keen Competition Forces Jones to Use Many Combinations in Army's Drill. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/restaurant-in-fourth-av-lease.html | Restaurant in Fourth Av. Lease. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/the-milwaukee-shows-august-gain.html | The Milwaukee Shows August Gain | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/radio-commission-divides-its-duties-each-member-to-have-specific.html | RADIO COMMISSION DIVIDES ITS DUTIES; Each Member to Have Specific Work, in Line With Efficiency Experts' Report. ONE WILL HOLD HEARINGS Then Will Put Evidence Before Full Board-- Leviathan Telephone Frequencies Are Changed. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/to-plan-for-beethoven-orchestra.html | To Plan for Beethoven Orchestra. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/rosenbloom-outpoints-brown.html | Rosenbloom Outpoints Brown. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/englands-argentine-mission.html | ENGLAND'S ARGENTINE MISSION | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/strength-is-seen-in-fordham-eleven-coach-cavanaugh-is-highly.html | STRENGTH IS SEEN IN FORDHAM ELEVEN; Coach Cavanaugh Is Highly Optimistic and Line Promises to Average 200 Pounds. IS SHIFTING HIS PLAYERS Backs Being Converted Into Ends and Wingmen Into Tackles-- Star Freshmen in Action. Personality Up and Down. Several Seek Tackle Posts | True | By Arthur J. Daley. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/leasehold-deals-furniture-dealer-rents-building-residences-leased.html | LEASEHOLD DEALS.; Furniture Dealer Rents Building --Residences Leased. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/paid-20000-great-bronx-builder-says-also-tells-grand-jury-he-lost.html | PAID $20,000 GREAT, BRONX BUILDER SAYS; Also Tells Grand Jury He Lost $25,000 in Two Suspicious Fires on $1,500,000 Job. SEVEN OTHERS TESTIFY All Waive Immunity Before Taking Stand--McGeehan Says Racketeers Stifle Borough's Growth. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mary-jennings-married-hopkins-aide-and-paul-porter-are-wed-in.html | MARY JENNINGS MARRIED.; Hopkins Aide and Paul Porter Are Wed in Newark. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/smith-begins-work-for-highest-building-back-from-southampton-he.html | SMITH BEGINS WORK FOR HIGHEST BUILDING; Back From Southampton, He Tells of Plans--Razing of Waldorf Starts This Month. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/plans-to-increase-dividend-rate.html | Plans to Increase Dividend Rate. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hungarians-try-czech-on-espionage-charge-alleged-spy-for-whom.html | HUNGARIANS TRY CZECH ON ESPIONAGE CHARGE; Alleged Spy, for Whom Frontier at Hidas-Nemethi Was Closed, Gets Secret Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/tells-of-new-code-for-the-red-cross-eliot-wadsworth-back-from.html | TELLS OF NEW CODE FOR THE RED CROSS; Eliot Wadsworth, Back From Geneva, Says War Prisoners Will Be Better Treated. HOSPITAL PLANES IMMUNE Mrs. Sabin, Arriving on Majestic, Declares England Views Our Dry Law as Failure. H.F. Baker Quits Red Cross. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/al-espinosa-leads-field-foulis-weber-and-paulson-also-qualify-in.html | AL ESPINOSA LEADS FIELD.; Foulis, Weber and Paulson Also Qualify in Illinois P.G.A. Play. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/fights-flapper-charge-tennessee-girl-school-principal-calls.html | FIGHTS "FLAPPER" CHARGE.; Tennessee Girl School Principal Calls Accusations Vague. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/trend-in-banking-deplored-by-aron-he-warns-convention-that-the.html | TREND IN BANKING DEPLORED BY ARON; He Warns Convention That the Conservative Ideals in Field Are Being Disregarded. ASSAILS THE "DOPE SHEET" Says Securities Cannot Be Picked Live Race Horses--Pleads for Different Kind of Leadership. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/maine-keeps-her-power.html | MAINE KEEPS HER POWER. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/cotton-prices-here-off-35-to-43-points-hedging-pressure-and.html | COTTON PRICES HERE OFF 35 TO 43 POINTS; Hedging Pressure and Prediction of Clearing Weather Cause. Active Liquidation. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/us-speedboats-win-tests-held-in-italy-hacker-and-gar-wood-craft.html | U.S. SPEEDBOATS WIN TESTS HELD IN ITALY; Hacker and Gar Wood Craft Take Opening Heats--Miss America VII to Race Later. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/worlds-series-will-begin-oct-8-baseball-leaders-set-dates-for.html | WORLD'S SERIES WILL BEGIN OCT. 8; Baseball Leaders Set Dates for Classic, Which Will Open in National League City. 25 ON EACH CLUB ELIGIBLE Players Listed at Chicago Meeting -- Tickets $6.60, $5.50 and $1 at Both Chicago and Philadelphia. The Tentative a Schedule. List of Eligible Players. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sells-forest-hills-dwelling.html | Sells Forest Hills Dwelling. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/reds-press-fight-on-chinese-border-air-bombings-spread-terror-in-to.html | REDS PRESS FIGHT ON CHINESE BORDER; Air Bombings Spread Terror in Towns--Gunboats Try to Force Sungari River. MANCHURIA SEIZURE FEARED Foreigners See Move to Split Province Between Russia and Japan-- Nanking Silent. Sixty Killed at Pogranichnaya. Soviet Planes Bomb Coal Mines. REDS PRESS FIGHT ON CHINESE BORDER Moscow Hears of Attacks. Anarchy Prevails at Border. Friction With Berlin Increases. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/forgery-charged-in-160000-theft-customers-man-is-held-on-complaint.html | FORGERY CHARGED IN $160,000 THEFT; "Customers Man" Is Held on Complaint of Brokers--Bogus Account Charged. $20,000 BAIL IS FIXED Prisoner Will Go Before Grand Jury --Offered to Aid in Straightening Matter. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mr-rogers-would-like-to-show-ol-thunder-where-he-stands.html | Mr. Rogers Would Like to Show Ol Thunder Where He Stands | True | WILL ROGERS. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/porto-rico-in-grip-of-party-politics-roosevelt-regime-will-find.html | PORTO RICO IN GRIP OF PARTY POLITICS; Roosevelt Regime Will Find Many Issues Agitating Island, Independence Among Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/arthur-bullard-publicist-dead-noted-as-writer-and-former-chief-in.html | ARTHUR BULLARD, PUBLICIST, DEAD; Noted as Writer and Former Chief in Far East for the State Department. TO BE BURIED IN GENEVA Had Been Associated With League of Nations--Married in President Hoover's Home. Close Friend of Hoover's. At Front in Balkan Wars. | True | Wide World Photo. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/trust-organized-for-utility-field-united-states-electric-power.html | TRUST ORGANIZED FOR UTILITY FIELD; United States Electric Power Corporation to Have Initial Assets of $65,000,000. PLANS NO PUBLIC FINANCING Capitalization of 23,000,000 Shares --L.H. Seagrave Is Chairman, V. Emanuel, President. RECORD FOR CAPITALIZATION. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/hospital-enlarges-site-buys-additional-plottage-for-east-106th.html | HOSPITAL ENLARGES SITE.; Buys Additional Plottage for East 106th Street Home. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/opening-scrimmage-is-held-at-rutgers-two-elevens-engage-in.html | OPENING SCRIMMAGE IS HELD AT RUTGERS; Two Elevens Engage in Twenty Minute Session--Smoyer and Anderson Star in Line. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/marion-nc-textile-strike-ends.html | Marion (N.C.) Textile Strike Ends. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/stock-sale-restrained-wrigley-pharmaceutical-co-said-to-seek-gum-co.html | STOCK SALE RESTRAINED.; Wrigley Pharmaceutical Co. Said to Seek Gum Concern's Good-Will. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/new-concern-formed-to-deal-in-securities-claggett-shares.html | NEW CONCERN FORMED TO DEAL IN SECURITIES; Claggett Shares Corporation Has Broad Powers Under Delaware Charter. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/windows-of-cathedral-shaved-with-razor-to-restore-beauty.html | Windows of Cathedral Shaved With Razor to Restore Beauty | True | Wireless to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/2-contests-today-for-waterbury-cup-hurricanes-meet-greentree-four.html | 2 CONTESTS TODAY FOR WATERBURY CUP; Hurricanes Meet Greentree Four and Sands Point Faces Roslyn Riders. HARD BATTLE IS EXPECTED Greentree Likely to Make the Hurricanes Ride Fast in Semi-Final Game. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/lumber-rates-held-unreasonable.html | Lumber Rates Held Unreasonable. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/gaming-and-women-got-250000-loot-captured-blue-ribbon-gang-leader.html | GAMING AND WOMEN GOT $250,000 LOOT; Captured Blue Ribbon Gang Leader Will Ask Court to Assign Counsel. ADMITS BUFFALO MURDER But Bogdonaff, Caught Planning $500,000 Bank Truck Hold-Up, Is Silent on Other Crimes. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/lindberghs-land-here-from-western-flight-colonel-refuses-personal.html | LINDBERGHS LAND HERE FROM WESTERN FLIGHT; Colonel Refuses Personal Views on Air-Liner Crash—Won't Say if Wife Will Fly South. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/greene-answers-building-critics-public-works-chief-reports-to.html | GREENE ANSWERS BUILDING CRITICS; Public Works Chief Reports to Governor That State Program Is Fully Up to Date ROOSEVELT HAILS RESULTS Calls Report "Stinging Indictment" of Those Who Designedly Misrepresent Conditions. Achitecture Chief Defended. Underpaid State Employes. Status of Building Plans. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/blue-and-the-gray-endorse-reunion-confederate-veterans-approve.html | 'BLUE AND THE GRAY' ENDORSE REUNION; Confederate Veterans Approve Proposals of Grand Army of the Republic. SEEN AS TRUE PATRIOTISM Movement Has Support of Hoover Good and Governors of 21 States. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/12-die-in-bus-wreck-auto-overturns-and-burns-in-spain-trying-to.html | 12 DIE IN BUS WRECK.; Auto Overturns and Burns in Spain Trying to Pass Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/banker-injured-in-crash-el-coblentz-wife-and-daughter-of-baltimore.html | BANKER INJURED IN CRASH; E.L. Coblentz, Wife and Daughter of Baltimore Hurt in Collision. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/park-av-sees-trio-caught-as-forgers-two-waiting-outside-bank-in.html | PARK AV. SEES TRIO CAUGHT AS FORGERS; Two Waiting Outside Bank in First Av. Chased for Blocks With Shots Flying. THIRD SEIZED WITH CHECK Suspect, Who Admits Attempt to Cash Fake Papers, Says He Is Cousin of Arnold Rothstein. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/temporary-treasurer-named.html | Temporary Treasurer Named. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/to-ascend-mt-whiteface-governor-will-turn-the-first-earth-on-new.html | TO ASCEND MT. WHITEFACE.; Governor Will Turn the First Earth on New Highway Today. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/church-bars-singer-for-role-in-divorce-florence-austral-abandons.html | CHURCH BARS SINGER FOR ROLE IN DIVORCE; Florence Austral Abandons Rehearsals for English Festival andPrepares for American Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/to-apportion-boulder-dam-power.html | To Apportion Boulder Dam Power. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/city-will-reopen-brooklyn-gas-order-hilly-after-conferring-with.html | CITY WILL REOPEN BROOKLYN GAS ORDER; Hilly, After Conferring With Walker, Preparing Base for Rehearing Petition. HINTS AT TAKING UTILITIES Issues Warning in Demand for Wider Public Voice in Making of Gas and Electric Rates. ASKS ONLY COOPERATION At Albany Session of Municipal Counsel He Charges Lack of Access to Records. Hilly Calls Data Inadequate. Limiting of Consumers' Case. Urges Voice for People's Counsel. Alternative of Public Ownership. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/20620000-new-securities-on-todays-investment-list.html | $20,620,000 New Securities On Today's Investment List | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/whaler-is-en-route-to-hunt-by-plane-norwegian-ship-transits-canal.html | WHALER IS EN ROUTE TO HUNT BY PLANE; Norwegian Ship Transits Canal on Way to Antarctic--Harpoons Charged With Electricity. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/nescopec-winner-in-reading-trot-captures-stake-at-central-circuit.html | NESCOPEC WINNER IN READING TROT; Captures Stake at Central Circuit Meeting in ThreeStraight Heats. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/flying-group-picks-westchester-site-branch-of-aviation-country-club.html | FLYING GROUP PICKS WESTCHESTER SITE; Branch of Aviation Country Club Organized With Robert Law Jr. as President. HANGARS AND FIELD IN PLAN Work Will Start With Purchase of Property on Which Option Is Taken Near Greenwich. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/senator-burton-iii-with-grip.html | Senator Burton III With Grip. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/earle-calhoun-to-build-flat-in-central-park-west.html | Earle & Calhoun to Build Flat in Central Park West | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/kidnapped-boy-back-doesnt-know-parents-victim-of-new-haven-abductor.html | KIDNAPPED BOY BACK; DOESN'T KNOW PARENTS; Victim of New Haven Abductor Toured Europe With Boarder Who Took Him Away. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/yanks-divide-with-tigers-as-ruth-hits-43d-44th-giants-robins-lose.html | Yanks Divide With Tigers as Ruth Hits 43d, 44th; Giants, Robins Lose | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/obtains-third-unit-in-aircraft-lines-allied-motor-industries-inc.html | OBTAINS THIRD UNIT IN AIRCRAFT LINES; Allied Motor Industries, Inc., Gets Control of American Aeronautical Corporation. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/brooklyn-cricketers-win-defeat-plainfield-eleven-at-fordham-grounds.html | BROOKLYN CRICKETERS WIN.; Defeat Plainfield Eleven at Fordham Grounds, 184-33. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/wreck-of-yacht-described-by-allen-explorer-tells-how-icy-gale.html | WRECK OF YACHT DESCRIBED BY ALLEN; Explorer Tells How Icy Gale Turned Greenland Fjord Into Trap for Craft. PARTY CAMPED ON ROCKS Eskimos Dragged Battered Hulk Off Jagged Base of Cliffs--Two in Party Remain Abroad. Harbor Proves Trap. Seek Aid of Eskimos. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/benjamin-block-weds-turfman-and-broker-marries-mrs-mabel-booker-of.html | BENJAMIN BLOCK WEDS.; Turfman and Broker Marries Mrs. Mabel Booker of St. Louis. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/new-yorker-drowns-in-ontario.html | New Yorker Drowns in Ontario. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/england-asks-soviet-to-set-parley-date-macdonald-government-moves.html | ENGLAND ASKS SOVIET TO SET PARLEY DATE; MacDonald Government Moves to Confer on Resumption of Diplomatic Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/reds-2-in-eighth-check-giants-75-cincinnati-takes-final-game.html | REDS' 2 IN EIGHTH CHECK GIANTS, 7-5; Cincinnati Takes Final Game Between Clubs--McGrawmen Win Season's Series, 12-10. RALLY BY LOSERS FAILS Score Three Runs in Eighth to Tie Count, but Victors Then Reach Scott for Deciding Tallies. | True | By John Drebinger. Special To the New York Times. | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/auditor-defines-good-investment-sir-william-plender-says-too-many.html | AUDITOR DEFINES GOOD INVESTMENT; Sir William Plender Says Too Many Investors Consider Profit Possibilities Only. OTHER FACTORS IMPORTANT Other Speakers at Accountants Congress Make Suggestions for Improving Systems. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/the-civil-service.html | The Civil Service. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/burnley-soccer-victor-20.html | Burnley Soccer Victor, 2-0. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/changes-in-organizations-western-electric-enlarges-board-by-six.html | CHANGES IN ORGANIZATIONS; Western Electric Enlarges Board by Six Members, Elects Five. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/fair-diana-held-at-52-wins-champagne-stakes-by-a-head.html | Fair Diana, Held at 5-2, Wins Champagne Stakes by a Head | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/school-board-slated-to-reelect-mandel-associate-superintendent-his.html | SCHOOL BOARD SLATED TO RE-ELECT MANDEL; Associate Superintendent, His SixYear Term Expiring, to BeChosen Again Today. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/holding-companys-board-empire-corporation-formed-to-control.html | HOLDING COMPANY'S BOARD; Empire Corporation, Formed to Control Utilities, Announces Directors. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/strike-in-carteret-plant-2500-go-out-in-metals-factory-attacking.html | STRIKE IN CARTERET PLANT.; 2,500 Go Out in Metals Factory Attacking New Bonus Plan. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/shot-negro-suspended-policeman-faces-inquiry-by-whalen-in-elevated.html | SHOT NEGRO, SUSPENDED.; Policeman Faces Inquiry by Whalen in Elevated Train Row. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/press-is-reserved-in-france-on-union-calls-briand-idea-of-european.html | PRESS IS RESERVED IN FRANCE ON UNION; Calls Briand Idea of European Federation Desirable but Difficult of Realization. TERMS IT A REAL ADVANCE But Caution Is Urged at Same Time --Critics Say Plan Is Crazy Flight Into Realms of Idealism. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/money-rate-at-10-40000000-called-local-banks-even-up-accounts.html | MONEY RATE AT 10%, $40,000,000 CALLED; Local Banks Even Up Accounts -- Demand Persistent, but Funds Are in Good Supply. RISE BELIEVED TEMPORARY Brokers Predict Lower Charge by Friday, With Expectation of Treasury Overdraft. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/two-deny-fog-hid-bay-in-hitrun-plane-case-witnesses-say-visibility.html | TWO DENY FOG HID BAY IN HIT-RUN PLANE CASE; Witnesses Say Visibility Was Two Miles at Time Flier Cut Boat in Half, Killing a Man. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/palestine-eager-for-inquiry-start-both-jews-and-arabs-believe.html | PALESTINE EAGER FOR INQUIRY START; Both Jews and Arabs Believe British Commission Will Favor Their Side. BITTERNESS OVER BOYCOTT Zionists Put Hebrew Deaths at 126 --Two War Vessels Leaving-- Less Danger in North. Definition of Status Urged. Gasoline Poured on Grapes. Danger in North Virtually Gone. 100 Police Recruited in London. Jewish Rods Parade for Arabs. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/benson-to-manage-hotel-plymouth.html | Benson to Manage Hotel Plymouth | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sees-inefficiency-in-whalen-regime-brooklyn-republican-club-head.html | SEES INEFFICIENCY IN WHALEN REGIME; Brooklyn Republican Club Head Warns Against Being Fooled by Recent Report. DENIES CRIME IS WANING Points Out That While More Arrests Were Shown Nothing Is Now Said of Their Disposition. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/lord-astors-filly-choice-for-st-leger-pennycomequick-is-held-at.html | LORD ASTOR'S FILLY CHOICE FOR ST. LEGER; Pennycomequick Is Held at 475100 for $60,000 Classic in England Today. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mrs-john-s-reilly-has-son.html | Mrs. John S. Reilly Has Son. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/sees-law-letting-us-sign-trade-pacts-prof-adams-says-americans-will.html | SEES LAW LETTING US SIGN TRADE PACTS; Prof. Adams Says Americans Will Be Handicapped Without League Agreements. WARNS OF DOUBLE TAXES Tells Saranac Lake Convention Europe Will Soon Be "Covered" With Reciprocal Treaties. Network of Treaties for Europe. Call Tax Exemptions Mistake. | True | From a Staff Correspondent of The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/mancuso-on-bench-sentences-banker-exchairman-of-the-city-trust.html | MANCUSO ON BENCH, SENTENCES BANKER; Ex-Chairman of the City Trust Imprisons Lago for Taking Deposits While Insolvent. GIVES ROBBER TWO YEARS Judge, Who Is Under Fire in Ferrari Failure, Sits for First Time in Two Months. Robber Gets Four Years. Mancuso's Father to Appear. DI PAOLA TESTIFIES AGAIN. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/athletics-win-65-need-6-more-games-rally-to-beat-indians-in-first.html | ATHLETICS WIN, 6-5; NEED 6 MORE GAMES; Rally to Beat Indians in First Game of Double Bill--Rain Stops Second in 4th. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/three-producers-arrive-miller-jj-shubert-and-charlot-tell-of-their.html | THREE PRODUCERS ARRIVE; Miller, J.J. Shubert and Charlot Tell of Their Plans. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/channel-tunnel-wins-committees-favor-british-board-of-inquiry-will.html | CHANNEL TUNNEL WINS COMMITTEE'S FAVOR; British Board of Inquiry Will Recommend Construction--$150,000,000 Set as Cost. | True | Special Cable to THE NEW YORK TIMES. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/check-enrolment-of-queens-voters-move-by-election-board-and-police.html | CHECK ENROLMENT OF QUEENS VOTERS; Move by Election Board and Police Seen as Reflecting Anxiety in Both Parties. SUCH ACTION UNUSUAL Voting in Borough to Be by Ballot Because of Too Great Demand on Machines. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/manhattan-borough-building-operations-plans-filed-for-709.html | MANHATTAN BOROUGH BUILDING OPERATIONS; Plans Filed for 709 Structures, Estimated to Cost $472,079,850, Thus Far This Year. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/rights-to-union-carbide-additional-shares-to-be-offered-by-company.html | RIGHTS TO UNION CARBIDE.; Additional Shares to Be Offered by Company at $80. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/court-frees-ken-murray.html | Court Frees Ken Murray. | True | | C1B 41259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/c-nw-to-add-50-pc-to-capital-authorization-is-announced-to-raise.html | C.& N.W. TO ADD 50 P.C. TO CAPITAL; Authorization Is Announced to Raise Stock From $200,000,000 to $300,000,000. $72,355,000 IN BOND ISSUE Proceeds Will Be Used to RefundSecurities of Carrier and ItsSubsidiary, the Omaha. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/waggoner-caught-admits-bank-fraud-arrested-in-wyoming-he-says-he.html | WAGGONER CAUGHT, ADMITS BANK FRAUD; Arrested in Wyoming, He Says He Was About Ready to Give Himself Up. PLANNED $500,000 SCHEME Denies He Had Any Accomplices-- Found at a Tourist Resort. Near Newcastle. Tuttle Seeks Aides. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/estimate-on-corn-heavily-reduced-cut-of-284517000-bushels-from-the.html | ESTIMATE ON CORN HEAVILY REDUCED; Cut of 284,517,000 Bushels From the Indictaion of a Month Ago. SMALLEST IN FIVE YEARS Wheat Crop Estimate Raised Nearly 12,000,000 Bushels, but Is 117,000,000 Below Last Harvest. CANADIAN CROP FALLS OFF. Wheat Yield Estimated as Smallest Since 1924. RUBBER FUTURES ADVANCE. Census on Stocks in Malaya Strengthens Market Here. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/whalen-fetes-76-chiefs-heads-of-nearby-police-bureaus-discuss.html | WHALEN FETES 76 CHIEFS.; Heads of Near-By Police Bureaus Discuss Cooperation at Luncheon. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/says-walker-plays-with-power-trust-thomas-declares-for-city-plant.html | SAYS WALKER 'PLAYS WITH POWER TRUST'; Thomas Declares for City Plant for Subways--Criticizes Rate Paid for Electricity. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/orders-for-14-engines-westinghouse-announces-contracts-for-electric.html | ORDERS FOR 14 ENGINES.; Westinghouse Announces Contracts for Electric Locomotives. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/violinist-recommitted-to-hospital.html | Violinist Recommitted to Hospital. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/roosevelt-studies-spanish-for-his-post-colonel-in-white-house-visit.html | ROOSEVELT STUDIES SPANISH FOR HIS POST; Colonel, in White House Visit, Discloses Preparation for Porto Rican Governorship. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/95-of-utility-stock-deposited.html | 95% of Utility Stock Deposited. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/seeks-rate-rehearing-state-chamber-protests-icc-ruling-on-terminals.html | SEEKS RATE REHEARING.; State Chamber Protests I.C.C. Ruling on Terminals Here. | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 41259 |
| 1929-09-11 | 1929-09-11 | https://www.nytimes.com/1929/09/11/archives/august-air-mail-set-a-new-record-total-of-698082-pounds-is-59-252.html | AUGUST AIR MAIL SET A NEW RECORD; Total of 698,082 Pounds Is 59, 252 More Than July Figure-- Boeing Leading Carrier. | True | Special to The New York Times. | C1B 41259 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/griffith-will-box-dr-haymann-tonight-scheduled-10round-bout.html | GRIFFITH WILL BOX DR. HAYMANN TONIGHT; Scheduled 10-Round Bout Features Opening of Indoor Sea- -.son at the Garden. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cancer-clinic-buys-lyingin-property-announces-5000000-drive-to.html | CANCER CLINIC BUYS LYING-IN PROPERTY; Announces $5,000,000 Drive to Remodel, Equip and Endow Stuyvesant Park Site. REMOVAL IS SET FOR 1931 Purchase Made Possible by Sale of 5th Av. Realty and Lying-In Merger With New York Hospital. Lack of Space Cited. $5,000,000 Needs Listed. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/harrimans-pacer-loses-to-winnipeg-highland-scott-owned-by-new-york.html | HARRIMAN'S PACER LOSES TO WINNIPEG; Highland Scott, Owned by New York Sportsman, Wins Only One Heat at Aurora. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/120-now-missing-in-kuru-sinking.html | 120 Now Missing in Kuru Sinking. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/waggoner-warrant-sent-by-airplane-tuttle-acts-to-have-colorado-bank.html | WAGGONER WARRANT SENT BY AIRPLANE; Tuttle Acts to Have Colorado Banker Brought Here for $500,000 Swindle. FIVE SAID TO BE IMPLICATED Two of Them Young Women, Who Are Expected to Be Brought Here Monday. CASHIER IS SUBPOENAED Waggoner, in Jail at Newcastle, Wyo., Says He Defrauded Banks to Aid His Depositors. Subpoenas Issued for Two. Says Waggoner Confused Fully. Mail Frauds Alleged. WAGGONER TALKS IN JAIL. Says He Acted to Protect the Depositors of His Bank. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/calhoun-must-make-new-jersey-dry-or-quit-mcbride-says-at-network.html | Calhoun Must Make New Jersey Dry or Quit, McBride Says at Network Anti-Saloon Parley | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/fear-lake-freighter-lost-chicago-authorities-seek-andaste-35-hours.html | FEAR LAKE FREIGHTER LOST.; Chicago Authorities Seek Andaste, 35 Hours Late, With Crew of 25. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/gar-woods-boat-tested-in-italy-miss-america-v-and-segraves-miss.html | GAR WOOD'S BOAT TESTED IN ITALY; Miss America V and Segrave's Miss England Average 55 Miles an Hour. MISS AMERICA VII ARRIVES Cabar Wins Race for King Victor Emmanuel Cup in Contests at Venice. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/kills-wifs-with-shotgun-lyons-ny-man-shoots-mother-of-five-in.html | KILLS WIFS WITH SHOTGUN.; Lyons (N.Y.) Man Shoots Mother of Five in Presence of Policeman. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/roosevelt-dedicates-whiteface-highway-heavy-rain-brings-ceremony-at.html | ROOSEVELT DEDICATES WHITEFACE HIGHWAY; Heavy Rain Brings Ceremony at Wilmington Notch, Instead of Higher Up Mountain. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/get-audience-with-pope.html | Get Audience With Pope. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/brig-gen-clayton-dead-at-bagdad-sir-gilbert-high-commissioner-for.html | BRIG. GEN. CLAYTON DEAD AT BAGDAD; Sir Gilbert, High Commissioner for Iraq, Stricken After a Game of Polo. HAD DISTINGUISHED CAREER He Helped to Organize Arab Uprising Against the Turks--Allenby Praises Him as Most Able. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/michigan-track-coach-to-retire.html | Michigan Track Coach to Retire. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/markets-in-london-paris-and-berlin-angloamerican-securities-decline.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Securities Decline Further on the English Exchange.FRENCH TONE IS WEAKERBourse Depressed by a Sharp Drop in Pathe Shares--German BoerseAgain Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. American Power and Light. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/throng-at-funeral-of-ca-mmanus-the-mayor-and-other-notables-march.html | THRONG AT FUNERAL OF C.A. M'MANUS; The Mayor and Other Notables March in Cortege for Aldermen's Vice Chairman.25 CLERGYMEN AT CHURCHRoute to Cemetery Through Fifth District, of Which Mr. McManus Was Tammany Leader. Many March Behind Hearse. Police Glee Club Sings. The Honorary Bearers. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/art-for-colleges-shown-traveling-exhibitions-include-work-by-79-art.html | ART FOR COLLEGES SHOWN.; Traveling Exhibitions Include Work by 79 Artists. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/two-bank-robbers-die-in-georgia-chair-former-police-chief-of.html | TWO BANK ROBBERS DIE IN GEORGIA CHAIR; Former Police Chief of Tennessee Town One of Pair Convicted of Cashier's Murder. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/leases-plandome-residence.html | Leases Plandome Residence. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/hoppe-leads-in-match-cosgrove-trails-10072-in-handicap-threecushion.html | HOPPE LEADS IN MATCH.; Cosgrove Trails, 100-72, in Handicap Three-Cushion Test. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/spain-sets-up-trade-body-will-regulate-commerce-in-effort-for.html | SPAIN SETS UP TRADE BODY.; Board Will Regulate Commerce in Effort for Favorable Balance. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/2-die-in-fire-plane-crash-third-forest-patrol-man-is-hurt-in.html | 2 DIE IN FIRE PLANE CRASH.; Third Forest Patrol Man Is Hurt in Manitoba Accident. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/british-regiment-sails-for-china.html | British Regiment Sails for China. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/eleanor-langley-to-wed-on-oct-11-her-marriage-to-james-h-van-alen.html | ELEANOR LANGLEY TO WED ON OCT. 11; Her Marriage to James H. Van Alen in the Church of the Advent, Westbury, L.I. VIRGINIA SHALER'S BRIDAL Ceremony With Louis C. de Rochemont in Church of the Transfiguration Today. Shaler--de Rochemont. Winterbotham--Schieffelin. Esbaugh-Engel. Carpenter--Hunt. Peck--Salmon. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/governor-demands-town-tax-reform-urges-consolidations-in-government.html | GOVERNOR DEMANDS TOWN TAX REFORM; Urges Consolidations in Government at Saranac LakeTax Convention.LEGISLATURE TO GET PLANEx-Governor Lowden Proposes Income Tax as Fair Way to LiftFarmers' Burden. Consolidating of School Districts. Plan for County Highway Units. For New System of Courts. Lowden Discusses Farm Taxes. Proposed Commodity Tax. | True | From a Staff Correspondent of The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/gov-young-to-sift-felons-fraud-tale-orders-inquiry-into-counts.html | GOV. YOUNG TO SIFT FELON'S FRAUD TALE; Orders Inquiry Into "Count's" Charge That California Prison Officials Took His $200,000. CONSUL CALLS TITLE BOGUS Polish Officer Here Won't Back Convict in Fight to Get Stay in Deportation Order. Charges Are Refuted. Polish Consul Won't Intervene. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/wilson-l-griffiths-dies-head-of-magdalena-syndicate-which-has-oil-l.html | WILSON L. GRIFFITHS DIES.; Head of Magdalena Syndicate, Which Has Oil Lands in Colombia. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/silk-exchange-trade-107610750-in-year-first-annual-report-shows.html | SILK EXCHANGE TRADE $107,610,750 IN YEAR; First Annual Report Shows Equivalent of 215,221,500Yards of Goods. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/berlin-eagerly-awaits-symphony.html | Berlin Eagerly Awaits Symphony. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/30-mayors-foiled-in-electing-a-chief-saltzman-of-essex-st-declines.html | 30 'MAYORS' FOILED IN ELECTING A CHIEF; Saltzman of Essex St. Declines Honor and So Battle Must Be Waged Again. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/steel-ingot-output-cut-reduction-of-1-per-cent-in-week-estimated.html | STEEL INGOT OUTPUT CUT; Reduction of 1 Per Cent in Week Estimated for the Industry. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/italys-adverse-trade-balance-cut.html | Italy's Adverse Trade Balance Cut | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/rents-madison-avenue-floor.html | Rents Madison Avenue Floor. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/saymother-set-fire-to-daughters-school-holmes-ny-police-jail.html | SAY MOTHER SET FIRE TO DAUGHTER'S SCHOOL; Holmes (N.Y.) Police Jail Mountain Woman, Alleging She Wantedto Keep Girl at Home. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/barrett-says-ward-dictated-land-deal-testifies-supervisors-do-his.html | BARRETT SAYS WARD DICTATED LAND DEAL; Testifies Supervisors Do His Bidding in Westchester Except on Minor Acts.PARTY CHIEF REMAINS AWAYCounty Republican Chairman Failsto Appear at Untermyer Hearingand New 'Invitation' Is Sent. New Invitation Sent to Ward. Says He Reported to Ward. Admits Ward's Advice Is Followed. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/capablanca-holds-lead-at-budapest-gains-draw-with-rubinstein.html | CAPABLANCA HOLDS LEAD AT BUDAPEST; Gains Draw With Rubinstein, Runner-Up, in Match Lasting 38 Moves.TARTAKOWER GAINS VICTORY Defeats Brinckmann by AdoptingCaro-Kann Defense--Vajda inDraw With Przepiorka. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/endurance-flight-on-at-buffalo.html | Endurance Flight On at Buffalo. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/accountants-told-of-new-public-duty-their-relationship-to-growing.html | ACCOUNTANTS TOLD OF NEW PUBLIC DUTY; Their Relationship to Growing Investing Class Stressed at International Congress Here. UNOFFICIAL DATA POPULAR George O. May Urges Companies Themselves to Adopt Narrative Form of Statement. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/says-xray-is-aid-to-safety-in-flying-scientist-tells-cleveland.html | SAYS X-RAY IS AID TO SAFETY IN FLYING; Scientist Tells Cleveland Metal Congress It Assures Better Aluminum Castings. DEFECTS ARE DISCLOSED Shadowgraphs Reveal Holes, Shrinks and Foreign Matter, W.L. Fink Explains in Paper. Defects Are Revealed. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/converting-bonds-into-stock.html | CONVERTING BONDS INTO STOCK. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/august-foreign-trade-of-great-britain-board-of-trade-reports.html | AUGUST FOREIGN TRADE OF GREAT BRITAIN; Board of Trade Reports Imports Exceeded Exports by 28,930,000. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/banton-asks-facts-for-macrery-inquiry-demands-that-broderick.html | BANTON ASKS FACTS FOR MACRERY INQUIRY; Demands That Broderick Furnish Evidence to Back ChargeMagistrate Was Beaten.DEAD MAN'S KIN WON'T ACTBrother Scouts Report He WasReady to Ask Action--Slander Suit Considered. Banton Issues Subpoena. Brother Scouts Murder Theory. BANTON ASKS FACTS IN MACRERY CASE | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/jersey-city-loses-two-baltimore-wins-83-and-54rich-mond-fans-13-men.html | JERSEY CITY LOSES TWO.; Baltimore Wins, 8-3 and 5-4-- Rich mond Fans 13 Men. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/louis-marshall.html | LOUIS MARSHALL. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/funds-and-flattery.html | FUNDS AND FLATTERY. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/45-men-report-at-amherst-coach-greets-candidates-and-talks-of-teams.html | 45 MEN REPORT AT AMHERST; Coach Greets Candidates and Talks of Team's Prospects. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/palace-orange-a-tryout-theatre.html | Palace, Orange, a Tryout Theatre. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/police-department.html | Police Department. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/packard-displays-new-models.html | Packard Displays New Models. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/wheat-is-bullish-prices-up-2-38-cts-unfavorable-weather-and-crop.html | WHEAT IS BULLISH, PRICES UP 2 3-8 CTS.; Unfavorable Weather and Crop Reports From Argentina Are Price Factors. PROFIT-TAKING DEVELOPS Belief That the Yield of Feeding Grains Will Be Small Sends Corn Values Up. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/official-receiver-reports-at-inquiry-colonel-maccormack-describes.html | OFFICIAL RECEIVER REPORTS AT INQUIRY; Colonel MacCormack Describes Irving Trust's Work as an Important Experiment. NOW EMPLOYS SPECIALISTS Legal Services Found Necessary in Virtually All Cases--Other Experts Testify. Bank Uses Specialists. Wants Official Appraisers. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/miss-woerner-wins-reading-futurity-good-time-stable-entry-captures.html | MISS WOERNER WINS READING FUTURITY; Good Time Stable Entry Captures Blue Ribbon Event of Fair Meeting | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/matteawan-water-short-chlorinater-broken-bringing-serious-situation.html | MATTEAWAN WATER SHORT; Chlorinater Broken, Bringing Serious Situation at Hospital. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/czechoslovak-bonds-drawn.html | Czechoslovak Bonds Drawn. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/kew-gardens-youth-held-as-a-burglar-caught-after-long-chase-in-a.html | KEW GARDENS YOUTH HELD AS A BURGLAR; Caught After Long Chase in a Stolen Auto, the Police Say -- Accused of Other Thefts. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/money.html | MONEY. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/crescent-boxing-show-tonight.html | Crescent Boxing Show Tonight. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cs-eaton-acquires-donner-steel-co-cleveland-mans-purchase-of.html | C.S. EATON ACQUIRES DONNER STEEL CO.; Cleveland Man's Purchase of Buffalo Concern Seen as Step in Big Merger Plan. PRICE PUT AT $10,000,000 But Figure Is Not Revealed, All Details of Transaction Being Withheld. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/raw-hide-futures-dull-three-contracts-totaling-120000-pounds-traded.html | RAW HIDE FUTURES DULL.; Three Contracts Totaling 120,000 Pounds Traded on Exchange. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/tennis-schedule-for-today-in-mens-national-singles.html | Tennis Schedule for Today In Men's National Singles | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/kvale-loses-life-as-cottage-burns-representative-burned-to-death-in.html | KVALE LOSES LIFE AS COTTAGE BURNS; Representative Burned to Death in His Isolated Summer Home on Minnesota Lake. VICTOR OVER VOLSTEAD Was Last of State's Farmer-Labor Members--Carried District in 1928 by 28,284. Defeated Andrew Volstead. Criticized Anti-Saloon League Opposed Inaugural Parade. La Guardia Expresses Grief. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/german-party-to-ask-denial-of-war-guilt-nationalists-to-submit-bill.html | GERMAN PARTY TO ASK DENIAL OF WAR GUILT; Nationalists to Submit Bill Demanding Recantation of Versailles Admission. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/amends-bid-to-icc-for-wheeling-road-pittsburgh-west-virginia-asks.html | AMENDS BID TO I.C.C. FOR WHEELING ROAD; Pittsburgh & West Virginia Asks Again for Permission to Take Control of Carrier. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/review-of-the-day-in-realty-market-holdings-along-second-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Holdings Along Second Avenue Disposed Of After Long Ownership. MORE DEALS IN YORKVILLE Brokers Report Sales of Housing Properties on Upper East Side --West 106th Street Flat Sold. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sees-end-of-excess-oil-amos-l-beaty-expects-consumption-to-overtake.html | SEES END OF EXCESS OIL; Amos L. Beaty Expects Consumption to Overtake Production Soon. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.International Carriers. United States and Overseas. Empire Corporation. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/avon-theatre-redecorated.html | Avon Theatre Redecorated. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/nehf-of-cubs-puts-phils-to-rout-52-holds-losers-to-five-safeties.html | NEHF OF CUBS PUTS PHILS TO ROUT, 5-2; Holds Losers to Five Safeties-- Four More Victories Will Give Chicago Pennant. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/robins-are-beaten-by-the-reds-4-to-2-stage-two-attacks-which-fail.html | ROBINS ARE BEATEN BY THE REDS, 4 TO 2; Stage Two Attacks Which Fail Against Hurling of Red Lucas. | True | By Roscoe McGowen Special To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/will-finance-airplane-sales.html | Will Finance Airplane Sales. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/leasehold-deals-ley-to-pay-103000-a-year-for-union-league-club-site.html | LEASEHOLD DEALS; Ley to Pay $103,000 a Year for Union League Club Site. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/ticket-applications-at-shibe-park-monday-requests-for-world-series.html | TICKET APPLICATIONS AT SHIBE PARK MONDAY; Requests for World Series Games at Philadelphia to Be Made by Mail Only. Cubs Set 2-Ticket Limit. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/note-from-will-rogers-on-national-speed-records.html | Note From Will Rogers On National Speed Records | True | WILL ROGERS. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/an-old-friend-convalescent.html | AN OLD FRIEND CONVALESCENT | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/to-run-for-mayor-enright-announces-offers-to-accept-squaredeal.html | TO RUN FOR MAYOR, ENRIGHT ANNOUNCES; Offers to Accept Square-Deal Nomination and Denounces Tammany as Corrupt. POLICE CONDITIONS SCORED Speakeasy Tolls Stagger the Imagination, He Asserts--Vice Increase Charged. Vice Increase Charged. "Judicial Tribute" Alleged. TO RUN FOR MAYOR, ENRIGHT ANNOUNCES 1913 Campaign Recalled. Assails Subway Conditions. "Phantom Employes" Charged. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/oil-stocks-soar-despite-price-cuts-standard-of-new-jersey-heads.html | OIL STOCKS SOAR DESPITE PRICE CUTS; Standard of New Jersey Heads List in Upswing That Ignores Trade Conditions. ISSUED IS 80 1/8 AT CLOSE Company Officials Say There Has Been No Special Activity to Account for Buoyancy. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/national-gallery-gets-key-relics-bequests-made-by-mrs-abney.html | NATIONAL GALLERY GETS KEY RELICS; Bequests Made by Mrs. Abney, Granddaughter of Author of "Star-Spangled Banner." FAMILY TO SHARE $500,000 Widow of Lawyer Left Most of Her Fortune to Sister in Washington and Nephews and Nieces. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bandits-threaten-death-to-3-in-greece-senator-and-two-generals-are.html | BANDITS THREATEN DEATH TO 3 IN GREECE; Senator and Two Generals Are Still Held for Ransom-- Venizelos Orders Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/show-futuristic-pajamas-merchants-exhibit-designs-based-on-planes.html | SHOW FUTURISTIC PAJAMAS.; Merchants Exhibit Designs Based on Planes, Dice and Landscapes. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/ban-on-women-smokers-lifted-at-joliet-prison-in-illinois.html | Ban on Women Smokers Lifted At Joliet Prison in Illinois | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sears-roebuck-rumor-officials-refuse-to-discuss-report-they-seek.html | SEARS, ROEBUCK RUMOR; Officials Refuse to Discuss Report They Seek Store Here. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/balked-at-tribute-discharged-he-says-jersey-city-worker-swears-he.html | BALKED AT TRIBUTE, DISCHARGED, HE SAYS; Jersey City Worker Swears He Refused to Pay 3 Per Cent Asked by Hague Organization. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/st-johns-at-dexter-park-squad-holds-long-practice-on-new-gridiron7.html | ST. JOHN'S AT DEXTER PARK.; Squad Holds Long Practice on New Gridiron--7 Linemen Missing. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/liquor-ship-forfeited-the-harbour-trader-seized-last-december-given.html | LIQUOR SHIP FORFEITED.; The Harbour Trader Seized Last December, Given to Treasury. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/state-fight-urged-on-free-lightering-new-jersey-attorney-general.html | STATE FIGHT URGED ON FREE LIGHTERING; New Jersey Attorney General Tells Larson Commonwealth Has Right to Press Case. GOVERNOR DEFERS DECISION Present System Costs Industries $25,000,000 a Year, Counsel Declares in Report. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/palestine-uneasy-despite-its-quiet-conflicting-demands-made-by.html | PALESTINE UNEASY DESPITE ITS QUIET; Conflicting Demands Made by Arabs and Jews as British Troops Are Reduced. BODIES AT HEBRON EXHUMED Committee of Doctors Examines 20 for Mutilations and Then Reburies Them. PLANE SETS 2 HOUSES AFIRE Lord Rothermere Urges Britain to Drop Palestine and Iraq Mandates as Dangerous. Examination Made in Tent. Palestine Tension Continues. Troops Being Withdrawn. Two Jewish Houses Burn. Battleship Ordered on Cruise. Zionists Formulate Policy. Rothermere Flays Mandates. | True | By Joseph M. Levy, Staff Corespondent of the New York Times Special Cable To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/calls-opel-an-aid-to-general-motors-sloan-writes-stockholders-of.html | CALLS OPEL AN AID TO GENERAL MOTORS; Sloan Writes Stockholders of Corporation, Explaining Deal With German Company. DOUBTS FOREIGN RIVALRY Requirements of Markets Overseas Different From Domestic Demand, Says Head of Organization. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/corporation-reports-united-aircraft-and-transport-lehigh-portland.html | CORPORATION REPORTS; United Aircraft and Transport. Lehigh Portland Cement. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/nyu-put-through-elementary-drill-tackling-dummies-and-charging.html | N.Y.U. PUT THROUGH ELEMENTARY DRILL; Tackling Dummies and Charging Machines Occupy Squadin Thorough Workout. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/offers-aid-in-atlantic-flight.html | Offers Aid in Atlantic Flight. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/ship-board-sells-three-lake-craft.html | Ship Board Sells Three Lake Craft. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/french-combine-in-film-industry-agreement-between-two-groups-brings.html | FRENCH COMBINE IN FILM INDUSTRY; Agreement Between Two Groups Brings Trust Controlling Practically Entire Field.CAPITALIZATION $10,000,000Backing and Technical Aid SoughtHere Might Be Given for Accordion Distribution and Sales. Talkies an Incentive. Hinges on Quota System. Americans See Weakness. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/phone-line-to-albany-will-run-under-ground-work-is-started-on-cable.html | PHONE LINE TO ALBANY WILL RUN UNDER GROUND; Work Is Started on Cable From New York, With Link in New Jersey. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/agudath-israels-gains-congress-in-vienna-hears-of-years-activities.html | AGUDATH ISRAEL'S GAINS.; Congress in Vienna Hears of Year's Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/senators-win-in-eighth-score-three-runs-and-triumph-over-the.html | SENATORS WIN IN EIGHTH.; Score Three Runs and Triumph Over the Indians, 5-2. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/ens-offered-pirate-managership.html | Ens Offered Pirate Managership. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/gets-contract-for-2500000-ship.html | Gets Contract for $2,500,000 Ship. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/two-die-in-mexican-train-wreck.html | Two Die in Mexican Train Wreck. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/garment-makers-complain-five-charge-jobbers-refuse-to-pay-them.html | GARMENT MAKERS COMPLAIN; Five Charge Jobbers Refuse to Pay Them Adequate Prices. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/leaders-eulogize-louis-marshall-president-hoover-mourns-the-loss-of.html | LEADERS EULOGIZE LOUIS MARSHALL; President Hoover Mourns the Loss of a Lovable and a Loyal Friend. TAFT LAUDS HIS RECORD Bishop Manning Sees a Great Citizen Gone--Leaders of Judaism Pay Tribute. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/killed-in-rumanian-gas-blast.html | Killed in Rumanian Gas Blast. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cochranst-jean-divide-split-fifth-and-sixth-blocks-of-threecushion.html | COCHRAN-ST. JEAN DIVIDE.; Split Fifth and Sixth Blocks of Three-Cushion Match. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/coquette-arbitration-actors-claim-over-sudden-closing-of-play-to-be.html | "COQUETTE" ARBITRATION; Actors' Claim Over Sudden Closing of Play to Be Heard Today. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/chain-store-stocks-lists-varied-holdings-portfolio-made-public-as.html | CHAIN STORE STOCKS LISTS VARIED HOLDINGS; Portfolio Made Public as Initial Dividend of 1 % in Stock Is Declared. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/16-killed-50-wounded-in-serbian-blood-feud-bitter-feeling-between.html | 16 KILLED, 50 WOUNDED IN SERBIAN BLOOD FEUD; Bitter Feeling Between Towns Flares Into Battle of Church Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/stock-selling-war-opens-in-chicago-board-of-trade-plans-to-begin.html | STOCK SELLING WAR OPENS IN CHICAGO; Board of Trade Plans to Begin Sales Monday in Defiance of Exchange. LATTER MAY EASE RULES Stock Exchange Fears Loss of Members if It Enforces Restriction on Securities It Handles. See Action of Radical Group. Started Eighteen Months Ago. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/board-to-consider-ship-mail-problem-interdepartmental-committee.html | BOARD TO CONSIDER SHIP MAIL PROBLEM; Interdepartmental Committee Will Seek Way to Surmount Obstacle to Subsidies. RIDDING METHOD IN EFFECT Hence Shipping Board Is Unable to Assure Purchasers of Ship Lines of Mail Contract. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/for-crittenton-league-candlelight-performance-on-oct-1-to-be-a.html | FOR CRITTENTON LEAGUE.; "Candlelight" Performance on Oct. 1 to Be a Benefit. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/chinese-students-meet-johns-hopkins-head-greets-conference-at.html | CHINESE STUDENTS MEET.; Johns Hopkins Head Greets Conference at Baltimore. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/frederick-v-milan-high-official-of-k-of-c-in-five-states-dies-at.html | FREDERICK V. MILAN.; High Official of K. of C. in Five States Dies at Buffalo. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/exwife-sues-to-regain-helenhayess-husband-carol-frink-charges-she.html | EX-WIFE SUES TO REGAIN HELEN HAYES'S HUSBAND; Carol Frink Charges She Received Divorce From McArthur Against Will--Seeks Annulment. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/oreilly-wins-net-prize-ties-for-low-gross-in-briar-hills-oneday.html | O'REILLY WINS NET PRIZE.; Ties for Low Gross in Briar Hills One-Day Golf. | True | Special to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/doctor-buys-200-acres-in-old-lyme.html | Doctor Buys 200 Acres in Old Lyme | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bezdek-forces-drill-puts-penn-state-squad-through-hardest-scrimmage.html | BEZDEK FORCES DRILL.; Puts Penn State Squad Through Hardest Scrimmage to Date. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/books-seized-in-egypt-customs-men-hold-attack-on-british-by-former.html | BOOKS SEIZED IN EGYPT.; Customs Men Hold Attack on British by Former American Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/justice-callaghan-rebukes-la-guardia-jurist-deprecates-attacks-on.html | JUSTICE CALLAGHAN REBUKES LA GUARDIA; Jurist Deprecates Attacks on McCooey by Republican Designee for Mayoralty.REPLIES TO BLOCK LETTERExpresses Hope That Judiciary Will Not Be Made "Football"in Any Campaign. Text of Callaghan's Letter. McCooey Withholds Comment. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/caldwells-79-is-low-leads-canadian-senior-golfers-governor-general.html | CALDWELL'S 79 IS LOW.; Leads Canadian Senior Golfers-- Governor General Competes. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/pinero-play-given-at-east-orange.html | Pinero Play Given at East Orange. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/central-vermont-files-new-plans-asks-authority-of-icc-to-reorganize.html | CENTRAL VERMONT FILES NEW PLANS; Asks Authority of I.C.C. to Reorganize Under Control of Canadian National. BONDS AND STOCK SOUGHT Refinancing Provides for Lease of New London Road and Purchase of Water Line. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-lehman-stock-active-investment-trust-shares-traded-heavily-on.html | NEW LEHMAN STOCK ACTIVE.; Investment Trust Shares Traded Heavily on When-Issued Basis. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/henry-a-bolles-dead-father-of-lemuel-former-national-adjutant-of.html | HENRY A. BOLLES DEAD.; Father of Lemuel, Former National Adjutant of the American Legion. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/rochester-wins-and-clinches-flag-defeats-toronto-30-in-deciding.html | ROCHESTER WINS AND CLINCHES FLAG; Defeats Toronto, 3-0, in Deciding Game, Barly Holding Loser to Three Safeties.SECOND PENNANT IN ROWRochester's 1928 ChampionshipWon by Single Point--Seventh Flag for Victorious Club. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/uninterested-in-ship-suit-shipping-board-points-out-plaintiff-uses.html | UNINTERESTED IN SHIP SUIT; Shipping Board Points Out Plaintiff Uses No American Vessels. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/dartmouth-backs-have-thorough-drill-perfect-passes-and-formations.html | DARTMOUTH BACKS HAVE THOROUGH DRILL.; Perfect Passes and Formations in Double Session--Touch Football Closes Day. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/high-officials-guide-him-conferences-with-chiefs-of-navy-go-on-all.html | HIGH OFFICIALS GUIDE HIM; Conferences With Chiefs of Navy Go on All Day and Into Night. CUTS IN CRUISERS DESIRED Strive to Meet England's Demand for Tonnage in Excessof Our Scheduled Total.CABLES SENT TO DAWES President's Reply is Likely toEstablish Principles for Five-Power Parley. Cables Sent to General Dawes. Naval Chiefs at Conference. Hoover for Actual Cuts. Japan Complicates Situation. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/gain-in-silk-futures.html | GAIN IN SILK FUTURES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/fordham-engages-in-long-scrimmage-captain-siano-at-centre-leads.html | FORDHAM ENGAGES IN LONG SCRIMMAGE; Captain Siano at Centre Leads Varsity Through Scoreless Session Against Seconds. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/financial-markets-stocks-gain-sharply-in-a-day-of-brisk-trading-as.html | FINANCIAL MARKETS; Stocks Gain Sharply in a Day of Brisk Trading as Call Rate Declines. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/barlow-humphreys-new-york-girl-debutante-of-two-seasons-ago-to-wed.html | BARLOW HUMPHREYS; New York Girl, Debutante of Two Seasons Ago, to Wed William S. Gould Jr.--Other Betrothals. Brunnow--Faulkner. Floyd--Gardiner. Klein--Swaim. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/chang-on-trial-in-slaying-japanese-prosecutor-asks-250-fine-for.html | CHANG ON TRIAL IN SLAYING.; Japanese Prosecutor Asks $250 Fine for Shooting of Chinese Prince. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/hardys-dying-wish-fulfilled-in-memorial-for-dorset-poet.html | Hardy's Dying Wish Fulfilled In Memorial for Dorset Poet | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/musicians-accept-terms-philadelphia-union-drops-strike-plans.html | MUSICIANS ACCEPT TERMS.; Philadelphia Union Drops Strike Plans Against Warner Bros. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/freight-car-loadings-set-record-for-year-total-1160210-for-week.html | FREIGHT CAR LOADINGS SET RECORD FOR YEAR; Total 1,160,210 for Week Ended on Aug. 31--All Districts Except Central West Show Increase. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/finite-near-mark-to-win-stalwart-colt-goes-six-furlongs-in-110-35.html | FINITE NEAR MARK TO WIN STALWART; Colt Goes Six Furlongs in 1:10 3-5, Fifth of Second Slower Than Track Record. POLYDOR THIRD TO CALWICK Fails in Conceding 21 Pounds to Victor, 33 to Calwick, in Race at Belmont Park. Finite Gets Best of Break. The Spare Is Beaten. | True | By Bryan Field. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/zionist-mourns-marshall-naum-socoloff-says-death-is-catastrophe-to.html | ZIONIST MOURNS MARSHALL; Naum Socoloff Says Death Is Catastrophe to World Jewry. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/schmeling-plans-rest-german-boxer-to-spend-several-weeks-in.html | SCHMELING PLANS REST.; German Boxer to Spend Several Weeks in Seclusion Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/will-ban-poison-polish-wynne-drafts-law-to-bar-cyanides-in.html | WILL BAN POISON POLISH.; Wynne Drafts Law to Bar Cyanides in Silver-Cleaning Compounds. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-ship-tonnage-off-construction-in-american-yards-dropped.html | NEW SHIP TONNAGE OFF.; Construction in American Yards Dropped Slightly During July. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/straw-hat-wearers-appeal-to-whalen-to-stop-smashers.html | Straw Hat Wearers Appeal To Whalen to Stop Smashers | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/2-held-in-ship-card-game-pair-are-accused-of-fleecing-majestic.html | 2 HELD IN SHIP CARD GAME; Pair Are Accused of Fleecing Majestic Passenger of $279. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cardinals-win-2-games-beat-braves-in-first-114-then-take-second-by.html | CARDINALS WIN 2 GAMES.; Beat Braves in First, 11-4, Then Take Second by 7 to 1. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/hotweeds-defeat-in-st-leger-cost-french-bettors-fortune.html | Hotweed's Defeat in St. Leger Cost French Bettors Fortune | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mad-bull-climbs-stairway.html | Mad Bull Climbs Stairway. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/okeson-explains-football-rulings-eastern-commissioner-answers.html | OKESON EXPLAINS FOOTBALL RULINGS; Eastern Commissioner Answers Questions of Large Gathering of Coaches in Boston. DEALS WITH FUMBLED BALL Referee Must Decide Whether Act Was Intentional or Not-- New Signals to Spectators Listed. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/union-rejects-terms-for-ending-car-strike-new-orleans-deadlock.html | UNION REJECTS TERMS FOR ENDING CAR STRIKE; New Orleans Deadlock Continues as Men Vote Down Settlement for Lack of Assurances. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/rev-ca-maher-buried-military-funeral-at-poughkeepsie-for-army.html | REV. C.A. MAHER BURIED.; Military Funeral at Poughkeepsie for Army Chaplain. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/rb-roosevelt-jr-buried-salute-is-fired-at-grave-for-the-late.html | R.B. ROOSEVELT JR. BURIED; Salute Is Fired at Grave for the Late President's Cousin. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/full-work-at-marion-nc-union-men-reach-agreement-with-owners-as.html | FULL WORK AT MARION, N.C.; Union Men Reach Agreement With Owners as Mills Resume. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/wf-kenny-ends-problem-for-his-barber-by-having-his-hair-cut-in-a.html | W.F. Kenny Ends Problem for His Barber By Having His Hair Cut in a London Shop | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/brown-seeks-cut-in-air-mail-rates-will-confer-with-domestic.html | BROWN SEEKS CUT IN AIR MAIL RATES; Will Confer With Domestic Carriers on General DownwardRevision.SUBSIDIES AT END, HE SAYSPostoffice at Present Absorbs aDeficit of About $500,000 aMonth. Deficit $6,000,000 a Year. Rate Revision Obligatory. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/vare-vote-deferred-by-democratic-aid-watson-wins-fight-over-norris.html | VARE VOTE DEFERRED BY DEMOCRATIC AID; Watson Wins Fight Over Norris and Battle for Senate Seat Is Set for Dec. 3. WAY CLEARED FOR TARIFF Roll Call Is 41 to 34--Physician Promises Pennsylvanian Will Be on Hand for Hearing. VARE VOTE DEFERRED BY DEMOCRATIC AID Promises Vare Will Attend. Earlier Vote Proposal Beaten. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/fire-department.html | Fire Department. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/boy-dies-after-fight-friend-heartbroken-says-the-other-struck-him.html | BOY DIES AFTER FIGHT.; Friend Heart-Broken, Says the Other Struck Him First. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/carry-widow-to-face-rum-charge-in-court-officers-hear-paralyzed.html | CARRY WIDOW TO FACE RUM CHARGE IN COURT; Officers Hear Paralyzed Texas Woman Say Trade Is Only Means of Livelihood. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/navy-squads-scrimmage-last-years-plebe-backs-get-workout-at.html | NAVY SQUADS SCRIMMAGE; Last Year's Plebe Backs Get Workout at Annapolis. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/larsen-forfeits-title-failed-to-defend-crown-within-time-fixed-by.html | LARSEN FORFEITS TITLE.; Failed to Defend Crown Within Time Fixed by Boxing Union. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/4-girl-communists-jailed-prefer-15-days-to-15-fines-for.html | 4 GIRL COMMUNISTS JAILED.; Prefer 15 Days to $15 Fines for Propagandizing Soldiers. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/a-woman-nonsmoker-protests.html | A Woman Non-Smoker Protests. | True | JOAN STORM. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/holy-cross-scrimmages-coaches-put-squad-through-first-hard-practice.html | HOLY CROSS SCRIMMAGES; Coaches Put Squad Through First Hard Practice of Year. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/first-autumn-chill-in-air-as-10day-hot-spell-breaks.html | First Autumn Chill in Air As 10-Day Hot Spell Breaks | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/woodward-elected-president-of-us-seniors-golf-body.html | Woodward Elected President Of U.S. Seniors' Golf Body | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/steel-for-lackawanna-project.html | Steel for Lackawanna Project. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/exchange-watches-stock-dividends-simmons-gives-out-committees.html | EXCHANGE WATCHES STOCK DIVIDENDS; Simmons Gives Out Committee's Report on Proposed Action to Protect Investors.PERIL IN ACCOUNTING SEEN Steps to Be Taken to Prevent Confusion With Split-Ups--NonVoting Shares Excluded. Stock Dividend Schedules. Special Committee Report. Stock Dividend Defined. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/panama-smallpox-rises-twenty-cases-reported-in-two-days-increase-to.html | PANAMA SMALLPOX RISES.; Twenty Cases Reported in Two Days Increase Total to 92. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sense-and-socialism.html | SENSE AND SOCIALISM. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/boys-at-play-find-man-slain-in-auto-body-of-salesman-in-new-sedan.html | BOYS AT PLAY FIND MAN SLAIN IN AUTO; Body of Salesman in New Sedan at Fifth Av. and 107th St. Held to Be Gang Victim. ONE ARREST SOON FOLLOWS Prisoner Charged With Homicide After Questioning on Similar Murder in Same Vicinity on Aug. 28. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/all-fox-interests-seen-consolidated-plan-of-film-companys-board-to.html | ALL FOX INTERESTS SEEN CONSOLIDATED; Plan of Film Company's Board to Increase Stock Is Basis of Prediction. HOLDERS TO VOTE SEPT. 15 Present Issue of 1,000,000 Shares Will Be Raised to 5,000,000 if Proposal Is Approved. No Legal Objections. Two Other Proposals. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/rothenburg-is-injured-candidate-for-lafayette-line-hurt-during.html | ROTHENBURG IS INJURED; Candidate for Lafayette Line Hurt During Scrimmage. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/married-fifty-years-dr-and-mrs-wt-hornaday-receive-congratulations.html | MARRIED FIFTY YEARS; Dr. and Mrs. W.T. Hornaday Receive Congratulations of Friends. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/empire-is-divided-in-league-debates-some-dominions-at-odds-with.html | EMPIRE IS DIVIDED IN LEAGUE DEBATES; Some Dominions at Odds With London Program of Adhering to Court Optional Clause. FREE STATE TAKES STAND McGilligan Says It Will Make No Reservations to Jurisdiction of Hague Tribunal. A Vital Problem. Airs Irish Viewpoint. Canada Nearer Free State. Expresses Fear for Agriculture Cecil Sees French on Arms. Supports Gibson. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/moore-men-oppose-mackey-back-vare-philadelphia-exmayors-lieutenants.html | MOORE MEN OPPOSE MACKEY, BACK VARE; Philadelphia Ex-Mayor's Lieutenants Say They Choose 'Lesser of the Two Evils.'LEADER APPROVES MOVE Charge That Police "Will ManPolls" at Primary on TuesdayMade and Denied. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/staten-island-sales-parcels-in-west-new-brighton-are-purchased.html | STATEN ISLAND SALES; Parcels in West New Brighton Are Purchased. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bagby-gets-release-from-newark.html | Bagby Gets Release From Newark. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/ohio-man-vanishes-from-homeric-at-sea-treasurer-of-brass-company.html | OHIO MAN VANISHES FROM HOMERIC AT SEA; Treasurer of Brass Company Was on Way to Paris With President of Concern. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/dane-sails-for-balloon-races.html | Dane Sails for Balloon Races. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/approves-rhodes-trials-navy-drops-opposition-to-competition-for.html | APPROVES RHODES TRIALS; Navy Drops Opposition to Competition for Scholarships. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/festival-players-to-sall-stratfordonavon-company-to-tour-canada-and.html | FESTIVAL PLAYERS TO SALL; Stratford-on-Avon Company to Tour Canada and United States. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/down-fall-of-bruce-laid-to-walter-marks-australian-premier-met.html | DOWN FALL OF BRUCE LAID TO WALTER MARKS; Australian Premier Met Defeat When Yachtsman Voted Against Him in Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/red-sox-beat-tigers-come-from-behind-and-win-game-in-ten-innings-by.html | RED SOX BEAT TIGERS.; Come From Behind and Win Game in Ten Innings by 8-7. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/goldman-reports-ferry-traffic-gain-revenues-of-his-department-also.html | GOLDMAN REPORTS FERRY TRAFFIC GAIN; Revenues of His Department Also Increased $28,122 in Year, He Tells WalkerSOME LINES LOSE VOLUMEBut Staten Island, Astoria and College Point Route Increases MoreThan Make Up Loss. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/pawlak-captured-by-buffalo-police-reputed-leader-in-auburn-prison.html | PAWLAK CAPTURED BY BUFFALO POLICE; Reputed Leader in Auburn Prison Break Critically Wounded in Gun Battle in Street. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Money Eases Again. Confounding the "Experts." Loans and Reserve Statement. Stocks at Private Sale. August Railroad Earnings. Initial Trading in Treasury 4 7/8s. A Sensational Rise. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/old-packard-motor-stock-ending-career-once-wild.html | Old Packard Motor Stock Ending Career Once Wild | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/nebraska-pilot-killed-frank-cropseys-plane-falls-1000-feet-in-state.html | NEBRASKA PILOT KILLED.; Frank Cropsey's Plane Falls 1,000 Feet in State Good-Will Tour. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/board-gets-plans-for-4-new-schools-also-lets-728890-contracts-for.html | BOARD GETS PLANS FOR 4 NEW SCHOOLS; Also Lets $728,890 Contracts for New Brooklyn Building and Queens Addition. MANDEL IS REAPPOINTED Associate Superintendent Named to Serve Six Years More--Somers to Visit Far East. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sue-over-country-club-three-stockholders-of-westchester-biltmore.html | SUE OVER COUNTRY CLUB.; Three Stockholders of Westchester Biltmore Demand Valuation. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/hill-and-spencer-join-lions-squad-allan-star-sophomore-guard-also.html | HILL AND SPENCER JOIN LIONS' SQUAD; Allan, Star Sophomore Guard, Also Reports to Crowley, Increasing List to 34. STARTING LINE-UP CHOSEN Hewitt, Stanczyk, Lifland and Scott Form First Backfield Quartet in Signal Drill. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/greentree-scores-208-polo-victory-shifts-lineup-and-beats.html | GREENTREE SCORES 20-8 POLO VICTORY; Shifts Line-Up and Beats Hurricanes by Surprising Margin at Meadow Brook.REACHES WATERBURY FINALWhitney and Guest Get Five Goals Each in Well-Coordinated Attack.SANDS POINT WINS, 15-11Hitchcock Scores Ten Times asRoslyn Loses First-Round Matchat Port Washington. Close Test Is Played. Hitchcock Is Hero. Roslyn Draws Level. | True | By Robert F. Kelley.times Wide World Photo. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/chinese-fall-back-before-soviet-army-nanking-apathetic-officials.html | CHINESE FALL BACK BEFORE SOVIET ARMY; NANKING APATHETIC; Officials Admit Defeat in Battle and Retreat to New Defense Line at Muling. WAR ALONG WHOLE BORDER Pressure Continues With Gunboats, Planes and Troops—China's Treasury Empty. INTERNAL REVOLT FEARED Silence at Capital Leads to Belief China Is Helplessly Drifting to Catastrophe. Mukden Reports Quiet on Front. CHINESE FALL BACK BEFORE SOVIET ARMY Chinese Submit New Note. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/rights-by-united-carbon-company-offers-common-stock-certificates-at.html | RIGHTS BY UNITED CARBON.; Company Offers Common Stock Certificates at $50 a Share. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/reach-shipping-compact-panama-mail-and-ocean-dominion-to-handle.html | REACH SHIPPING COMPACT.; Panama Mail and Ocean Dominion to Handle Molasses Jointly. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/the-love-expert-to-open-sept-23.html | 'The Love Expert' to Open Sept. 23. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/john-r-cudahy-dies-end-just-revealed-son-to-whom-packer-left-income.html | JOHN R. CUDAHY DIES; END JUST REVEALED; Son to Whom Packer Left Income of $1,500,000 to Be Buried Today. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/garvan-declares-war-is-impossible-tells-chemists-at-minneapolis.html | GARVAN DECLARES WAR IS IMPOSSIBLE; Tells Chemists at Minneapolis Terrors of Their Science and Aviation Bar Conflict. OFFERS FUND TO HOOVER Address Read for Him Favors Commission to Study Peace Assurance. PRIESTLEY MEDAL IS GIVEN Dr. Langmuir Brings the Atomic Theory Down to Date in Presidential Address. Differ on the Fate of War. Makes Peace Research Proposal. Hoover Sends Congratulations. Dr. Langmuir on the Electron. Uses of Wave Mechanics Theory. Regrets So Few Can Understand. Mechanical Models Displaced. The Law of Cause and Effect. | True | From a Staff Correspondent of The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/taicoon-is-first-in-yachting-test-wins-first-race-of-atlantic-coast.html | TAICOON IS FIRST IN YACHTING TEST; Wins First Race of Atlantic Coast Class Title Series Held Off Southport. ELLYN IS A CLOSE SECOND Flash, Sailed by Miss Whittelsey, Is Third--Open Race Won by Tigress Again. Open Race Also Held. Sail a Close Race. | True | By Grover Theis. Special To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/tin-prices-improve-nearby-months-show-slight-gains-advances-in.html | TIN PRICES IMPROVE.; Nearby Months Show Slight Gains --Advances in Copper. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/dust-counting-device-shows-smoke-curbed-nuisance-in-manhattan.html | DUST COUNTING DEVICE SHOWS SMOKE CURBED; Nuisance in Manhattan Abated Greatly Since Last November, Merchants' Report Says. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/scottish-boat-wins-by-3second-margin-takes-lead-in-last-100-yards.html | SCOTTISH BOAT WINS BY 3-SECOND MARGIN; Takes Lead in Last 100 Yards to Beat Gypsy in 12Mile Race.YACHTS ONLY INCHES APARTCaryl Trails at Start, GainsLead, Drops Back, ThenWins at Oyster Bay.AMERICA STILL IS AHEADHas Two Races to One for Seawanhaka Cup and Can Keep Trophy by Triumphing Today. American in Load First. Scots Are in Oilskins. Fails to Blanket Rival. | True | By Shannon Cormack. Special To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/brazil-to-join-oratory-contest.html | Brazil to Join Oratory Contest. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mrs-deane-advances-in-montclair-tennis-seeded-no1-player-and-miss.html | MRS. DEANE ADVANCES IN MONTCLAIR TENNIS; Seeded No.1 Player and Miss Beatrice Moore Reach SemiFinal of Title Play. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/palestine-fair-planned-jewish-national-fund-here-urgad-to-go-ahead.html | PALESTINE FAIR PLANNED.; Jewish National Fund Here Urgad to Go Ahead With Exhibition. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/lindberghs-in-maine-stop-at-scarboro-airport-on-way-to-morrow.html | LINDBERGHS IN MAINE.; Stop at Scarboro Airport on Way to Morrow Summer Home. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/tariff-procedure-agreed-to-in-senate-smoot-accepts-democratic-move.html | TARIFF PROCEDURE AGREED TO IN SENATE; Smoot Accepts Democratic Move to Take Up Administrative Sections First.TO RESUME DEBATE TODAYFleible Provisions, Non-PartisanBoard Proposal and ValueSystem Face Attack. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/uniform-air-law-urged-for-state-prosecutor-edwards-issues-draft.html | UNIFORM AIR LAW URGED FOR STATE; Prosecutor Edwards Issues Draft Made After Meeting of Aviators at Mineola. SUGGESTIONS ARE SOUGHT Proposal Is Designed to Protect Public Without Hampering the Industry's Expansion. Fears Laws Deterrent to Industry. Opposes State Licensing. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/wilson-stars-at-w-and-j-husky-195pound-sophomore-favored-for.html | WILSON STARS AT W. AND J.; Husky 195-Pound Sophomore Favored for Fullback Assignment. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/insulls-neon-deal-is-halted-by-court-parent-company-gets-order-to.html | INSULLS' NEON DEAL IS HALTED BY COURT; Parent Company Gets Order to Delay Sale of Mid-Western Rights to Its Chief Rival. BREACH OF FAITH CHARGED Rainbow Concern Would Get Vital Trade Secrets in $7,000,000 Purchase, Petition Asserts. Halts Sale of Stock or Assets. Tells of Sixty-five Suits. Seeks to Guard Trade Secrets. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/gar-chief-backs-reunion-with-gray-one-state-leader-however-says-he.html | G.A.R. CHIEF BACKS REUNION WITH GRAY; One State Leader, However, Says He Would Not March Behind Confederate Flag.PROPOSAL COMES UP TODAYAutomobiles Carry 500 and 900Keep Step in Parade at Portland Encampment. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/deals-in-new-jersey-jersey-city-flat-is-bought-for-business.html | DEALS IN NEW JERSEY.; Jersey City Flat Is Bought for Business Expansion. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bar-professional-juries-new-jersey-justices-order-new-panel-for.html | BAR 'PROFESSIONAL' JURIES; New Jersey Justices Order New Panel for Atlantic County. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/fernic-plane-in-crash-tandemwinged-craft-is-damaged-landing-on-test.html | FERNIC PLANE IN CRASH.; Tandem-Winged Craft Is Damaged Landing on Test Flight. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-orleans-strikers-reject-trolley-pact-turn-down-by-1009-to-87.html | NEW ORLEANS STRIKERS REJECT TROLLEY PACT; Turn Down, by 1,009 to 87, Accord Made Here--Re-employment Terms Called Vague. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/11000000-bonds-sold-by-illinois-highway-issue-of-4s-awarded-on-bid.html | $11,000,000 BONDS SOLD BY ILLINOIS; Highway Issue of 4s Awarded on Bid of 92.627--National City Company in Syndicate. WILL BE MARKETED TODAY Offered at Price to Yield 4.40%-- Four Large Banking Groups in Competition. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/money-in-supply-rate-drops-to-7-funds-flow-back-to-call-market-as.html | MONEY IN SUPPLY, RATE DROPS TO 7%; Funds Flow Back to Call Market as Temporary Shortage in Reserves Is Corrected. RISE UNLIKELY THIS WEEK But Gradual Tightening Is Expected Before End of October--Time Loans Become Firmer. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/matee-to-ride-in-futurity-against-boojum-and-whichone.html | M'Atee to Ride in Futurity Against Boojum and Whichone | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-men-to-carry-burden-at-ccny-only-three-regulars-from-last-years.html | NEW MEN TO CARRY BURDEN AT C.C.N.Y.; Only Three Regulars From Last Year's Eleven, but Outlook Is Considered Bright. COACH PARKER OPTIMISTIC Says He Would Rather Have Newcomers as They Often Show Better Spirit Than Veterans. Likes to Have New Men. Many Backs Available. System of Play Different. | True | By Arthur J. Daley. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/baby-blimp-to-try-landing-on-roof-of-chicago-hotel.html | Baby Blimp to Try Landing On Roof of Chicago Hotel | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/vast-coal-deposit-found-in-ontario-lignite-bed-covering-half-a.html | VAST COAL DEPOSIT FOUND IN ONTARIO; Lignite Bed, Covering Half a Square Mile, Considered of Great Industrial Value. IS CLOSE TO PAPER MILLS Provincial Government Closes Area and Plans Immediate Test Operations. Has Great Industrial Value. Explains Geological Strata. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/vitaphone-corporation-leases.html | Vitaphone Corporation Leases. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/plans-government-radio-canadian-board-would-build-seven-dominion.html | PLANS GOVERNMENT RADIO.; Canadian Board Would Build Seven Dominion Stations, Junk Rest. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/treasurys-issue-thrice-subscribed-bids-totaling-1486000000-received.html | TREASURY'S ISSUE THRICE SUBSCRIBED; Bids Totaling $1,486,000,000 Received for Certificates for $500,000,000. TAX EXEMPTION A FACTOR Officials, However, Do Not See in Heavy Demand a Lower Trend in Credit Rates. Profitable Use Temporarily. Statement by the Treasury. Test of Surtax Exemption. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/60000-st-leger-captured-by-trigo-feature-at-doncaster-goes-to-the.html | $60,000 ST. LEGER CAPTURED BY TRIGO; Feature at Doncaster Goes to the Winner of Famous Epsom Derby. LORD DERBY'S HORSE 2D Bosworth Beaten a Neck in Last British Classic of Year --Horus Is Third. PRINCESS MARY AT RACE Is a Guest of Lord Lonsdale to See Oldest Race--English Girl Wins $75,000 in Sweeps. Princess Mary Attends. Is Oldest British Classic. Papyrus's Races Recalled. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/court-opens-action-on-gastonia-mob-lacking-grand-jury-charlotte.html | COURT OPENS ACTION ON GASTONIA MOB; Lacking Grand Jury, Charlotte Judge Orders Steps Looking to Trial of Kidnappers. HEARING EXPECTED TODAY Three Victims and Police Called as Witnesses--Civil Liberties Union Offers to Aid Prosecution. Court at Disposal of Inquiry. Offers Aid in Sueing Kidnappers. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/prisoner-flees-court-walks-out-as-he-hears-another-get-6-months-for.html | PRISONER FLEES COURT.; Walks Out as He Hears Another Get 6 Months for Disorderly Conduct... | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/3500000-psychiatric-hospital.html | $3,500,000 PSYCHIATRIC HOSPITAL. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/garment-union-tells-of-philadelphia-gains-officers-report-another.html | GARMENT UNION TELLS OF PHILADELPHIA GAINS; Officers Report Another Firm Has Recognized Amalgamated and Signed Contract. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/giants-win-twice-from-pittsburgh-walker-victor-over-grimes-in-1st.html | GIANTS WIN TWICE FROM PITTSBURGH; Walker Victor Over Grimes in 1st Game, 2-1--McGrawmen Take 2d Contest, 10-5. MAYS STARS IN NIGHTCAP Quetis Pirates After Henry Is Batted Out in 2d and Makes 4 Hits--Ott Gets 37th Homer. Henry Lasts Short Time. Ott Doubles and Scores. | True | By John Drebinger. Special To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/corporation-reports-national-reserve-corporation-ajax-rubber-new.html | CORPORATION REPORTS.; National Reserve Corporation. Ajax Rubber. New York Fire Insurance. Godchaux Sugars. Aero Underwriters. Alnsworth Manufacturing. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/capital-papers-stop-publishing-numbers-next-step-in-war-on-gambling.html | CAPITAL PAPERS STOP PUBLISHING NUMBERS; Next Step in War on Gambling, Says Prosecutor, Will Be Law Against Race Information. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/38hour-cycling-mark-set-larry-lawson-19-establishes-new-endurance.html | 38-HOUR CYCLING MARK SET; Larry Lawson, 19, Establishes New Endurance Record. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/lord-birkenhead-on-way-here.html | Lord Birkenhead on Way Here | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/changes-in-directorates-wr-mccain-on-the-aetna-fire-insurance-board.html | CHANGES IN DIRECTORATES.; W.R. McCain on the Aetna Fire Insurance Board. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/tanker-in-fatal-crash-will-be-auctioned-san-francisco-court-order.html | TANKER IN FATAL CRASH WILL BE AUCTIONED; San Francisco Court Order for Sale Follows Standard Oil Plea for Limitation of Liability. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/four-more-german-boxers-to-invade-us-next-month.html | Four More German Boxers To Invade U.S. Next Month | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cotton-prices-fall-after-early-rise-lowest-levels-of-week-reached.html | COTTON PRICES FALL AFTER EARLY RISE; Lowest Levels of Week Reached and Market Closes With Net Loss of 13 to 21 Points. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/three-ships-to-sail-one-to-arrive-today-bremen-president-johnson.html | THREE SHIPS TO SAIL, ONE TO ARRIVE TODAY; Bremen, President Johnson and Santa Teresa Going Out-- Mexique Due From Havre. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sea-safety-devices-steer-ship-stand-watch-detect-fires-and-sound.html | Sea Safety Devices Steer Ship, Stand Watch, Detect Fires and Sound Alarm on Getting SOS | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/held-as-wife-slayer-long-island-city-man-confessed-killing-woman.html | HELD AS WIFE SLAYER.; Long Island City Man Confessed Killing Woman, Police Say. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/garages-in-bronx-leased-buildings-on-intervale-and-havliand-avenues.html | GARAGES IN BRONX LEASED.; Buildings on Intervale and Havliand Avenues Rented for 15 Years. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/staten-island-burglar-stages-new-robbery-while-whalens-forty-dogs.html | Staten Island Burglar Stages New Robbery While Whalen's Forty Dogs Sniff in Vain | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/davis-will-invite-french-tennis-players-to-visit-philippines-after.html | Davis Will Invite French Tennis Players To Visit Philippines After Tour of Japan | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/irt-plans-to-pay-elevated-dividends-minority-representative-after.html | I.R.T. PLANS TO PAY ELEVATED DIVIDENDS; Minority Representative, After Stockholders' Meeting, Says Action Is Likely Soon. DUE TO CITY SETTLEMENT 3 of 7 Disbursements in Arrears May Be Made Within 3 Months Out of Surplus Funds. UNIFICATION AGAIN URGED Shareholder's Suggestion Met by Reiteration of Company's Stand Against Conference With City. Former Statement Quoted. Opposes Slate for Directorate. Urges Conference With City. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/pays-for-199289-deaths-prudential-reports-disbursement-of-66000000.html | PAYS FOR 199,289 DEATHS.; Prudential Reports Disbursement of $66,000,000 This Year. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/secret-police-find-200000-gem-cache-two-arrested-as-10000-weber.html | SECRET POLICE FIND $200,000 GEM CACHE; Two Arrested as $10,000 Weber Bracelet Is Recovered in Raid in the Bowery. SAY PAIR OFFERED BRIBE Detectives Report Men Held asFences Tried to Buy Freedom for $15,000. $10,000 Weber Bracelet Recovered. Gems Taken From Settings. SECRET POLICE FIND $200,000 GEM CACHE | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/high-officials-on-tour-of-poland.html | High Officials on Tour of Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/preparing-for-new-code-financial-and-business-houses-to-change.html | PREPARING FOR NEW CODE.; Financial and Business Houses to Change System on Oct. 1. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/something-new-in-politics.html | SOMETHING NEW IN POLITICS. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/graf-zeppelin-on-cruise-flying-over-rhineland-and-western.html | GRAF ZEPPELIN ON CRUISE.; Flying Over Rhineland and Western Germany--Eckener to Get Honors. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/plane-to-bucharest-makes-record.html | Plane to Bucharest Makes Record | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/gets-french-seaplane-major-thenault-to-use-craft-for-flights-at.html | GETS FRENCH SEAPLANE.; Major Thenault to Use Craft for Flights at Washington. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mohawk-meet-trot-to-myra-harvester-greenfield-mass-feature-is-won.html | MOHAWK MEET TROT TO MYRA HARVESTER; Greenfield (Mass.) Feature Is Won by Mare After Losing Two Heats. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/find-new-highest-paper-experts-develop-cheap-woodfibre-product-to.html | FIND NEW HIGH-TEST PAPER.; Experts Develop Cheap Wood-Fibre Product to Replace Rags. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/hewing-sold-to-giants.html | Hewing Sold to Giants | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-trust-in-chicago-65000000-concern-formed-by-continental.html | NEW TRUST IN CHICAGO.; $65,000,000 Concern Formed by Continental Illinois Bank. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/simmons-defends-call-loan-market-stock-exchange-head-addressing.html | SIMMONS DEFENDS CALL LOAN MARKET; Stock Exchange Head, Addressing Indiana Bankers, DeniesCredit Inflation.DISCUSSES BOND DECLINE Says Public Views Shares as LessHazardous Investment ThanHeretofore. Denies Credit Is Strained. Would Encourage Saving. Many Securities Decline. Shares More Attractive. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mistress-to-open-next-friday.html | "Mistress" to Open Next Friday. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/beethoven-symphony-to-renew-activity-zaslawsky-heads-new-orchestra.html | BEETHOVEN SYMPHONY TO RENEW ACTIVITY; Zaslawsky Heads New Orchestra With Same Personnel as Old --$5,000,000 Fund Sought. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/jane-mather-weds-l-wilmerding-jr-ceremony-in-the-chapel-of-st.html | JANE MATHER WEDS L. WILMERDING JR.; Ceremony in the Chapel of St. George's Church Performed by Rev. Dr. H. C. Robbins. MISS PEARL HORNER BRIDE Married to Richard Pendleton in Disciples of Christ Church, East Orange-- Other Nuptials. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/grain-prices-firm-during-last-week-poor-prospects-in-southern.html | GRAIN PRICES FIRM DURING LAST WEEK; Poor Prospects in Southern Hemisphere and Canadian Shortage Offset Rise in Stocks. LIVE STOCK MARKET WEAK Chicago Cattle Prices Fall at Excessive Receipts-- Cotton Fluctuates--Potatoes Up. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/heads-spanish-war-group-governor-green-of-michigan-elected-by.html | HEADS SPANISH WAR GROUP; Governor Green of Michigan Elected by Veterans at Denver. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/michigan-defeats-keio-10-wins-in-japan-as-mcafee-allows-only-four.html | MICHIGAN DEFEATS KEIO, 1-0.; Wins in Japan as McAfee Allows Only Four Hits. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/williams-starts-work-squad-of-35-reports-to-coach-caldwell-for.html | WILLIAMS STARTS WORK.; Squad of 35 Reports to Coach Caldwell for First Drill. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/princeton-opens-sept-24-president-hibben-to-make-address-at.html | PRINCETON OPENS SEPT. 24.; President Hibben to Make Address at Exercises in Chapel. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/large-dance-given-nearly-2000-invited-to-debut-at-summer.html | LARGE DANCE GIVEN; Nearly 2,000 Invited to Debut at Summer Home--Grounds Beautifully Lighted. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-securities-on-curb-shares-and-certificates-of-seven-companies.html | NEW SECURITIES ON CURB.; Shares and Certificates of Seven Companies Approved. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/armed-vigilantes-seek-bandit-trio-citizenry-of-mount-carmel-pa.html | ARMED 'VIGILANTES' SEEK BANDIT TRIO; Citizenry of Mount Carmel, Pa., Aroused at Depredations of "Sheik" Highwaymen. NINE HOLD-UPS IN 2 WEEKS Masked Youths Have Frightened Motorists From Roads by Bold Attacks. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bucharest-suburb-razed-by-fire.html | Bucharest Suburb Razed by Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/shearer-to-produce-blue-book-in-inquiry-he-is-reticent-on-advice-of.html | SHEARER TO PRODUCE 'BLUE BOOK' IN INQUIRY; He Is Reticent 'On Advice of Counsel' as to His Testimony Before Senators. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cincinnati-jews-raise-fund.html | Cincinnati Jews Raise Fund. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/supperdance-for-charity-benefit-on-sept-20-for-westchester.html | SUPPER-DANCE FOR CHARITY; Benefit on Sept. 20 for Westchester Children's Association. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/to-combat-forest-fires-department-for-state-suppression-is.html | TO COMBAT FOREST FIRES.; Department for State Suppression Is Organized at Albany. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/daughter-to-mrs-gs-rentschler.html | Daughter to Mrs. G.S. Rentschler. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/5-lehigh-elevens-work-try-new-formations-in-fourhour-practice-under.html | 5 LEHIGH ELEVENS WORK.; Try New Formations in Four-Hour Practice Under Coach Tate. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/janet-gaynor-marries-film-star-weds-lydell-peck-lawyersail-for.html | JANET GAYNOR MARRIES.; Film Star Weds Lydell Peck, Lawyer--Sail for Hawaii. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/officials-defend-city-jail-condition-patterson-and-tombs-warden.html | OFFICIALS DEFEND CITY JAIL CONDITION; Patterson and Tombs Warden Reply to New Complaint by a Prisoner. THEY WELCOME AN INQUIRY Prison Head Says He Partakes of Inmates' Fare-- Admits Exercise Is Curtailed for Safety. Says Food Is Not Fit to Eat. Explains Restriction of Exercise. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/r100-being-inspected-the-worlds-largest-airship-gets-thorough.html | R-100 BEING INSPECTED.; The World's Largest Airship Gets Thorough Overhauling in England. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/dr-ah-giannini-testifies-dr-joseph-saphir-also-a-witness-at.html | DR. A.H. GIANNINI TESTIFIES.; Dr. Joseph Saphir Also a Witness at Brooklyn City Trust Inquiry. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/home-named-for-new-york-woman.html | Home Named for New York Woman. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/brooklyn-court-called-faulty-reporters-for-state-board-condemn.html | BROOKLYN COURT CALLED FAULTY; Reporters for State Board Condemn Conditions for Handling Female Prisoners.SAY MATRON IS LACKINGThey Assail Commingling of Firstand Hardened Offenders as"School for Crime." Absence of Matron Alleged. Calls Conditions Now Worse. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/poles-to-discuss-budget-parliamentary-groups-will-meet-with.html | POLES TO DISCUSS BUDGET.; Parliamentary Groups Will Meet With Pilsudski on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/2-more-casualties-reported-by-penn-kuen-with-dislocated-knee-and.html | 2 MORE CASUALTIES REPORTED BY PENN; Kuen, With Dislocated Knee, and Beaumont, Also a Guard, Are on Sidelines. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/fears-sugar-receivership-cuba-corporation-committee-sees-forced.html | FEARS SUGAR RECEIVERSHIP; Cuba Corporation Committee Sees Forced Sale Now Certain. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/wants-accounting-laws-perley-morse-tells-bankers-state-should.html | WANTS ACCOUNTING LAWS.; Perley Morse Tells Bankers State Should Standardize Profession. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/hg-wells-film-writer-three-comedies-written-for-elsa-lanchester.html | H.G. WELLS FILM WRITER; Three Comedies Written for Elsa Lanchester Shown Privately. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-anchor-post-fence-stock.html | New Anchor Post Fence Stock. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/miss-hicks-retains-lead-at-flossmoor-shoots-83-for-239-total-to.html | MISS HICKS RETAINS LEAD AT FLOSSMOOR; Shoots 83 for 239 Total to Keep 10-Stroke Margin Over Mrs. Mida. MISS ORCUTT STILL THIRD Regains Her Form With Par 80 and Makes Bid for the Runner-Up Place. MISS VAN WIE SCORES 79 Turns in Low Total for Third Round—Miss Hicks Favored to Win Title Today. Miss Orcutt Has Par 80. Miss Hicks Bows to Par. | True | Special to The New York Times.Times Wide World Photo | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/marshall-mourned-by-jewish-societies-many-hastily-call-meetings-to.html | MARSHALL MOURNED BY JEWISH SOCIETIES; Many Hastily Call Meetings to Voice Their Sorrow at Leader's Death. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-trust-plans-100000000-fund-reliance-international-formed-as.html | NEW TRUST PLANS $100,000,000 FUND; Reliance International Formed as Subsidiary of Reliance Management Corporation. WILL INVEST ABROAD ALSO Parent Company and Bankers to Buy 2 Class B Shares for Each Pair of Class A and Preferred Sold. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/china-threatens-to-quit-the-league-agenda-group-rejects-wu-plan-to.html | CHINA THREATENS TO QUIT THE LEAGUE; Agenda Group Rejects Wu Plan to Study Means of Enforcing Article on Unequal Treaties. TO RECONSIDER DECISION First Action Reported Due to Fear of Victorious European Powers That Versailles Pact Was at Stake. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/lady-radnor-dies-at-83-dowager-countess-suggested-name-david-for.html | LADY RADNOR DIES AT 83.; Dowager Countess Suggested Name David for Prince of Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/northsouth-airrail-line-service-between-chicago-and-new-orleans-to.html | NORTH-SOUTH AIR-RAIL LINE; Service Between Chicago and New Orleans to Start Soon. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/push-syracuse-regulars-sophomores-slated-for-places-when-season.html | PUSH SYRACUSE REGULARS; Sophomores Slated for Places When Season Opens. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/macmillan-due-from-arctic-soon.html | MacMillan Due From Arctic Soon. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/schneider-fliers-guests-of-britain-government-is-host-at-luncheon.html | SCHNEIDER FLIERS GUESTS OF BRITAIN; Government Is Host at Luncheon to Italian and EnglishTeam Members. RACE HELD WORTH WHILEThomson and Balbo Say They LookForward to Contest 2 Years Hence--New Speed Attempt Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/exmonk-on-trial-for-murdering-nun-3000-workers-at-soviet-show-trial.html | EX-MONK ON TRIAL FOR MURDERING NUN; 3,000 Workers at Soviet 'Show Trial' Hear Him Tell How He Committed Crime. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/21200000-new-securities-offered-to-investors-today.html | $21,200,000 New Securities Offered to Investors Today | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/manhattan-is-sent-through-scrimmage-short-but-brisksession-is-held.html | MANHATTAN IS SENT THROUGH SCRIMMAGE; Short but Brisk-Session Is Held With Men's Showing Pleasing the Coach. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/farm-board-orders-wheat-price-study-congestion-impels-action-aimed.html | FARM BOARD ORDERS WHEAT PRICE STUDY; Congestion Impels Action Aimed to Control Rush to Market Due to High Values. CANADIAN SLUMP AN ITEM Senator Nye Directs Attention to Farmers' Plight and to Tie-Up Here in Grain Transit. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mother-sentences-son-imposes-six-months-term-on-pittsburgh-man-who.html | MOTHER SENTENCES SON.; Imposes Six Months Term on Pittsburgh Man Who Abused Her. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/says-macdonald-has-decided-to-sail-for-here-on-sept-28.html | Says MacDonald Has Decided To Sail for Here on Sept. 28 | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/taft-denies-health-is-bad-chief-justice-refutes-rumor-of-illness-by.html | TAFT DENIES HEALTH IS BAD; Chief Justice Refutes Rumor of Illness by Taking Long Walk in Rain. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/adds-to-second-av-plot-feigel-buys-in-seventysecond-st-mrs-jackson.html | ADDS TO SECOND AV. PLOT; Feigel Buys in Seventy-second St. --Mrs. Jackson Purchases. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/suitor-home-first-in-a-close-finish-beats-klingstone-and-aleader-at.html | SUITOR HOME FIRST IN A CLOSE FINISH; Beats Klingstone and Aleader at Lincoln Field, Trio Reaching Wire Noses Apart. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/women-riders-win-horse-show-honors-miss-altemus-takes-blue-ribbon.html | WOMEN RIDERS WIN HORSE SHOW HONORS; Miss Altemus Takes Blue Ribbon in Polo Pony Class atWissahickon Farms.2 EQUESTRIENNES THROWN Misses Mary Bromley and Mary Leiper Walk From Field--MissClothier a Winner. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/scrimmage-is-held-again-by-rutgers-squad-divided-into-two-teams.html | SCRIMMAGE IS HELD AGAIN BY RUTGERS; Squad Divided Into Two Teams, Both Scoring Touchdowns From 30-Yard Line. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/brokers-on-bail-set-up-new-office-montgomery-and-tiffany-again.html | BROKERS ON BAIL SET UP NEW OFFICE; Montgomery and Tiffany Again Circularizing Airvia Stock, Says Federal Attorney. TEN CLERKS SUBPOENAED State Seizes Papers at Three Brokerage Places in Its Drive onTipsters. Charge Price Was Inflated. Lawyer Denounces Visit. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/divorce-controversy-again-stirs-england-barring-of-miss-austral.html | DIVORCE CONTROVERSY AGAIN STIRS ENGLAND; Barring of Miss Austral From Choir Brings Vigorous Protest in Press From Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/relation-of-dress-to-sex-discussed-speaker-at-london-congress-says.html | RELATION OF DRESS TO SEX DISCUSSED; Speaker at London Congress Says Sameness of Attire Averts Envy Among Men. SPINSTERS ARE CHAMPIONED Editor Declares They Are the Backbone of Every Great SocialReform Movement. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mistaken-for-mrs-wilson-woman-who-christens-league-tree-reported-as.html | MISTAKEN FOR MRS. WILSON; Woman Who Christens League Tree Reported as President's Wife. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cornells-work-grows-football-squad-has-two-hard-sessions-at-ithaca.html | CORNELL'S WORK GROWS; Football Squad Has Two Hard Sessions at Ithaca. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/feitner-funeral-today-once-city-magistrate-died-on-tuesday-in-his.html | FEITNER FUNERAL TODAY.; Once City Magistrate Died on Tuesday in His 83d Year. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/two-in-dory-save-six-from-a-wrecked-ship-st-pierre-miq-pilots-brave.html | TWO IN DORY SAVE SIX FROM A WRECKED SHIP; St. Pierre (Miq.) Pilots Brave Heavy Seas and Take Crew From Schooner's Rigging. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/albany-clinches-flag-routs-bridgeport-173-to-assur-winning-of.html | ALBANY CLINCHES FLAG.; Routs Bridgeport, 17-3, to Assur Winning of Pennant. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bank-expansion-voted-peoples-national-of-brooklyn-to-increase.html | BANK EXPANSION VOTED.; Peoples National of Brooklyn to Increase Capital to $500,000. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/tieups-clog-trains-on-three-systems-long-island-interborough-and.html | TIE-UPS CLOG TRAINS ON THREE SYSTEMS; Long Island, Interborough and B.M.T. Delayed During Day by Faulty Equipment. ONE TRAIN IS DERAILED Many Commuters Walk Tracks From Stations Beyond Hillsdale to Jamaica Terminal. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/70yearold-golfer-scores-third-ace-in-fifteen-years.html | 70-Year-Old Golfer Scores Third Ace in Fifteen Years | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bears-blank-keys-behind-mamaux-50-newark-hurler-yields-reading.html | BEARS BLANK KEYS BEHIND MAMAUX, 5-0; Newark Hurler Yields Reading Seven Hits and Scores 19th Victory This Season. SWEEP FIVE-GAME SERIES Losers Blanked In All Except One Clash, Scoring 1 Run in 41 Innings --Lutzke Hits Homer. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/westchester-deals-estate-of-48-acres-in-bedford-boughtbuilding.html | WESTCHESTER DEALS.; Estate of 48 Acres in Bedford Bought--Building Projects. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/charles-l-greenebaum-president-of-the-metropolitan-distributors-inc.html | CHARLES L. GREENEBAUM.; President of the Metropolitan Distributors, Inc., Dies. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/thomas-speaks-in-queens-says-politicians-permit-contractors-to.html | THOMAS SPEAKS IN QUEENS.; Says Politicians Permit Contractors to Break Labor Laws. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/senate-confirms-theodore-roosevelt.html | Senate Confirms Theodore Roosevelt | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/government-to-sift-tat-crash-in-week-aeronautics-board-due-to-drop.html | GOVERNMENT TO SIFT T.A.T. CRASH IN WEEK; Aeronautics Board Due to Drop Policy of Secrecy and Make Public Its Findings. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/city-trust-inquiry-will-call-glynn-grand-jury-is-expected-to.html | CITY TRUST INQUIRY WILL CALL GLYNN; Grand Jury is Expected to Question Him on Ferrari Payments to Warder. TO SIFT DIRECTORS' ACTS Will Complete Work in 3 Weeks-- Manouso Testifies Again--His Father's Appearance Postponed. Mancuso a Witness Again. F.S. Paterno to Testify. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/seaback-beats-matsuyama.html | Seaback Beats Matsuyama. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/motorist-killed-in-park-passenger-who-escapes-injury-says-they-had.html | MOTORIST KILLED IN PARK; Passenger Who Escapes Injury Says They Had Been Drinking. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/profits-and-protection.html | PROFITS AND PROTECTION. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sells-plot-in-freeport.html | Sells Plot in Freeport. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/athletics-defeat-white-sox-7-to-4-mackmen-need-only-four-more.html | ATHLETICS DEFEAT WHITE SOX, 7 TO 4; Mackmen Need Only Four More Victories to Clinch the League Pennant. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/shearer-inquiry-ordered-by-senate-to-start-at-once-naval-committee.html | SHEARER INQUIRY ORDERED BY SENATE TO START AT ONCE; Naval Committee Meets Today to Map Out Program and Call Witnesses. AIMED AT GENEVA ACTIONS Investigation Vital to Stop Interference With Negotiations by President, Robinson Says. MAY BE EXTENDED LATER McKellar, Joining Solid vote for Borah Motion, Urges Sifting"Other Side" of Disarmament. McKellar for Broader Inquiry. SHEARER INQUIRY ORDERED BY SENATE Investigation Is Specific. Covers Status of Naval Officers. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mrs-church-plans-horse-show-trip-vanderbilt-heiress-to-take-her.html | MRS. CHURCH PLANS HORSE SHOW TRIP; Vanderbilt Heiress to Take Her Prize Winners to Western Exhibitions. WILL GO TO PACIFIC COAST Mrs. James B. Duke, Mrs. James D. Sawyer and Mrs. H.B.H. Ripley Entertain at Newport. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/four-killed-in-storm-in-spain.html | Four Killed in Storm in Spain. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/miss-andrus-gains-net-semifinals-defeats-miss-riegel-61-75-in.html | MISS ANDRUS GAINS NET SEMI-FINALS; Defeats Miss Riegel, 6-1, 7-5, in Philadelphia Grass Court Tourney. INJURY HALTS MISS DWYER Forest Hills Player Forced to Withdraw in Third Set of MatchWith Miss Page. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/louis-marshall-dies-abroad-in-73d-year-after-a-brave-fight-famous.html | LOUIS MARSHALL DIES ABROAD IN 73D YEAR AFTER A BRAVE FIGHT; Famous Lawyer and Jewish Leader, Stricken Aug 23, Had Had Two Operations. SON AND SISTER WITH HIM He Had Gone to Attend Zionist Congress at Zurich and Was Made Chairman of Council. MANY SEND CONDOLENCES President Hoover Among First to Cable His Sorrow--Body to Be Brought Home. Many Messages of Sympathy. Brave to the End. LOUIS MARSHALL DIES ABROAD AT 73 News Telephoned Here. | True | Special Cable to THE NEW YORK TIMES.New York Times Studio Photo. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sports-of-the-times-a-curious-custom-passing-shots.html | Sports of the Times; A Curious Custom. Passing Shots. | True | By John Kieran. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/to-give-fires-of-spring-john-henry-mears-to-produce-mclaughlin-play.html | TO GIVE "FIRES OF SPRING."; John Henry Mears to Produce McLaughlin Play in Cleveland. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/whipping-post-urged-for-too-lax-parents-freeholder-at-atlantic-city.html | WHIPPING POST URGED FOR TOO LAX PARENTS; Freeholder at Atlantic City Calls for Action When Fund for Children Runs Short. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/williams-advances-in-national-tennis-champion-in-1914-and-1916.html | WILLIAMS ADVANCES IN NATIONAL TENNIS; Champion in 1914 and 1916 Beats Jones After Losing the First Two Sets. MAKES 16 POINTS IN ROW Takes 4 Straight Love Games in Great Rally on Forest Hills Court. HUNTER VICTOR OVER COEN Austin, Tilden, Van Ryn, Doeg and Mercur Likewise Gain the Quarter-Final Round. Reaches Great Heights. Austin Has Close Call. | True | By Allison Danzigtimes Wide World Photo | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/smith-ends-story-of-ordinary-man-former-governor-in-last-article.html | SMITH ENDS STORY OF 'ORDINARY MAN'; Former Governor, in Last Article, Pays Tribute to Womenin Public Life. CITES OWN APPOINTMENTS Candidate in Last Presidential Race Mentions Campaign Only to Tell How He Took Defeat. Avoids Presidential Campaign. How Biloxi Was Chosen. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/chemists-find-why-pink-oyster-blushes-and-say-its-wholesome.html | Chemists Find Why Pink Oyster Blushes and Say It's Wholesome | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/investment-company-to-back-chain-stores-burco-corporation-will-use.html | INVESTMENT COMPANY TO BACK CHAIN STORES; Burco Corporation Will Use Part of Funds to Develop Small Concerns in Field. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/true-colors-next-friday-addition-of-john-mcgowans-play-makes-11.html | 'TRUE COLORS' NEXT FRIDAY; Addition of John McGowan's Play Makes 11 Premieres for Next Week. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/baltimore-to-mark-its-200th-birthday-fete-opens-today-anniversary.html | BALTIMORE TO MARK ITS 200TH BIRTHDAY; Fete Opens Today, Anniversary of Fort McHenry Battle and 'Star-Spangled Banner.' | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/young-gunman-gets-20year-term.html | Young Gunman Gets 20-Year Term. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/pledges-church-150000-philanthropist-of-this-city-to-aid-american.html | PLEDGES CHURCH $150,000.; Philanthropist of This City to Aid American Edifice in Paris. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/executive-training-discussed-at-rutgers-americans-surpass-world-in.html | EXECUTIVE TRAINING DISCUSSED AT RUTGERS; Americans Surpass World in Grasp of Economics, Prof. Miller Tells Industrial Conference. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/theatrical-publicity-one-who-works-at-it-disputes-mr-bruces.html | THEATRICAL PUBLICITY.; One Who Works at It Disputes Mr. Bruce's Opinions. Concerning Laughter. Escalators Also Needed. | True | BERNARD SOBEL.GEORGE H. GLADWELL | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/arrests-foil-plot-against-german-republic-bombladen-auto-leads-to.html | Arrests Foil Plot Against German Republic; Bomb-Laden Auto Leads to Seizure of Twenty | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/moves-to-reopen-brooklyn-gas-case-hilly-to-file-petition-with-board.html | MOVES TO REOPEN BROOKLYN GAS CASE; Hilly to File Petition With Board for Rehearing of Borough Company Case. BASED ON NEW EVIDENCE Corporation Counsel Says He Now Has Facts to Show $1 Minimum Charge Is Unreasonable. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cohen-boxes-draw-in-montreal.html | Cohen Boxes Draw in Montreal. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/buffalo-beaten-64-conleys-homer-with-two-on-base-helps-montreal-win.html | BUFFALO BEATEN, 6-4.; Conley's Homer With Two on Base Helps Montreal Win. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/yankees-shut-out-by-crowder-5-to-0-st-louis-pitching-star-blanks.html | YANKEES SHUT OUT BY CROWDER, 5 TO 0; St. Louis Pitching Star Blanks Hugmen 2d Time in Row, Allowing Five Hits. BROWNS TAKE EARLY LEAD Score 2 in First Off Wells--Yanks Have Made 2 Runs in Last Five Games With Browns. Twenty-five Hits in Five Games. Browns Score Two More. | True | By William E. Brandt | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cotton-crops-only-fair-rains-came-too-late-to-greatly-benefit.html | COTTON CROPS ONLY FAIR.; Rains Came Too Late to Greatly Benefit Plants in Texas. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/sentenced-to-support-his-family.html | Sentenced to Support His Family. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/acoustic-products-changes-name.html | Acoustic Products Changes Name. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/marshall-active-in-many-fields-but-was-preeminent-as-leader-of-his.html | MARSHALL ACTIVE IN MANY FIELDS; But Was Pre-eminent as Leader of His People and as a Constitutional Lawyer. WAS BORN IN SYRACUSE Served on Many Important Commissions--Advocate of ForestConservation. Learned Several Languages. Some of His Leading Cases. Fought Immigration Restriction. Helped Raise Millions for Charity. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/held-in-dry-agents-death-detroit-man-indicted-for-assaulting-rj.html | HELD IN DRY AGENT'S DEATH; Detroit Man Indicted for Assaulting R.J. Sandlands on Cruiser. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/cavalry-sergeant-wins-rifle-crown-jens-b-jensen-fort-bliss-takes.html | CAVALRY SERGEANT WINS RIFLE CROWN; Jens B. Jensen, Fort Bliss, Takes Daniel Boone Trophy at Camp Perry. DEFEATS FIELD OF 1,637 Sergeant Paugh, New Jersey National Guard, Is Second--CaptainLeinhart, Marines, Third. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/junior-league-girl-to-go-on-the-stage-miss-alixe-walker-is.html | JUNIOR LEAGUE GIRL TO GO ON THE STAGE; Miss Alixe Walker Is Rehearsing in 'The Age of Innocence' for Road Tour. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/la-guardia-fights-trading-of-votes-there-must-be-no-fiftyfifty.html | LA GUARDIA FIGHTS TRADING OF VOTES; "There Must Be No Fifty-Fifty Republicanism This Year," He Tells Election Captains. SAYS ISSUE IS TAMMANY "You Can't Be a Friendly Enemy," He Warns Party Workers During Tour of Clubs. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/new-demand-helps-outlook-for-steel-car-orders-from-railroads-and.html | NEW DEMAND HELPS OUTLOOK FOR STEEL; Car Orders From Railroads and Increased Auto Requirements Seen as Hopeful Signs. PAST WEEK SHOWS DECLINE Ingot Output Ranges From 85 to 95 Per Cent With Some Mills as Low as 80 Per Cent. September Output Curtailed. Markets Lack Snap. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/night-soccer-game-goes-to-nationals-new-yorkers-beat-bridgeport-by.html | NIGHT SOCCER GAME GOES TO NATIONALS; New Yorkers Beat Bridgeport by 5-to-1 in Encounter at Polo Grounds. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/levine-and-hybert-in-tenround-draw-newark-boxer-carries-fight-at.html | LEVINE AND HYBERT IN TEN-ROUND DRAW; Newark Boxer Carries Fight at Dexter Park, but Bout Is Called Even. | True | By James P. Dawson | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/standard-brands-dividend.html | Standard Brands Dividend. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/curb-elects-3-associate-members.html | Curb Elects 3 Associate Members. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/woollcott-as-dramatist-he-and-kaufman-write-comedy-to-be-produced.html | WOOLLCOTT AS DRAMATIST.; He and Kaufman Write Comedy to Be Produced by Hopkins. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/racketeers-preyed-on-bronx-official-mcgeehan-says-builder-for.html | RACKETEERS PREYED ON BRONX OFFICIAL; McGeehan Says Builder for Commissioner Flynn Paid $5,000 in Tribute. DID NOT TELL EMPLOYER Other Contractors Who Say They Gave as High as $25,000 Called Before Grand Jury. INQUIRY IS GAINING FORCE Victims Formerly Afraid to Come Forward Now Giving Evidence, District Attorney Asserts. Flynn Withholds Comment. Builders Tell of Extortion. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/zmc2-off-for-lakehurst-allmetal-dirigible-leaves-detroit-expecting.html | ZMC-2 OFF FOR LAKEHURST.; All-Metal Dirigible Leaves Detroit, Expecting to Arrive Today. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/queens-realty-sales-bronx-company-rents-in-astoria-shoe-chain.html | QUEENS REALTY SALES; Bronx Company Rents in Astoria --Shoe Chain Leases. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/mrs-stetson-gains-final-at-shawnee-former-national-champion-defeats.html | MRS. STETSON GAINS FINAL AT SHAWNEE; Former National Champion Defeats 16-Year-Old Miss Williams by 6 and 5. | True | | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/joseph-rosenstock-sails-conductor-on-way-here-to-succeed-bodanzky.html | JOSEPH ROSENSTOCK SAILS.; Conductor on Way Here to Succeed Bodanzky at the Metropolitan. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/tackling-stressed-in-armys-practice-coach-biff-jones-also-holds.html | TACKLING STRESSED IN ARMY'S PRACTICE; Coach Biff Jones Also Holds Lengthy Blocking Sessions as He Pushes Squad. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/walker-is-winner-in-newark-final-sprints-to-beat-beckman-and.html | WALKER IS WINNER IN NEWARK FINAL; Sprints to Beat Beckman and Dempsey in Feature as Night Season Ends. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/financing-this-year-now-4231847000-issues-of-municipal-and-real.html | FINANCING THIS YEAR NOW $4,231,847,000; Issues of Municipal and Real Estate Securities Are Not Included in Total. INVESTMENT TRUSTS LEAD Public Utility Companies Second in Amount of Flotations- -Oil Corporations Third. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/budapest-talkies-held-up-german-firm-enjoins-use-of-western.html | BUDAPEST TALKIES HELD UP; German Firm Enjoins Use of Western Electric Apparatus There. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/walker-will-meet-bus-strikers-today-head-of-staten-island-lines.html | WALKER WILL MEET BUS STRIKERS TODAY; Head of Staten Island Lines Says He Will Not Arbitrate Under Any Circumstances. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/fighting-in-manchuria.html | FIGHTING IN MANCHURIA. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/king-to-give-air-force-cross-to-waghorn-schneider-victor.html | King to Give Air Force Cross To Waghorn, Schneider Victor | True | Wireless to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/giant-hydroplane-sinks-in-sea-13-passengers-and-crew-safe.html | Giant Hydroplane Sinks in Sea; 13 Passengers and Crew Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/smith-joins-brown-staff-to-act-as-temporary-line-coach-edwards.html | SMITH JOINS BROWN STAFF.; To Act as Temporary Line Coach-- Edwards, Halfback, Reports. | True | Special to The New York Times. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/lindbergh-set-speed-record-on-flight-here-from-st-louis.html | Lindbergh Set Speed Record On Flight Here From St. Louis | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/captured-as-absconder-young-man-admits-he-took-2032-for-trip-to.html | CAPTURED AS ABSCONDER.; Young Man Admits He Took $2,032 for Trip to Hollywood, Police Say. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/critics-of-budget-scored-by-mayor-calls-some-who-land-on-front.html | CRITICS OF BUDGET SCORED BY MAYOR; Calls Some Who "Land on Front Pages" Trouble Makers and Ignorant of Subject. TERMS PROTESTS BELATED John McGrath, at Luncheon, Asserts Manufacturers Spend TooMuch Time in Brokers' Offices. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/bronx-terminal-market-there-appear-to-be-good-reasons-why-produce.html | BRONX TERMINAL MARKET.; There Appear to Be Good Reasons Why Produce Men Do Not Use it. Should Be Abandoned. A Style Revolt. The Danger of Argument. | True | LAZAR H. FRANKEL.ROBERT T. BRIZZOLARA.F.C. ANDERSON.A.S. ADAMS. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/attacks-french-garrison-native-band-at-atchana-morocco-routed-after.html | ATTACKS FRENCH GARRISON.; Native Band at Atchana, Morocco, Routed After Killing One Soldier. | True | Special Cable to THE NEW YORK TIMES. | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/democrats-expect-gains-in-congress-issues-will-be-made-by-tariff.html | DEMOCRATS EXPECT GAINS IN CONGRESS; Issues Will Be Made by Tariff and Effect of Farm Act, Says Senator Tydings. INSURGENTS HELD HELPFUL Their Demand to Limit Tariff Revision Is Seen as Causing Bitterness Among Republicans. Liggett Inactive in Bay State. | True | Special to The New York Times. | C1B 42051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/securities-listed-by-stock-exchange-5027000-bonds-of-montevideo.html | SECURITIES LISTED BY STOCK EXCHANGE; $5,027,000 Bonds of Montevideo, Uruguay Admitted--Additional Shares for 11 Companies. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/security-restored-relief-leader-says-kisch-cables-that-many-jews-in.html | SECURITY RESTORED, RELIEF LEADER SAYS; Kisch Cables That Many Jews in Palestine Are Returning to Their Homes. FUND GETS $53,331 IN DAY Prominent Men Back Plan for PrizeFight in Garden Designed toRaise $500,000. $500,000 Prize Fight Planned. Day's Gifts Announced. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/auto-output-increased-greater-than-in-august-and-no-sign-of.html | AUTO OUTPUT INCREASED.; Greater Than in August and No Sign of Curtailment, Says Periodical. | True | | C1B 42051 |
| 1929-09-12 | 1929-09-12 | https://www.nytimes.com/1929/09/12/archives/greggs-156-tops-senior-golf-play-his-75-for-second-round-equals.html | GREGG'S 156 TOPS SENIOR GOLF PLAY; His 75 for Second Round Equals Tourney Mark--Final Group Tees Off Today. CHAPMAN'S 160 IS SECOND Newton Turns in 162, With Hoyt, First Day's Leader, Tied With Snare at 165. Hoyt Meets Difficulties. Wright Is Oldest Player. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 42051 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/ontario-coal-field-huge-twenty-million-tons-latest-estimate-on.html | ONTARIO COAL FIELD HUGE; Twenty Million Tons Latest Estimate on Extent of Recent Find. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tat-to-resume-service-regular-runs-will-start-again-monday-says.html | T.A.T. TO RESUME SERVICE.; Regular Runs Will Start Again Monday, Says Colonel Henderson. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tigers-triumph-21-with-recruit-in-box-herring-in-first-major-league.html | TIGERS TRIUMPH, 2-1, WITH RECRUIT IN BOX; Herring, in First Major League Start, Gains Victory Over Morris of the Red Sox. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/soviet-recognition-taken-up-by-london-note-suggesting-resumption-of.html | SOVIET RECOGNITION TAKEN UP BY LONDON; Note Suggesting Resumption of Recent Negotiations Sent Through Russian Embassy. MOVE PLEASES MOSCOW But Insistence on Old Demand, That Envoys Be Exchanged First, Is Believed Likely. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/lindberghs-to-fly-to-sixteen-nations-7000mile-trip-to-start-new-air.html | LINDBERGHS TO FLY TO SIXTEEN NATIONS; 7,000-Mile Trip to Start New Air Service Will Cover Route of Good-Will Flight. WIFE TO MAKE WHOLE TOUR They Will Leave Miami in Mail Plane Sept. 20 and Transfer to Own Craft at San Juan. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/man-is-shot-dead-at-brooklyn-home-girl-struck-as-killer-empties.html | MAN IS SHOT DEAD AT BROOKLYN HOME; Girl Struck as Killer Empties Pistol at Fleeing Form of Brooklyn Shopkeeper. ASSAILANT BELIEVED HURT Slumps Forward as Detective Fires at Automobile Racing Away, but Escapes. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/shell-union-offers-50000000-bonds-proceeds-to-be-used-to-develop.html | SHELL UNION OFFERS $50,000,000 BONDS; Proceeds to Be Used to Develop Oil Properties and Enlarge Marketing Facilities. OTHER EXPANSION PLANNED Program Includes New Refinery at Houston and Centralizing of All Research Work. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/loans-to-brokers-rise-120000000-federal-reserve-reports-total-of.html | LOANS TO BROKERS RISE $120,000,000; Federal Reserve Reports Total of $6,474,000,000 for Week, New High Record. REDUCTION BY LOCAL BANKS Total Cut $86,000,000--Chief Gain by "Others," at $149,000,000-- Gold Holdings Up to $2,971,735,000. Both Call and Demand Loans Rise. Brokers' Loans Since Jan. 4, 1928. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/policeman-kills-hijacker-in-street-called-by-bootlegger-he-knew-to.html | POLICEMAN KILLS HIJACKER IN STREET; Called by Bootlegger He Knew to Save Liquor, He Shoots Down Fleeing Man. SECOND THIEF ESCAPES Victim of Gin Robbery in West 52d Street Vanishes--Police Officials Justify Shooting. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/baltimore-opens-anniversary-fete-200th-birthday-parade-watched-by.html | BALTIMORE OPENS ANNIVERSARY FETE; 200th Birthday Parade Watched by 200,000 as Four-Day Celebration Starts. BIRD BEARS NOTE TO HOOVER Five Hundred Carrier Pigeons Are Released--Fort McHenry is "Bombarded" Again. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/london-opens-exhibit-on-ship-machinery-lord-northumberland-praises.html | LONDON OPENS EXHIBIT ON SHIP MACHINERY; Lord Northumberland Praises Progress in Sea Safety and Marine Engineering. | True | Wireless to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/webb-scores-a-hole-in-one.html | Webb Scores a Hole in One. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/exonerated-in-park-auto-death.html | Exonerated in Park Auto Death. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/ashforth-officers-named-george-d-arthur-now-chairman-of-board-of.html | ASHFORTH OFFICERS NAMED; George D. Arthur Now Chairman of Board of Realty Firm. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/jersey-city-flats-traded-buildings-on-clinton-and-harrison-avenues.html | JERSEY CITY FLATS TRADED.; Buildings on Clinton and Harrison Avenues in Exchange Deal. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/120-police-in-bronx-on-racketeer-duty-on-guard-24-hours-a-day-over.html | 120 POLICE IN BRONX ON 'RACKETEER' DUTY; On Guard 24 Hours a Day Over Forty Unfinished Apartment Houses McGeenan Reveals. FLYNN ASKED PROTECTION Prosecutor Says Commissioner Appealed to Him After a $1,000,000 Fire. HIS INQUIRY IS LAGGING Declares Builders Are Loath to Give Facts to Grand Jury for Fear of Reprisals. Builders Fail to Aid. Unable to Land Culprits. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/semifinal-round-matches-in-national-tennis-today.html | Semi-Final Round Matches In National Tennis Today | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bank-merger-prepared-new-capital-subscribed-for-boston-first.html | BANK MERGER PREPARED.; New Capital Subscribed for Boston First National-Old Colony Union. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/st-johns-tries-out-plays-backs-and-linemen-get-thorough-drill-for.html | ST. JOHN'S TRIES OUT PLAYS; Backs and Linemen Get Thorough Drill for First Scrimmage. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/new-crisis-looms-in-cloak-industry-1000-contractors-threaten-to.html | NEW CRISIS LOOMS IN CLOAK INDUSTRY; 1,000 Contractors Threaten to Refuse to Accept Work From Jobbers at Present Rate. HOLD PROTEST MEETING Prices Now in Force Make It Impossible for Employers to PayUnion Wages, Leaders Say. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/repaid-10000-seized-clerk-who-made-good-alleged-theft-to-be.html | REPAID $10,000; SEIZED.; Clerk Who Made Good Alleged Theft to Be Prosecuted by Bank. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/estates-appraised.html | Estates Appraised. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/seeks-cut-in-discount-of-canadian-money-reserve-board-moves-to-keep.html | Seeks Cut in Discount of Canadian Money; . Reserve Board Moves to Keep It Near Par | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/albert-moot-dies-buffalo-lawyer-and-vice-chancellor-of-board-of.html | ALBERT MOOT DIES.; Buffalo Lawyer and Vice Chancellor of Board of Regents. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/graft-in-milk-and-buildings.html | GRAFT IN MILK AND BUILDINGS | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/byrds-men-repair-sledges-for-trail-preparations-for-activity-of.html | BYRD'S MEN REPAIR SLEDGES FOR TRAIL; Preparations for Activity of Antarctic Summer Go On in Cold of 60 Below. TWO IN HUT ARE BUSIEST Walden and Breathen Built a Shack So Small They Could Work Undisturbed. Dogs Are in Tunnel Near By. Proud of His Mongrel Team. "Were Lucky to Get It." Norwegians Gather There. | True | By Russell Owen.wireless To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/aid-grant-monument-fund-new-contributions-of-18594-announced-by.html | AID GRANT MONUMENT FUND; New Contributions of $18,594 Announced by Committee. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/300-needle-workers-end-strike.html | 300 Needle Workers End Strike. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/germany-has-borrowed-1179000000-here-she-has-paid-1990000000.html | Germany Has Borrowed $1,179,000,000 Here; She Has Paid $1,990,000,000 Reparations | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/russian-scientists-find-no-trace-of-amundsen-or-the-lost-italia.html | Russian Scientists Find No Trace of Amundsen Or the Lost Italia Group on Franz-Josef Land | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/irt-defers-fare-action-will-await-return-of-hughes-to-decide-on.html | I.R.T. DEFERS FARE ACTION.; Will Await Return of Hughes to Decide on Appeal. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/pianist-100-today-will-play-at-fete-charles-aa-during-civil-war.html | PIANIST, 100 TODAY, WILL PLAY AT FETE; Charles A.A. During, Civil War Veteran, Taught Music in Prominent Families Here. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/financial-markets-stocks-decline-sharply-as-brokers-loans-reach-a.html | FINANCIAL MARKETS; Stocks Decline Sharply as Brokers' Loans Reach a New Peak at $6,474,000,000. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/contender-victor-in-trotting-stake-colt-triumphs-in-threeyearold.html | CONTENDER VICTOR IN TROTTING STAKE; Colt Triumphs in Three-YearOld Event as Grand CircuitMeet Closes.HOLLYROOD PAT IS WINNERDefeats Fullworthy in the 2:10Trot as Latter Breaks Near Endin Race at Aurora, Ill. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/high-strung-loses-in-mile-handicap-1928-juvenile-champion-falters.html | HIGH STRUNG LOSES IN MILE HANDICAP; 1928 Juvenile Champion Falters in the Last Sixteenth and Finish 4th at Belmont. SOUL OF HONOR IS FIRST Chicatic and Comstockery Also Lead Gerry Colt Home--Gone Away Easy Victor. High Strung Sets Pace. Ziegler Colt Shows Speed. | True | By Bryan Field. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bus-strike-ended-on-staten-island-company-wins-victory-after-men.html | BUS STRIKE ENDED ON STATEN ISLAND; Company Wins Victory After Men Are Advised by A.F. of L. Organizer to Return to Work | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tells-of-netting-sea-monster-with-wings-and-5foot-tail.html | Tells of Netting Sea Monster With Wings and 5-Foot Tail | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tammany-hall-sale-again-up-in-court-mccook-refuses-to-permit-man-to.html | TAMMANY HALL SALE AGAIN UP IN COURT; McCook Refuses to Permit Man to Testify Further in Suit Against J.P. Day Over Fee. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/dorothy-rend-to-be-bride-today-chicago-junior-league-girls-marriage.html | DOROTHY REND TO BE BRIDE TODAY; Chicago Junior League Girl's Marriage to Thomas G. Wheelock at St. Regis. ALICE J. RYAN'S BRIDAL Ceremony With Arthur J. Barry Jr. In Lady Chapel of St. Patrick's Cathedral on Sept. 25. Ryan--Barry. Winans--Carrier. Farrell--Johnson. Glutting--Lord. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bank-robbers-plead-guilty-to-murders-three-bandits-in-colorado.html | BANK ROBBERS PLEAD GUILTY TO MURDERS; Three Bandits in Colorado HoldUp and Kidnapping Fatal to 4Men Ask Mercy of Court. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/the-late-louis-marshall-a-friend-of-many-years-pays-tribute-to-a.html | THE LATE LOUIS MARSHALL.; A Friend of Many Years Pays Tribute to a Remarkable Man. | True | BENNO LEWINSON. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/copper-stocks-gain-6000-tons-in-month-output-of-mines-and.html | COPPER STOCKS GAIN 6,000 TONS IN MONTH; Output of Mines and Refineries in August Smaller, However, Than in July. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/merger-terms-announced-atlas-stores-to-acquire-davega-and-city.html | MERGER TERMS ANNOUNCED; Atlas Stores to Acquire Davega and City Radio by Exchange of Stock. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/grain-corporation-to-act-in-10-days-huge-marketing-program-will.html | GRAIN CORPORATION TO ACT IN 10 DAYS; Huge Marketing Program Will Start at Once on Wind-Up of Organization. SALES AGENCIES PLANNED To Be Established at Grain Centres Here and Abroad--Wool Growers Invited to Organize. Cites Benefit of Pool. Wool Growers to Organize. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/westchester-deals-harden-adds-to-briarcliff-manor-acreagecroton.html | WESTCHESTER DEALS.; Harden Adds to Briarcliff Manor Acreage--Croton Sale. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/two-freed-as-liner-card-cheats.html | Two Freed as Liner Card Cheats. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/dannunzio-holds-aloof-works-as-all-italy-celebrates-his-march-to.html | D'ANNUNZIO HOLDS ALOOF.; Works as All Italy Celebrates His March to Flume. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/30-out-at-swarthmore-opening-practice-comprises-passing-punting.html | 30 OUT AT SWARTHMORE.; Opening Practice Comprises Passing, Punting, Conditioning Work. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/enright-to-centre-his-fight-on-police-promises-to-give-new-data-on.html | ENRIGHT TO CENTRE HIS FIGHT ON POLICE; Promises to Give New Data on Rothstein Case While Campaigning for Mayor.FULL TICKET TO BE NAMED Former Commissioner, in interview,Says He Would Curb Gambling, Vice and Liquor Graft. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/fighting-flares-up-in-manchuria-again-after-brief-lull-russians-and.html | FIGHTING FLARES UP IN MANCHURIA AGAIN; After Brief Lull Russians and Chinese Battle for Border With Planes and Guns. CHINESE ARREST 300 MORE Soviet Subjects Are Interned in Harbin Prison Camps After Wholesale Round-Up. ANTI-NANKING PLOT SEEN Shanghai Hears Chang, Feng and Yen Are Making Terms to Combat Nationalists. Soviet Planes Drop Leaflets. Moscow Shows Perplexity. Say Chinese Launched Attack. Mukden Reports 29 Killed. Chinese Arrest 300 More. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/decision-reserved-in-coquette-claim-arbitrators-hear-of-plays.html | DECISION RESERVED IN 'COQUETTE' CLAIM; Arbitrators Hear of Play's Sudden Closing Due to ExpectedMaternity of Helan Hayes. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mahoney-put-on-ticket-replaces-the-late-ca-mcmanus-as-designee-for.html | MAHONEY PUT ON TICKET.; Replaces the Late C.A. McManus as Designee for Alderman. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/20000000-in-notes-of-city-offered-to-investing-public.html | $20,000,000 in Notes of City Offered to Investing Public | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cabinet-approves-briands-actions-his-policies-at-the-hague-and.html | CABINET APPROVES BRIAND'S ACTIONS; His Policies at The Hague and Geneva Upheld, as Are Those of Finance Minister. PREMIER LEAVES FOR REST Government Is to Present Bill for National Wheat Bureau-- Date of Chamber Session Advanced. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/world-court-group-fixes-terms-for-us-geneva-conference-adjourns.html | WORLD COURT GROUP FIXES TERMS FOR US; Geneva Conference Adjourns After Deciding to Send Three Protocols to Washington. TWO MUST BE ACCEPTED Third, on Amendments, Is Optional -- Venezuelan Finds the Monroe Doctrine Problems Waning. Two Must be Ratified to Enter. Election of Judges. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/george-l-adams-dies-in-76th-year-retired-tanner-underwent.html | GEORGE L. ADAMS DIES IN 76TH YEAR; Retired Tanner Underwent Operation--Wife Crossed Sea on Graf Last Year. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/finds-bad-building-a-peril-in-bronx-deegan-advocates-law-to-curb.html | FINDS BAD BUILDING A PERIL IN BRONX; Deegan Advocates Law to Curb Improper Construction of Tenement Houses. PERMITS SHOW SHARP DROP He Lays Decline to Racketeering Inquiry and Loan Cut Due to Use of Funds in Wall St. Building Loans Cut. Tells of Illegal Shop Fights. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cleveland-woman-slain-by-gardener-mrs-barbara-irr-of-wealthy.html | CLEVELAND WOMAN SLAIN BY GARDENER; Mrs. Barbara Irr of Wealthy Brewing Family Shot by Employe She Discharged. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/factory-activity-gains-august-employment-6-per-cent-higher-than-in.html | FACTORY ACTIVITY GAINS.; August Employment 6 Per Cent Higher Than in 1928. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/ship-and-crew-of-28-believed-lost-on-lake-gravel-craft-andasto-more.html | SHIP AND CREW OF 28 BELIEVED LOST ON LAKE; Gravel Craft Andasto More Than Two Days Overdue at Chicago --Air Search Fails. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/post-for-ohio-hoover-man-col-th-brown-campaign-leader-named-power.html | POST FOR OHIO HOOVER MAN; Col. T.H. Brown, Campaign Leader, Named Power Board Counsel. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/players-of-the-game-joe-mccarthyspecialist-in-managing-made.html | Players of the Game; Joe McCarthy--Specialist In Managing Made Managing His Business. Baseball Must Come First. All Games Are Analyzed. Favors the Honor System. A New Kind of Strategy. | True | By John Drebinger. All Rights Reserved.international Newsreel Photo. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/2d-avenue-flats-in-yorkville-sold-lederman-moss-acquire-two.html | 2D AVENUE FLATS IN YORKVILLE SOLD; Lederman & Moss Acquire Two Tenement Houses Near Eighty-sixth Street. OTHER MANHATTAN SALES Housing and Business Properties in Widely Scattered Sections of the Borough Sold. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/west-hudson-gains-lead-new-york-is-second-in-lawn-bowling-league.html | WEST HUDSON GAINS LEAD.; New York Is Second in Lawn Bowling League Standing. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/steal-9100-payroll-in-east-45th-street-three-armed-men-force.html | STEAL $9,100 PAYROLL IN EAST 45TH STREET; Three Armed Men Force Building Company Paymaster to Curb and Flee With Money. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/social-workers-graduated-lehman-speaks-at-exercises-of-new-york.html | SOCIAL WORKERS GRADUATED; Lehman Speaks at Exercises of New York Jewish School. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tobin-stands-out-in-fordham-drill-sixfoot-end-tackles-savagely-and.html | TOBIN STANDS OUT IN FORDHAM DRILL; Six-Foot End Tackles Savagely and Is Constant Threat to Second Team's Offense. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/building-projects-continue-decline-countrywide-totals-in-august.html | BUILDING PROJECTS CONTINUE DECLINE; Countrywide Totals in August Show 18 Per Cent Drop From Year Ago. MORTGAGE MONEY FACTOR Curtailed Flotations Are Seen as Benefit to Holders of Liens on Unrented Buildings. Drop from Previous Month. Decrease Aids Renting. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/us-rubber-forms-new-unit.html | U.S. Rubber Forms New Unit. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/will-rogers-would-back-the-united-states-of-europe.html | Will Rogers Would Back The United States of Europe | True | To the Editor of The New York Times: | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/carrying-out-the-young-plan.html | CARRYING OUT THE YOUNG PLAN. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/dobie-teaches-plays-gives-cornell-squad-two-sessions-in-football.html | DOBIE TEACHES PLAYS; Gives Cornell Squad Two Sessions in Football Formations. | True | Special to The New York Times. | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/gain-jury-trial-on-will-kin-of-woman-who-left-9000-toa-cats-win-in.html | GAIN JURY TRIAL ON WILL.; Kin of Woman Who Left $9,000 toa Cats Win in Bay State Decision. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sweethearts-on-sept-21-will-open-season-of-operetta-revivals-at.html | 'SWEETHEARTS' ON SEPT. 21; Will Open Season of Operetta Revivals at Jolson's Theatre. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/lehigh-picks-back-fields-davidowitz-harris-bennett-and-van-blarcom.html | LEHIGH PICKS BACK FIELDS.; Davidowitz, Harris, Bennett and Van Blarcom on First Quartet. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/taicoon-again-wins-in-yachting-series-captures-second-straight-race.html | TAICOON AGAIN WINS IN YACHTING SERIES; Captures Second Straight Race for Championship of Atlantic Coast Class. MISS WHITTELSEY SECOND Flash Trails Tillinghast Boat, 14 to 11-- Arundel Victor in Open Event by Five Seconds. Two Tied at Nine Points. Baldwin Defeats Clubmates. | True | By Grover Theis. Special To the New York Times.times Wide World Photo. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/east-side-loans-placed-madison-and-fifth-avenue-parcels.html | EAST SIDE LOANS PLACED; Madison and Fifth Avenue Parcels Financed--Other Mortgages. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mrs-wh-marshall-is-hostess.html | Mrs. W.H. Marshall Is Hostess. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/drying-up-new-jersey.html | DRYING UP NEW JERSEY. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/rubber-market-firm-after-early-losses-prices-withstand-selling.html | RUBBER MARKET FIRM.; After Early Losses, Prices Withstand Selling Efforts on Exchange. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/amherst-starts-work-large-squad-out-for-initial-drills-coaches.html | AMHERST STARTS WORK.; Large Squad Out for Initial Drills-- Coaches Enthusiastic. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/haled-for-radios-blare-man-tells-court-it-is-no-louder-than.html | HALED FOR RADIO'S BLARE.; Man Tells Court It Is No Louder Than Others--Test Ordered. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/lacostes-recovery-is-slow-may-be-unable-to-play-again.html | Lacoste's Recovery Is Slow; May Be Unable to Play Again | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sacony-stake-pace-won-by-battle-axe-beats-hazel-mcklyo-in-three.html | SACONY STAKE PACE WON BY BATTLE AXE; Beats Hazel McKlyo in Three Straight Heats in Race at Reading Fair. MAE COLE SCORES VICTORY Springs Surprise in 2:18 Trot by Beating the Favorite, Indiana Harvester. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/suicide-attempted-by-insurance-man-aa-frank-shoots-himself-in-42d.html | SUICIDE ATTEMPTED BY INSURANCE MAN; A.A. Frank Shoots Himself in 42d Street Office Building-- Said to Be Despondent. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/loft-inc-in-34th-st-sublease.html | Loft, Inc., in 34th St. Sublease. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/worlds-pace-record-is-set-by-cold-cash-twoyearold-mile-time-for-2.html | WORLD'S PACE RECORD IS SET BY COLD CASH; Two-Year-Old Mile Time for 2 Lap Track Cut 3 Seconds to 2:05 in 2 Successive Heats. | True | Special to The New York Times. | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/macys-expanding-to-seventh-avenue-buying-of-two-buildings-gives.html | MACY'S EXPANDING TO SEVENTH AVENUE; Buying of Two Buildings Gives Store Virtual Control of Entire Mid-Town Block. HUGE ADDITION IS PLANNED 16-Story Structure to Rise to Match One Just Purchased--387,000 More Square Feet of Space. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/planetconscious.html | PLANET-CONSCIOUS. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wins-low-gross-prize-mrs-stevens-leads-in-westchesterfairfield-play.html | WINS LOW GROSS PRIZE.; Mrs. Stevens Leads in WestchesterFairfield Play With 94. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cochranst-jean-divide-latter-wins-5044-then-loses-5041cochran-holds.html | COCHRAN-ST. JEAN DIVIDE.; Latter Wins, 50-44, Then Loses, 50-41--Cochran Holds 3-Cushion Lead. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/liner-mexique-arrives-vessel-substituted-for-the-paris-brings-600.html | LINER MEXIQUE ARRIVES; Vessel, Substituted for the Paris, Brings 600 Passengers. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/benin-work-on-commercial-pact.html | Benin Work on Commercial Pact. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cotton-exchange-continues-rule.html | Cotton Exchange Continues Rule. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/massey-to-attend-centenary.html | Massey to Attend Centenary. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bauman-outpoints-erickson.html | Bauman Outpoints Erickson. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/jerusalem-sad-at-news-suspends-activities-on-hearing-of-marshalls.html | JERUSALEM SAD AT NEWS.; Suspends Activities on Hearing of Marshall's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/king-gustafs-niece-to-wed-on-wednesday-country-wedding-for-countess.html | KING GUSTAF'S NIECE TO WED ON WEDNESDAY; Country Wedding for Countess Elsa Bernadotte, Fiance of Hugo Cedergren. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/seeks-guest-conductors-la-scala-plans-to-engage-several-for.html | SEEKS GUEST CONDUCTORS.; La Scala Plans to Engage Several for Toscanini's Place. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/oil-pipe-lines-report-figures-of-standard-group-for-august-and-july.html | OIL PIPE LINES REPORT.; Figures of Standard Group for August and July. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cottonseed-output-production-47653-tons-more-than-year-ago.html | COTTONSEED OUTPUT.; Production 47,653 Tons More Than Year Ago. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/texas-league.html | TEXAS LEAGUE. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/silent-on-speakeasies-governor-refuses-to-say-whether-he-instructed.html | SILENT ON SPEAKEASIES.; Governor Refuses to Say Whether He Instructed Whalen to Act. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/european-weather.html | European Weather. | True | Special Cables to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/western-league.html | WESTERN LEAGUE. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/fund-to-aid-victims-of-attack-favored-league-disarmament-committee.html | FUND TO AID VICTIMS OF ATTACK FAVORED; League Disarmament Committee Agrees Scheme Should Act as War Deterrent. STRONG BACKING BY BRITAIN Lord Cecil Ardently Supports Plan-- Germany Also for It, but Urges Arms Cut First. Question of Reserves. Lord Cecil Backs Project. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/oil-output-in-1928-at-new-high-mark-crude-petroleum-production-in.html | OIL OUTPUT IN 1928 AT NEW HIGH MARK; Crude Petroleum Production in This Country Reached 901,474,000 Barrels. SUPPLY UP AT END OF YEAR Restrictions, Effective in First Six Months, Failed After That to Check Production. Efforts to Control Output. Crude Output Valued at Billion. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/3500000-house-planned-for-block-on-east-river.html | $3,500,000 House Planned For Block on East River | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/utilities-net-income-71000000-in-july-department-of-commerce-issues.html | UTILITIES' NET INCOME $71,000,000 IN JULY; Department of Commerce Issues Report of Earnings for Month and Current Year. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/brown-wisdom-sets-new-track-record-clips-15-of-second-off-lincoln.html | BROWN WISDOM SETS NEW TRACK RECORD; Clips 1-5 of Second Off Lincoln Fields Mile Mark to Score in Feature in 1:35 4-5. 4 WINNERS FOR PARMALEE Jockey Rides to Victories on Rasull Khara, Princeton and Herodiones. | True | Times Wide World Photo. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/two-nagyrev-babies-poisoned-by-arsenic-exhumation-gives-new-turn-to.html | TWO NAGYREV BABIES POISONED BY ARSENIC; Exhumation Gives New Turn to Series of Murders in Hungarian District. | True | Wireless to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/son-to-mrs-de-bk-seeley.html | Son to Mrs. De B.K. Seeley. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/freak-homer-beats-robins-by-3-to-2-fords-fly-in-4th-becomes.html | FREAK HOMER BEATS ROBINS BY 3 TO 2; Ford's Fly in 4th Becomes Four Bagger as Herman Falls Over Fence and Reds Win. | True | By Roscoe McGowen. Special To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/3-senators-to-act-in-shearer-inquiry-subcommittee-named-composed-of.html | 3 SENATORS TO ACT IN SHEARER INQUIRY; Subcommittee Named Composed of Shortridge as Chairman, Allen and Robinson. HEARINGS BEGIN NEXT WEEK Body Will Meet Tomorrow to Call Witnesses, Including Ship Builders and Naval Officers. Hale Names Subcommittee. Welcomes Justice Officials' Aid. Shearer Refers to Naval Officers. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/miss-hickss-complete-card-for-72-holes-at-flossmoor.html | Miss Hicks's Complete Card For 72 Holes at Flossmoor | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/french-would-rebury-cleopatras-remains-with-honors-in-gardens-of.html | French Would Rebury Cleopatra's 'Remains' With Honors in Gardens of National Library | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/british-flier-sets-new-speed-record-orlebar-reaches-3577-miles-an.html | BRITISH FLIER SETS NEW SPEED RECORD; Orlebar Reaches 357.7 Miles an Hour, 1.9 Miles Faster Than His Time Tuesday. CALCULATORS MAKE ERROR Figures for Squadron Leader's Time at First Were Taken to Be Below Mark. THE GOLDEN ARROW FAILS Engine Trouble Halts Its Attempt-- England Concludes Speed Flights for This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mrs-lapham-gains-final-beats-mrs-dodge-in-westchester-golfmiss.html | MRS. LAPHAM GAINS FINAL.; Beats Mrs. Dodge in Westchester Golf--Miss Broadwell Also Wins. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/defers-new-rates-on-iron-and-steel-icc-on-appeal-of-railroads-sets.html | DEFERS NEW RATES ON IRON AND STEEL, I.C.C., on Appeal of Railroads, Sets Dec. 20 as Effective Date. JERSEY SHIPPERS PROTEST Object to New York Freight Scale-- Rehearing Likely in View of Objections. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/hear-chapman-case-on-mail-subsidy-interdepartmental-committee.html | HEAR CHAPMAN CASE ON MAIL SUBSIDY; Interdepartmental Committee Believed to Have Agreed on Policy. REPORT MADE TO HOOVER Cabinet Members Refuse to Give Inkling of Decision Reached in Conference. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/two-italian-lines-to-build-new-ships-mussolini-to-help-pay-for.html | TWO ITALIAN LINES TO BUILD NEW SHIPS; Mussolini to Help Pay for Vessels to Clip Three Days FromNew York-Naples Time.TO BE DONE IN 2 YEARSLloyd Sabaudo and Navagazione Generale Agents Here CalledHome for Conference. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/shipyard-fire-at-kiel-heavy-damage-to-krupp-germania-engineering.html | SHIPYARD FIRE AT KIEL.; Heavy Damage to Krupp-Germania Engineering Plan. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/lady-mary-heath-improving.html | Lady Mary Heath Improving. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/10-communists-jailed-street-speakers-attack-on-zionists-causes-riot.html | 10 COMMUNISTS JAILED.; Street Speaker's Attack on Zionists Causes Riot in Brooklyn. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/soviet-aviators-fly-on-land-of-the-soviets-with-pontoons-reaches.html | SOVIET AVIATORS FLY ON.; Land of the Soviets, With Pontoons, Reaches Nikolayevsk-on-Amur. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/arrest-made-of-14-of-gastonia-mob-bond-set-at-1000-each-taken-on.html | ARREST MADE OF 14 OF GASTONIA MOB; Bond Set at $1,000 Each-- Taken on Warrant Issued by Charlotte Judge. HEARINGS WILL BE PUBLIC Two of Three Strikers' Defense Leaders Who Were Kidnapped Give Testimony. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/2-tie-for-medal-at-asbury-park-garrity-and-megill-both-score-73s-to.html | 2 TIE FOR MEDAL AT ASBURY PARK; Garrity and Megill Both Score 73s to Top Field of 194 in North Jersey Golf. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/army-appointments-made-colonel-bash-named-as-aide-to-quartermaster.html | ARMY APPOINTMENTS MADE.; Colonel Bash Named as Aide to Quartermaster General. | True | Special to The New York Times. | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cotton-prices-rise-2-to-8-points-net-course-of-market-is-irregular.html | COTTON PRICES RISE 2 TO 8 POINTS NET; Course of Market Is Irregular-- Southern Selling Checks Advance in Quotations. OCTOBER IN LITTLE DEMAND Trading in Old Contracts Light, but New Ones Are Switched to Later Months. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/w-and-j-shows-power-football-coaches-pleased-with-squad-of.html | W. AND J. SHOWS POWER.; Football Coaches Pleased With Squad of Candidates. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stock-exchange-tube-man-buys-a-membership-seat.html | Stock Exchange Tube Man Buys a Membership Seat | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stimson-voices-grief-praises-marshalls-work-for-his-fellowman.html | STIMSON VOICES GRIEF.; Praises Marshall's Work for His Fellowman. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tuttle-would-end-court-receivers-wants-a-single-federal-official-to.html | TUTTLE WOULD END COURT RECEIVERS; Wants a Single Federal Official to Supplant All Others in Bankruptcies. ASSAILS PRESENT SYSTEM Its Underlying Principles Fail to Stand Test of Experience, He Tells Donovan Committee. WOULD WIPE OUT LAWYERS' FEES. Tuttle Sees a Tremendous Saving. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/housing-loans-approved-metropolitan-finances-homes-for-874-families.html | HOUSING LOANS APPROVED.; Metropolitan Finances Homes for 874 Families. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/la-guardia-blames-police-in-rackets-cites-payment-in-bronx-by-flynn.html | LA GUARDIA BLAMES POLICE IN 'RACKETS'; Cites Payment in Bronx by Flynn Contractor as Showing Force's Inefficiency. SEES CRIME IN FULL SWING Declares There Are "Shakedowns" in Every Line--J.C. Baldwin Named Campaign Treasurer. Says Racketeers Felt Secure. Names Baldwin Treasurer. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/to-test-huge-plane-today-fokker-to-show-largest-air-transport-yet.html | TO TEST HUGE PLANE TODAY; Fokker to Show Largest Air Transport Yet Built in America. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/french-bank-reduces-home-loans-heavily-weeks-cut-1361000000-francs.html | FRENCH BANK REDUCES HOME LOANS HEAVILY; Week's Cut 1,361,000,000 Francs --Another Increase in the Gold Reserve. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/suicides-stir-havana-twentyseven-in-week-most-of-them-being-women.html | SUICIDES STIR HAVANA.; Twenty-seven in Week, Most of Them Being Women. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/swedish-to-decorate-bendix.html | Swedish to Decorate Bendix. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/willing-to-explain-farm-boards-policy-chairman-legge-answering.html | WILLING TO EXPLAIN FARM BOARD'S POLICY; Chairman Legge, Answering Complaints, Admits Loans Have Been Mostly Supplemental. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bond-flotation-iowa-public-service.html | BOND FLOTATION.; Iowa Public Service. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/the-vare-reprieve.html | THE VARE REPRIEVE. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/jewish-homeland-backed-by-capper-senator-suggests-a-commission-to.html | JEWISH HOMELAND BACKED BY CAPPER; Senator Suggests a Commission to Study the Restoring of Palestine to the Jews. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/chelsea-exchange-rights-traded.html | Chelsea Exchange Rights Traded. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/australia-hails-giannini-american-singers-tour-is-proving-a-great.html | AUSTRALIA HAILS GIANNINI.; American Singer's Tour Is Proving a Great Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/four-ships-arrive-five-depart-today-berengaria-george-washington.html | FOUR SHIPS ARRIVE, FIVE DEPART TODAY; Berengaria, George Washington, Alesia and Volendam Are Due From Europe. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/claire-briggs-in-hospital-cartoonist-at-johns-hopkins-for-treatment.html | CLAIRE BRIGGS IN HOSPITAL.; Cartoonist at Johns Hopkins for Treatment of Eyes. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/150-priests-mourn-father-campbell.html | 150 Priests Mourn Father Campbell. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cuba-bars-12-european-magazines.html | Cuba Bars 12 European Magazines. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/three-scores-made-in-rutgers-drill-drake-grossman-tally-touchdowns.html | THREE SCORES MADE IN RUTGERS DRILL.; Drake, Grossman Tally Touchdowns for Team B--Bilderbeck Counts for Team A. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/navy-pact-foreseen-as-hoover-responds-to-british-proposal-all.html | NAVY PACT FORESEEN AS HOOVER RESPONDS TO BRITISH PROPOSAL; All Obstacles to Conversations With MacDonald Removed by Terms of Reply. FIVE POWERS TO MEET SOON Formal Conference Expected to Be Called Next December in London. CONCESSION ON CRUISERS Parity to Be Reached With Only Slight Cut in British Tonnage, Washington Hears. Conference in Near Future. Exchanges Have Shown Accord. NAVY PACT FORESEEN AS HOOVER RESPONDS Expect Cruiser Increase. Senate Attitude Doubtful. McKellar Insists on Parity. Japan Enters Discussion. Van Sittard to Stay in Washington. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/league-deadlocked-on-chinas-demand-committee-deliberates-all-day-on.html | LEAGUE DEADLOCKED ON CHINA'S DEMAND; Committee Deliberates All Day on Consideration of Unequal Treaties. Wu Denies Threat. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/syracuse-in-scrimmage-frank-sophomore-seems-assured-of-the.html | SYRACUSE IN SCRIMMAGE.; Frank, Sophomore, Seems Assured of the Quarterback Post. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/dinner-for-german-engineers.html | Dinner for German Engineers. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cab-drivers-must-stay-sober-at-work-german-city-orders.html | Cab Drivers Must Stay Sober At Work, German City Orders | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/intelligence-lacking.html | INTELLIGENCE LACKING. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/to-dissolve-parliament-australian-governor-will-act-on-advice-of.html | TO DISSOLVE PARLIAMENT.; Australian Governor Will Act on Advice of Premier Bruce. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mexican-bandits-free-girl-who-hit-them-with-stones.html | Mexican Bandits Free Girl Who Hit Them With Stones | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/changes-in-directorates-cd-hartman-jr-on-board-of-all-american.html | CHANGES IN DIRECTORATES; C.D. Hartman Jr. on Board of All American General. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/irving-trust-company.html | IRVING TRUST COMPANY. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sons-wedding-costs-canadian-chance-to-keep-senior-title.html | Son's Wedding Costs Canadian Chance to Keep Senior Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/new-union-league-club-plans-shown.html | New Union League Club Plans Shown | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/police-department.html | Police Department. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/rumson-garden-club-holds-flower-show-exhibition-on-estate-of-mrs.html | RUMSON GARDEN CLUB HOLDS FLOWER SHOW; Exhibition on Estate of Mrs. Bertram H. Borden Well Attended --Dahlias and Gladioli Lead. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/reifsnyder-exhibition-to-be-renewed.html | Reifsnyder Exhibition to Be Renewed | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/officials-defend-freeport-texas-hold-committees-letter-on-dividends.html | OFFICIALS DEFEND FREEPORT TEXAS; Hold Committee's Letter on Dividends 'Unwarranted, Incorrect and Misleading.'FIND EARNINGS IMPROVING L.M. Williams Jr. Group Asked forExplanation in View of Fluctuations of Stock. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/explain-army-plays-in-blackboard-talk-coach-jones-follows.html | EXPLAIN ARMY PLAYS IN BLACKBOARD TALK; Coach Jones Follows Discussion on Assignments With a Dummy Scrimmage. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/small-canada-wheat-crop-forecast.html | Small Canada Wheat Crop Forecast. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/find-3d-man-slain-on-upper-east-side-police-discover-the-body-in-an.html | FIND 3D MAN SLAIN ON UPPER EAST SIDE; Police Discover the Body in an Abandoned Auto in 101st Street. KILLINGS ALL IN TWO WEEKS Latest Victim Believed to Be a Chauffeur-- Previous Murders Laid to Gangs. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/hagen-will-compete-in-glens-falls-open-horton-smith-sarazen-and.html | HAGEN WILL COMPETE IN GLENS FALLS OPEN; Horton Smith, Sarazen and Turnesa Also Enter Inaugural Tourney on Up-State Links. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/medical-officer-honored-award-recalls-heroism-of-major-williams-of.html | MEDICAL OFFICER HONORED.; Award Recalls Heroism of Major Williams of Des Moines in France. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/angloargentine-deal-assailed-as-illegal-two-buenos-aires-papers.html | ANGLO-ARGENTINE DEAL ASSAILED AS ILLEGAL; Two Buenos Aires Papers Laud Principle but Say President Overstepped Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/assails-use-of-boy-as-dry-informer-memphis-federal-judge-denounces.html | ASSAILS USE OF BOY AS DRY INFORMER; Memphis Federal Judge Denounces Practice When Youth, 18, Testifies to Drinking Liquor. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/miss-hilleary-wins-and-reaches-final-conquers-miss-page-by-6375-in.html | MISS HILLEARY WINS AND REACHES FINAL; Conquers Miss Page by 6-3,7-5 in Philadelphia Grass Court Title Play. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/political-basis-urged-for-union-of-europe-german-spokesman-suggests.html | POLITICAL BASIS URGED FOR UNION OF EUROPE; German Spokesman Suggests Doing Away With Visas--Also Asks 3-Year Tariff 'Truce.' | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/suffrage-for-women-weighed-in-argentina-bill-offered-in-congress.html | SUFFRAGE FOR WOMEN WEIGHED IN ARGENTINA; Bill Offered in Congress Calls Them 'in Many Ways Intellectually Superior to Men.' | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/whalen-rewards-police-department-commissioner-grants-two-days-extra.html | WHALEN REWARDS POLICE DEPARTMENT; Commissioner Grants Two Days Extra Vacation to All Members of the Force. FOR EXCELLENT WORK DONE. Move Announced In Address BeforePatrolmen's Benevolent Association at Tannersville. | True | From a Staff Correspondent of The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/walker-to-get-huge-radio-set.html | Walker to Get Huge Radio Set. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/flies-to-end-fear-killed-in-crash-former-pilot-persuaded-to-go-up.html | FLIES TO END FEAR, KILLED IN CRASH; Former Pilot, Persuaded to Go Up at Riedel Airport--His Companion Injured. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/janet-stone-makes-debut-at-dance-romantic-outdoor-setting-for-event.html | JANET STONE MAKES DEBUT AT DANCE; Romantic Outdoor Setting for Event on Parents' Estate at Locust Valley. DINNER FOR THE DEBUTANTE Frederic Winthrop Allens Entertain In Her Honor at the Piping Rock Club. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/philippines-to-issue-bonds.html | Philippines to Issue Bonds. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/it-t-receipts-up-100-in-six-months-earnings-per-share-lowered.html | I.T. & T. RECEIPTS UP 100% IN SIX MONTHS; Earnings Per Share Lowered, However, by Capital Increase and Debenture Payments. OTHER UTILITIES ADVANCE American and Foreign Power Doubles Net for Dividends In Half-Year Period. Report of the I.T. & T. American and Foreign Power. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stuart-walker-robbed-briefcase-containing-plays-stolen-from.html | STUART WALKER ROBBED.; Brief-Case Containing Plays Stolen From Manager's Motor Car. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bullard-is-eulogized-international-circles-attend-memorial-service.html | BULLARD IS EULOGIZED.; International Circles Attend Memorial Service at Geneva. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wigtons-win-golf-play-couples-75-net-takes-2ball-foursome-at.html | WIGTONS WIN GOLF PLAY.; Couple's 75 Net Takes 2-Ball Foursome at Plainfield. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sanctions-missouri-river-bridge.html | Sanctions Missouri River Bridge. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/scalded-by-fall-into-refinery-vat.html | Scalded by Fall Into Refinery Vat. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/passing-of-crisis-in-monaco-likely-princess-charlotte-hands-her.html | PASSING OF CRISIS IN MONACO LIKELY; Princess Charlotte Hands Her Father's Reply to Citizens-- Thinks It Will Be Accepted. REVOLT PROBABLY AVERTED Voters' Ultimatum Declared They Would Hold Plebiscite if Their Demands Were Refused. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/army-star-defeats-124-in-rifle-match-lieut-king-us-infantry-wins.html | ARMY STAR DEFEATS 124 IN RIFLE MATCH; Lieut. King, U.S. Infantry Wins Davy Crockett Shoot at Camp Perry. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/city-planners-in-parley-prince-addresses-delegates-at-convention-in.html | CITY PLANNERS IN PARLEY.; Prince Addresses Delegates at Convention in Rome. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/metal-airship-ends-trip-from-detroit-dirigible-reaches-lakehurst.html | METAL AIRSHIP ENDS TRIP FROM DETROIT; Dirigible Reaches Lakehurst After Flight Through Strong Headwinds. PUZZLING HOLES IN CRAFT Experts Unable to Determine Cause --Pilot Gets Aid for Victim of Runaway Horses. To Be Tested Soon. Starts Rescue in Runaway. | True | Special to The New York Times.Times Wide World Photo. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/accounting-progress-held-prosperity-aid-america-has-outstripped.html | ACCOUNTING PROGRESS HELD PROSPERITY AID; America Has Outstripped World in Cost Finding Methods, Convention Here Is Told. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/follet-accurate-in-tossing-aerials-star-ball-carrier-assumes-new.html | FOLLET ACCURATE IN TOSSING AERIALS; Star Ball Carrier Assumes New Role in N.Y.U. Practice-- Completes 11 Passes. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/horse-show-honors-to-miss-carpenter-1st-and-2d-places-in-hunters.html | HORSE SHOW HONORS TO MISS CARPENTER; 1st and 2d Places in Hunters' Class Won by Delaware Exhibitor's Pair. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/new-orleans-tieup-stirs-labor-chiefs-mahon-will-order-trolley-men.html | NEW ORLEANS TIE-UP STIRS LABOR CHIEFS; Mahon Will Order Trolley Men to Return if Accord They Rejected Still Holds. GREEN IS INVESTIGATING Acting Mayor Rebukes Police for Throwing Gas Bomb After Car Is Dynamited. Company Head Wires Mahon. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/burmeister-wain-issue-danish-shipyard-to-add-5000000-kroner-to.html | BURMEISTER & WAIN ISSUE.; Danish Shipyard to Add 5,000,000 Kroner to Capital Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/naval-mathematics.html | NAVAL MATHEMATICS. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/vince-dundee-again-to-box-bain.html | Vince Dundee Again to Box Bain. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bogoljubow-wins-and-ties-alekhine-triumphs-over-champion-in-38.html | BOGOLJUBOW WINS AND TIES ALEKHINE; Triumphs Over Champion in 38 Moves in 4th Game for the World's Chess Crown. EXHIBITS SMART DEFENSE Repulses Attack on King and Forces Titleholder Into Difficulty on the 32d Play. Alekhine in Difficulty. Champion's Efforts Fail. | True | Times Wide World Photo. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/calls-canal-vital-issue-carrington-says-patriotism-makes.html | CALLS CANAL VITAL ISSUE.; Carrington Says Patriotism Makes All-American Route Necessary. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mussolini-yields-7-cabinet-posts-appoints-undersecretaries-to-them.html | MUSSOLINI YIELDS 7 CABINET POSTS; Appoints Under-Secretaries to Them and Also Names Two Other Ministers. KEEPS INTERIOR PORTFOLIO Stanch Fascist Faith and Youth Mark Choices--Grandi Becomes Foreign Minister. Fourth Leader Envoy. MUSSOLINI YIELDS 7 CABINET POSTS Reorganization Last Year. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/et-quinn-sculptor-is-found-drowned-noted-artist-in-bronze-had-been.html | E.T. QUINN, SCULPTOR, IS FOUND DROWNED; Noted Artist in Bronze Had Been Ailing Since He Took Poison Last May. HIS FAMILY IS SILENT But Friend Says His Body Was Taken From Bay Off Governors Island on Monday. Drowning Is Rumored. Many Works in Museums Here. E.T. QUINN, SCULPTOR, IS FOUND DROWNED | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/austin-of-england-is-beaten-by-doeg-defeat-of-invader-puts-4.html | AUSTIN OF ENGLAND IS BEATEN BY DOEG; Defeat of Invader Puts 4 Americans in U.S. Semi-FinalsFirst Time Since 1924.TILDEN CONQUERS VAN RYNFormer Champion Rallies to Triumph by 7-5, 2-6, 9-7, 6-2 at Forest Hills.MERCUR AND HUNTER WINFormer Checks Allison and NewRochelle Star Easily Beats Williams--7,500 See Matches. Hunter Attacks With Power. Van Ryn Starts Poorly. | True | By Allison Danzig | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/hagenlacher-breaks-even.html | Hagenlacher Breaks Even. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/differs-with-passfield-british-diplomat-in-chicago-says-britain.html | DIFFERS WITH PASSFIELD.; British Diplomat in Chicago Says Britain Might Yield Mandate. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/yale-reveals-plans-for-new-buildings-asks-permit-to-erect-law-group.html | YALE REVEALS PLANS FOR NEW BUILDINGS; Asks Permit to Erect Law Group, Dormitories and Medical Laboratory Costing $4,350,000. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/held-in-police-card-fraud-bricklayer-is-accused-of-selling-courtesy.html | HELD IN POLICE CARD FRAUD; Bricklayer Is Accused of Selling "Courtesy" Slip for $25. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cubans-arrest-americans-woman-cabaret-operator-accused-of-aiding.html | CUBANS ARREST AMERICANS.; Woman Cabaret Operator Accused of Aiding Alien Smugglers. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/gets-1000000-loan-on-new-house.html | Gets $1,000,000 Loan on New House | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stadium-card-signed-maloneyemanuel-heeneyhoffman-to-support.html | STADIUM CARD SIGNED.; Maloney-Emanuel, Heeney-Hoffman to Support Loughran-Sharkey. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/slight-loss-in-gold-by-bank-of-england-weeks-decrease-156000-loans.html | SLIGHT LOSS IN GOLD BY BANK OF ENGLAND; Week's Decrease 156,000-- Loans and Note Issue Reduced, Reserve Ratio Higher. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/108052500-new-securities-to-be-put-on-market-today.html | $108,052,500 New Securities To Be Put on Market Today | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/jones-against-change-in-rules-for-tourney-atlanta-starting-east.html | JONES AGAINST CHANGE IN RULES FOR TOURNEY; Atlanta, Starting East, Says Real Champion Should Be Able to Play 2 or 72 Holes. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/holy-cross-checks-work-mistakes-are-explained-in-dummy.html | HOLY CROSS CHECKS WORK.; Mistakes Are Explained in Dummy Scrimmage--Sichol at Centre. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/100-enter-radio-contest-many-more-here-expected-to-compete-for.html | 100 ENTER RADIO CONTEST.; Many More Here Expected to Compete for Atwater Audition Prizes. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/ottawa-hockey-club-sold-foran-to-direct-franchise.html | Ottawa Hockey Club Sold; Foran to Direct Franchise | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stocks-irregular-over-the-counter-banks-active-with-gains-and.html | STOCKS IRREGULAR OVER THE COUNTER; Banks Active, With Gains and Losses--Trading Quiet in Insurance Issues. INDUSTRIALS HOLD FIRM Utility Common Shares Generally Lower--Lull Follows Early Strength In Store Chains. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/a-son-to-mrs-raymond-f-de-voe.html | A Son to Mrs. Raymond F. De Voe. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/joins-northwest-bancorporation.html | Joins Northwest Bancorporation. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/blind-man-killed-by-train-also-crippled-he-falls-on-elevated-track.html | BLIND MAN KILLED BY TRAIN; Also Crippled, He Falls on Elevated Track on Way Home. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.United States and Overseas. Empire Corporation. Hyvac Radio Tube. General Instrument Corporation. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/simmons-attacks-tariff-as-embargo-smoot-defends-bill-leaders-clash.html | SIMMONS ATTACKS TARIFF AS EMBARGO; SMOOT DEFENDS BILL; Leader's Clash on Party Stands as They Fire Opening Guns in General Senate Debate. COMPETITIVE VIEW SCORED Republican Chief Calls Democrats "Internationalists" Undermining Protection.SAYS HOOVER HAS MANDATEAnd Predicts Approval--SimmonsCharges Aid to Monopoly andHardship on Farmers. Rival Leaders in Full Voice. Smoot Warns of People's "Mandate." SIMMONS ATTACKS TARIFF AS EMBARGO Sees Menace of "Internationalists." As to Extent of "Limited Changes." Denies Favoring of "Selected Few." Doubts Rise in Sugar Price. Simmons Contrasts Party Stands. Calls Flexible Plan "Autocratic." Declares Farmer Gets "Gold Brick." | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/municipal-loans-awards-and-offerings-of-new-securities-issued-for.html | MUNICIPAL LOANS.; Awards and Offerings of New Securities Issued for Various Public Purposes. State of Massachusetts. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/the-screen-the-ventriloquist.html | THE SCREEN; The Ventriloquist. | True | By Mordaunt Hall. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tuttle-is-enjoined-on-brokerage-firm-barred-temporarily-from-use-of.html | TUTTLE IS ENJOINED ON BROKERAGE FIRM; Barred Temporarily From Use of Records in the Gray Company Case. MEN UNDER BAIL PROTEST Montgomery and Tiffany Contend Federal Prosecutor Violated Their Legal Rights. Two Under Heavy Bail. Employes Submit Affidavits. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/west-va-cubs-break-camp-squad-leaves-for-morgantown-varsity-stays.html | WEST VA. CUBS BREAK CAMP.; Squad Leaves for Morgantown-- Varsity Stays at Jackson's Mills. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/columbia-decides-to-discard-huddle-coach-crowley-announces-that.html | COLUMBIA DECIDES TO DISCARD HUDDLE; Coach Crowley Announces That Quarterback Will Call the Signals This Fall. TWO MEN ARE AVAILABLE Coach Believes Joyce and Liflander Are Qualified to Snap Out Plays. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/five-suspects-held-in-bank-kidnapping-one-an-exconvict-identified.html | FIVE SUSPECTS HELD IN BANK KIDNAPPING; One, an Ex-Convict, Identified by W.H. Elliott as Driver of Gangsters' Car. SEVERAL ARRESTS LIKELY Associate of Harry H. Weinberger In Hobart Trust Company Branch Is Questioned at Length. Elliott Identifies One. His Story of Kidnapping. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/macdonald-decides-to-sail-on-sept-28-premier-announces-his-plans.html | MACDONALD DECIDES TO SAIL ON SEPT. 28; Premier Announces His Plans for Visit to Hoover After Dawes Presents Note. ONLY ONE ISSUE IS LEFT Further Parleys Necessary on the Armament of Three American Cruisers. Sensation in London. M'DONALD DECIDES TO SAIL ON SEPT. 28 Opinion Backs MacDonald. Reductions Believed Advised. Premier Will Have Backing. Solution to Be Provisional. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/hudkins-to-box-anderson.html | Hudkins to Box Anderson. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/rule-against-inquest-into-death-of-kvale-minnesota-officials-end-in.html | RULE AGAINST INQUEST INTO DEATH OF KVALE; Minnesota Officials End Investigation--Volstead May SeekSeat in Congress. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/hoppe-increases-lead-beats-cosgrove-5031-5017-at-3cushionsscore-now.html | HOPPE INCREASES LEAD.; Beats Cosgrove, 50-31, 50-17 at 3Cushions--Score Now 200-120. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/title-yacht-series-tied-as-scots-win-caryl-beats-gypsy-by-44.html | TITLE YACHT SERIES TIED AS SCOTS WIN; Caryl Beats Gypsy by 44 Seconds in 4th Race for Seawanhaka Challenge Cup.DECIDING EVENT ON TODAYSkipper Robertson of Invading 8-Meter Sloop Leads Throughout 15-Mile Journey.BIG GALLERY SEES MATCHYachts and Power Boats in ColorfulOcean Parade--Navy DirigibleLos Angeles Salls Overhead. Gypsy Off to Poor Start. Gypsy Gains on Caryl. | True | By Shannon Cormack. Special To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mrs-fkw-ryals-weds-mother-of-mrs-bartlett-arkell-bride-of-radcliffe.html | MRS. F.K.W. RYALS WEDS.; Mother of Mrs. Bartlett Arkell Bride of Radcliffe Hordern. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/womens-golf-title-won-by-miss-hicks-kong-island-girl-takes-western.html | WOMENS GOLF TITLE WON BY MISS HICKS; Kong Island Girl Takes Western Medal Play Championship by 14-Stroke Margin. EQUALS PAR FOR 72 HOLES Records Sensational Score of 320, Registering an 81 in the Final Round at Flossmoor. MISS VAN WIE RUNNER-UP Miss. Orcutt and Mrs. Mida Tie for Third Honors With 336--Mrs. Pardue Fifth With 340. Plays Consistent Golf. Gets Usual Birdie 5s. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bear-enters-alabama-house-found-on-stove-eating-cake.html | Bear Enters Alabama House; Found on Stove, Eating Cake | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/yanks-solve-gray-and-upset-browns-end-spell-of-st-louis-pitchers.html | YANKS SOLVE GRAY AND UPSET BROWNS; End Spell of St. Louis Pitchers, Collecting Eleven Hits and Winning, 5-2. SHERID HURLS EFFECTIVELY Stops Visitors After Five Victories in Row Over Hugmen--Combs Stars at Bat and Afield. Combs Makes First Run. Combs Puts Yankees Ahead. | True | By William E. Brandt. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/gen-clayton-mourned-population-of-near-east-deeply-grieved-over-his.html | GEN. CLAYTON MOURNED.; Population of Near East Deeply Grieved Over His Sudden Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/theologian-tried-for-heresy-in-cape-town-bible-dispute.html | Theologian Tried for Heresy In Cape Town Bible Dispute | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tuberculosis-toll-shows-big-decline-mortality-rate-in-59-american.html | TUBERCULOSIS TOLL SHOWS BIG DECLINE; Mortality Rate in 59 American Cities Drops From 174 to 73 Per 100,000 in 19 Years. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/politest-policemen-to-get-medals-and-20-each-year.html | Politest Policemen to Get Medals and $20 Each Year | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/miss-trumbull-likes-13-if-its-in-diamonds-thats-the-number-of-gems.html | MISS TRUMBULL LIKES 13, IF IT'S IN DIAMONDS; That's the Number of Gems in Engagement Ring of John Coolidge's Bride-to-Be. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/oil-pool-to-curb-output-oklahoma-city-group-agrees-on-shutin-for.html | OIL POOL TO CURB OUTPUT.; Oklahoma City Group Agrees on Shut-In for Thirty Days. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/saved-by-conan-doyle-fails-to-repay-1250-oscar-slater-who-got-30000.html | SAVED BY CONAN DOYLE, FAILS TO REPAY $1,250; Oscar Slater, Who Got $30,000 After Escaping Gallows, Says He Cannot Spare Money Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/benefit-for-girl-scouts-exhibition-of-early-americana-to-be-held-at.html | BENEFIT FOR GIRL SCOUTS.; Exhibition of Early Americana to Be Held at Art Galleries. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/new-rail-post-for-ce-smith.html | New Rail Post for C.E. Smith. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bond-market-dull-prices-irregular-convertibles-recently-active-sell.html | BOND MARKET DULL; PRICES IRREGULAR; Convertibles, Recently Active, Sell in Small Amounts, Several Losing Ground. RAILROAD ISSUES ARE FIRM Shell Union 5s Touch New Low at 93-- Government Securities Move in Narrow Range. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/macdonald-reaffirms-friendship-to-france-tells-french-correspondent.html | MACDONALD REAFFIRMS FRIENDSHIP TO FRANCE; Tells French Correspondent That Labor Policy Is One of Cooperation Only. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/to-build-new-school-social-research-institution-will-have-home-in.html | TO BUILD NEW SCHOOL.; Social Research Institution Will Have Home in West 12th Street. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/giants-bat-hard-beat-pirates-85-make-11-hits-off-kremer-and-french.html | GIANTS BAT HARD, BEAT PIRATES, 8-5; Make 11 Hits Off Kremer and French and Win Third Straight in Series. LEACH STARS IN ATTACK Gets Homer, Triple, Single and Drives In Four Runs--Ott Also Makes Four-Bagger. | True | By John Dresinger. Special To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/changes-at-penn-state-shifts-made-during-afternoon-drill-squad-idle.html | CHANGES AT PENN STATE.; Shifts Made During Afternoon Drill --Squad Idle in Morning. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wants-all-to-learn-elements-of-science-rutgers-dean-declares.html | WANTS ALL TO LEARN ELEMENTS OF SCIENCE; Rutgers Dean Declares Experts Dominate Life So Entirely Ordinary Man May Sink to Serfdom. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/freedom-or-disillusion.html | FREEDOM OR DISILLUSION? | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wctu-leader-upholds-wets-who-vote-dry-in-congress.html | W.C.T.U. Leader Upholds Wets Who Vote Dry in Congress | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/miller-stops-senators-yields-only-seven-hits-and-indians-triumph-by.html | MILLER STOPS SENATORS.; Yields Only Seven Hits and Indians Triumph by 5 to 1. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/porto-rican-delegates-on-way-here.html | Porto Rican Delegates on Way Here | True | Wireless to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/miron-cristea-near-death-question-of-patriarchs-successor-in.html | MIRON CRISTEA NEAR DEATH; Question of Patriarch's Successor in Regency Stirs Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/gar-votes-down-reunion-with-gray-let-them-fold-up-battle-flags-says.html | G.A.R. VOTES DOWN REUNION WITH GRAY; Let Them Fold Up Battle Flags, Says New Jersey Veteran at Portland Encampment. FOSTER ELECTED CHIEF Bay State Man to Be New Commander--Cincinnati Is Chosenas 1930 Meeting Place. Foster Elected Commander. Appoints New Aides. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/put-to-death-for-attacking-girl.html | Put to Death for Attacking Girl. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stock-exchange-nine-wins-defeats-fort-wood-91-for-10th-straight.html | STOCK EXCHANGE NINE WINS; Defeats Fort Wood, 9-1, for 10th Straight Victory. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/hoover-defers-october-trip-to-texas-because-of-macdonald-visit-and.html | Hoover Defers October Trip to Texas Because of MacDonald Visit and Tariff | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/a-daughter-to-mrs-as-nash.html | A Daughter to Mrs. A.S. Nash. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tut-gets-verdict-over-petrolle.html | Tut Gets Verdict Over Petrolle. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/citys-rate-defeats-laid-to-its-lawyers-thomas-says-consumers-here.html | CITY'S RATE DEFEATS LAID TO ITS LAWYERS; Thomas Says Consumers Here Pay 100 Per Cent More for Lighting Than in Up-State Towns. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/2-die-when-plane-burns-pilot-and-woman-killed-at-carroll-iowasecond.html | 2 DIE WHEN PLANE BURNS.; Pilot and Woman Killed at Carroll, Iowa--Second Passenger Hurt. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/funeral-of-canfield-classmates-bearers-for-airplane-courier-killed.html | FUNERAL OF CANFIELD.; Classmates Bearers for Airplane Courier Killed in Crash. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/soviet-ship-believed-lost-wreckage-found-on-finland-gulf-shore.html | SOVIET SHIP BELIEVED LOST; Wreckage Found on Finland Gulf Shore Thought That of Destroyer. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/the-weather.html | THE WEATHER. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/plan-noted-links-replica-purchase-club-president-would-reproduce.html | PLAN NOTED LINKS REPLICA.; Purchase Club President Would Reproduce European Holes. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/surplus-decreased-by-cuban-railroads-consolidated-reports-2586331.html | SURPLUS DECREASED BY CUBAN RAILROADS; Consolidated Reports $2,586,331 for Dividends on June 30, Against $4,586,331 Last Year. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/say-device-revives-heart-australian-scientist-asserts-electric.html | SAY DEVICE REVIVES HEART.; Australian Scientist Asserts Electric Needle Restored Child. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/new-issues-for-old-colony-railroad.html | New Issues for Old Colony Railroad. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shows.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shows Decreases. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/two-81s-threaten-greggs-golf-lead-willett-samuel-miller-equal.html | TWO 81S THREATEN GREGG'S GOLF LEAD; Willett, Samuel Miller Equal Pittsburgh Entry's First-Round Score at Apawamis. TAKE FIRST NINE IN 38s Townsend and Edward Hart Return 83s in United States SeniorChampionship Play. Miller Misses Two Putts. Notables in Play. | True | By Lincoln A. Werden. Special To The New York Times.p. & A. Photo. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/capablanca-beats-steiner-at-chess-former-worlds-champion-retains.html | CAPABLANCA BEATS STEINER AT CHESS; Former World's Champion Retains Lead in Tenth Round of Play at Budapest.TARTAKOWER IN 2D PLACETriumphs Over Canal and Moves Upas Result of Defeat of Rubinstein by Colle. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mrs-balliett-engaged-daughter-of-the-late-whitney-lyon-to-wed.html | MRS. BALLIETT ENGAGED.; Daughter of the Late Whitney Lyon to Wed Kenneth H. Sheldon. Dixon--Field. Hansen--Merritt. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/buys-greenwich-estate-robert-t-stone-stock-broker-to-build-on.html | BUYS GREENWICH ESTATE.; Robert T. Stone, Stock Broker, to Build on Thirty-Acre Tract. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/ashby-out-at-williams-wheeler-and-stayman-backs-also-report-to.html | ASHBY OUT AT WILLIAMS.; Wheeler and Stayman, Backs, Also Report to Coach Caldwell. | True | Special to The New York Times. | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/chemists-adopt-education-plan-endowed-program-provides-for-teaching.html | CHEMISTS ADOPT EDUCATION PLAN; Endowed Program Provides for Teaching the Peace Uses of Science Throughout Country. TO UTILIZE WOMEN'S CLUBS Division of Society Meeting at Minneapolis Declares Aim to Clarify Defense Problem. Non-Technical Study Syllabus. To Provide Lecture Courses. Any Profits to Go to Science. Langmuir Would Reach Children. University Methods Assailed. Diamond Synthesis Described. | True | From a Staff Correspondent of The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/lafayette-backs-active-cover-punts-with-ends-in-light-drillanthony.html | LAFAYETTE BACKS ACTIVE.; Cover Punts With Ends in Light Drill--Anthony Injures Hip. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/davis-flies-over-area-damaged-by-typhoon-governor-general-of.html | DAVIS FLIES OVER AREA DAMAGED BY TYPHOON; Governor General of Philippines Acts to Speed Relief--Invites French Tennis Team to Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/t-john-nixon-dead-dean-of-canadian-horsemen-reached-the-age-of-76.html | T. JOHN NIXON DEAD.; Dean of Canadian Horsemen Reached the Age of 76 Years. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/54th-camp-typhoid-case-reported.html | 54th Camp Typhoid Case Reported. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/triple-radio-merger-reported-under-way-officials-of-general.html | TRIPLE RADIO MERGER REPORTED UNDER WAY; Officials of General Electric, Radio Corporation and Westinghouse Decline Comment on Rumor | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/berlin-bomb-arrests-total-40-more-likely-mother-of-capt-volk-among.html | BERLIN BOMB ARRESTS TOTAL 40, MORE LIKELY; Mother of Capt. Volk Among Those Seized--New Law Expected to Provide Heavy Penalties. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/suneagles-beaten-by-rumson-four-bow-to-new-jersey-riders-96-as.html | SUNEAGLES BEATEN BY RUMSON FOUR; Bow to New Jersey Riders, 9-6 as Latter Stage Rally Late in Game. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/flier-tells-how-fog-balked-swedish-plane-sverige-radio-operator.html | FLIER TELLS HOW FOG BALKED SWEDISH PLANE; Sverige Radio Operator Comes Here From Greenland to Take Boat for Home. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/1106000-gold-imported-in-week.html | $1,106,000 Gold Imported in Week. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/says-chicago-banker-fled-trial-in-spain-madrid-newspaper-asserts-pj.html | SAYS CHICAGO BANKER FLED TRIAL IN SPAIN; Madrid Newspaper Asserts P.J. Dee Faced Museum Theft Charge --Associates Make Denial. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/corporation-reports-general-capital-corporation-empire-fire.html | CORPORATION REPORTS; General Capital Corporation. Empire Fire Insurance. Eisler Electric. Pepperell Manufacturing. American Electric Securities. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/postoffice-auction-to-be-sept-17.html | Postoffice Auction to Be Sept. 17. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/1000-cars-for-the-st-paul.html | 1,000 Cars for the St. Paul. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/insatiable-farmers.html | INSATIABLE FARMERS. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/geneva-outlines-ford-pay-inquiry-filene-donor-of-25000-and-labor-of.html | GENEVA OUTLINES FORD PAY INQUIRY; Filene, Donor of $25,000, and Labor Office Head Agree to Terms of Study. TO START NOW IN DETROIT --With $6 Day Minimum There Basis, Equivalent for Ford Worker in 17 European Cities Will Be Fixed. Will Start in Detroit. Far-Reaching Effects Foreseen. Would Extend Inquiry. Rumania Grants Ford Land. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bronx-properties-sold-small-dwellings-and-store-property-sold.html | BRONX PROPERTIES SOLD; Small Dwellings and Store Property Sold. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/boy-thief-hides-2200-in-times-sq-subway-jewels-unmolested-on.html | Boy Thief Hides $2,200 in Times Sq. Subway; Jewels Unmolested on Platform Two Hours | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/palestine-colony-to-be-named-for-marshall-agency-plans-honor-at.html | Palestine Colony to Be Named for Marshall; Agency Plans Honor at Meeting of Tribute | True | Wireless to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/walker-to-visit-veterans-at-saranac.html | Walker to Visit Veterans at Saranac | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mrs-ev-hartford-hostess-in-newport-others-giving-luncheons-are-mrs.html | MRS. E.V. HARTFORD HOSTESS IN NEWPORT; Others Giving Luncheons Are Mrs. C.L. Harding, Thomas Powers and Mrs. Whitehouse. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/labor-government-wins-confidence-successes-in-meeting-foreign.html | LABOR GOVERNMENT WINS CONFIDENCE; Successes in Meeting Foreign Problems Seen as Aid in Settling Domestic Issues. COAL INDUSTRY TO COME UP Miners and Owners Meet Separately in London for Discussions Before Parliament Resumes Next Month. Conservatives in New Role. Snowden Victory Important. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/two-brooklyn-flats-sold.html | Two Brooklyn Flats Sold. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/argentine-dairymen-demand-financial-aid.html | ARGENTINE DAIRYMEN DEMAND FINANCIAL AID | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stock-exchange-to-censor-trusts-members-forming-investment.html | STOCK EXCHANGE TO CENSOR TRUSTS; Members Forming Investment Organizations Must Submit Details to Committee. CHANGES MAY BE REQUIRED Advertisement and Circular of Offering to Be Scrutinized, With Charter and By-Laws. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/large-clubhouse-planned-structure-300-feet-long-to-be-built-at.html | LARGE CLUBHOUSE PLANNED; Structure 300 Feet Long to Be Built at Milton Point, Rye. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/dinner-dance-for-miss-peggy-moore.html | Dinner Dance for Miss Peggy Moore | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/august-hirsch-is-dead-birmingham-ala-merchant-prominent-in-civic.html | AUGUST HIRSCH IS DEAD.; Birmingham (Ala.) Merchant Prominent in Civic Life for 45 Years. | True | Special to The New York Times. | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/4096300-of-german-loan-drawn.html | $4,096,300 of German Loan Drawn. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/buys-berkey-gay-co-simmons-acquires-michigan-concern-at-reported.html | BUYS BERKEY & GAY CO.; Simmons Acquires Michigan Concern at Reported Price of$15,000,000. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/fire-record.html | Fire Record. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sophomore-force-helps-manhattan-six-newcomers-gain-recognition-on.html | SOPHOMORE FORCE HELPS MANHATTAN; Six Newcomers Gain Recognition on Varsity Football Squad in Training Camp.BACK FIELD SHOWING SPEEDLepis and Mazurki, Tackles, Only Players Above 200 Pounds-- Schwarzer Is Optimistic. Schwarzer Making Progress. To Share Punting Assignment. | True | By Arthur. J. Daley. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/jerusalem-police-raid-jewish-paper-edition-of-doar-hayom-seized-and.html | JERUSALEM POLICE RAID JEWISH PAPER; Edition of Doar Hayom Seized and Publication Suspended-- Owned by Americans. SPECIAL GUARDS IN CITY Extra Precautions Are Taken as Arab Villagers Flock In for the Moslem Sabbath. Guards for Moslem Sabbath. Troops Sent to Border. Arabs Said to Blame Mufti. Arab Meeting Reported. Arabs Deny Mosque Violations. Passfield Receives Zionists. Inquiry Reported Named. | True | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mrs-stetson-wins-golf-final-at-shawnee-third-time-in-row.html | Mrs. Stetson Wins Golf Final At Shawnee Third Time in Row | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/continental-bank-expected-to-merge-negotiations-for-union-with.html | CONTINENTAL BANK EXPECTED TO MERGE; Negotiations for Union With Fidelity Trust Company Reported in Wall St.THEIR RESOURCES LARGELatter Institution Was Formed byConsolidation of Four OtherFinancial Concerns. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/penn-squad-holds-spirited-scrimmage-kuen-and-beaumont-kept-out-of.html | PENN SQUAD HOLDS SPIRITED SCRIMMAGE; Kuen and Beaumont Kept Out of Action With Injuries--Tanseer Has Twisted Neck. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/willed-fund-to-cornell-et-jones-left-residue-to-college-after-death.html | WILLED FUND TO CORNELL; E.T. Jones Left Residue to College After Death of Widow. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sports-of-the-times-the-last-leap-passing-shots.html | Sports of the Times; The Last Leap. Passing Shots. | True | By John Kieran. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sigmund-baer-dies-st-louis-merchant-stricken-suddenly-in-his-hotel.html | SIGMUND BAER DIES; ST. LOUIS MERCHANT; Stricken Suddenly in His Hotel at Atlantic City on Return From Europe. FEW DOLLARS GAVE START Came to This Country as Boy of 17 to Work in a Store--In Business With Others Four Years Later. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/athletics-win-43-need-3-more-games-boleys-hit-in-8th-beats-white.html | ATHLETICS WIN, 4-3; NEED 3 MORE GAMES; Boley's Hit in 8th Beats White Sox as Mackmen Advance Toward Pennant. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/10650000-bonds-awarded-in-chicago-sanitary-district-issue-goes-to.html | $10,650,000 BONDS AWARDED IN CHICAGO; Sanitary District Issue Goes to Group Headed by Continental Illinois Company. SUCCESSFUL BID 93.89901 Only Other, by National City Syndicate, 98.5879--To Be Offered Todayat Prices to Yield 5 to 6%. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/falcon-oil-to-sell-out-makes-deal-for-spanish-company-to-take.html | FALCON OIL TO SELL OUT.; Makes Deal for Spanish Company to Take Venezuela Holdings. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/reserve-bank-positions-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITIONS.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/electrical-workers-hold-to-talkie-jobs-miami-convention-votes-to.html | ELECTRICAL WORKERS HOLD TO 'TALKIE' JOBS; Miami Convention Votes to Oppose Operations Going toStage Employes. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/140113-own-motors-stock-number-of-corporations-shareholders-rose-in.html | 140,113 OWN MOTORS STOCK; Number of Corporation's Shareholders Rose in Third Quarter. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/dartmouth-engages-in-touch-football-work-concludes-arduous-practice.html | DARTMOUTH ENGAGES IN TOUCH FOOTBALL; Work Concludes Arduous Practice -- Marsters, Clark and Yudicky Excel in Aerial Display. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/eastern-league.html | EASTERN LEAGUE. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/beech-nut-stock-transfer-gold-dust-takes-46000-shares-held-by.html | BEECH NUT STOCK TRANSFER; Gold Dust Takes 46,000 Shares Held by United Cigar Stores. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/infant-death-rate-up-child-health-body-notes-slight-increase-over.html | INFANT DEATH RATE UP.; Child Health Body Notes Slight Increase Over 1927 Low Record. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/us-yacht-to-race-swedish-boat-today-diane-will-oppose-challenger-in.html | U.S. YACHT TO RACE SWEDISH BOAT TODAY; Diane Will Oppose Challenger in International Series for Indian Harbor Cup. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/miss-shaler-weds-lc-de-rochemont-ceremony-in-church-of.html | MISS SHALER WEDS L.C. DE ROCHEMONT; Ceremony in Church of Transfiguration Performed by theRev. Allan Evans.MISS HELEN SANDS BRIDE Married to Lawrence E. Humphreyin Garden of Her Parents' Homein Larchmont--Other Nuptials. Schieffel--Winterbotham. Wilcox--Carey. Engel--Eshbaugh. Bullock--Archer. Humphrey--Sands. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/brown-squad-divided-mclaughry-selects-four-elevens-for-signal.html | BROWN SQUAD DIVIDED.; McLaughry Selects Four Elevens for Signal Drill--Three Men Report. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/plans-modernistic-estate-for-upper-westchester.html | Plans Modernistic Estate For Upper Westchester | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cripples-handicap-ccn-progress-babor-who-has-infected-hands-sent.html | CRIPPLES HANDICAP C.C.N. PROGRESS; Babor, Who Has Infected Hands, Sent Here for Treatment-- Tatarsky Has Bad Hip. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/copper-buying-reduced.html | Copper Buying Reduced. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/cubs-lose-to-phils-move-nearer-flag-beaten-71-but-pirates-defeat.html | CUBS LOSE TO PHILS; MOVE NEARER FLAG; Beaten, 7-1, but Pirates' Defeat Puts Chicago Within3 Victories of Pennant. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wants-freight-service-board-of-trade-asks-railroads-to-delay-its.html | WANTS FREIGHT SERVICE.; Board of Trade Asks Railroads to Delay Its Abandonment. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/federal-bank-cash-reserves-increase-weekly-consolidated-statement.html | Federal Bank Cash Reserves Increase, Weekly Consolidated Statement Shows | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/churchill-says-arabs-owe-much-to-jews-envy-to-blame-for-outbreaks.html | CHURCHILL SAYS ARABS OWE MUCH TO JEWS; Envy to Blame for Outbreaks, British Statesman Tells Reporters in San Francisco. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/southern-hemisphere-factor-in-wheat-crop-bank-of-america-estimates.html | SOUTHERN HEMISPHERE FACTOR IN WHEAT CROP; Bank of America Estimates That World's Supplies Will Almost Be Equaled by Demand. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/35-out-at-wesleyan-report-to-coach-wood-for-first-drill-of-the.html | 35 OUT AT WESLEYAN.; Report to Coach Wood for First Drill of the Season. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wheat-prices-rise-on-weather-news-drought-and-crop-damage-in.html | WHEAT PRICES RISE ON WEATHER NEWS; Drought and Crop Damage in Argentina Are Affecting Values in Many Markets. NO EXPORT TRADE REPORTED Corn Fails to Attract Outside Buying and Persistent SellingCarries Values Down. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mortgages-recorded-instruments-are-filed-in-connection-with-recent.html | MORTGAGES RECORDED.; Instruments Are Filed in Connection With Recent Sales. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/marshall-funeral-plans-indefinite-relatives-to-start-home-with-body.html | MARSHALL FUNERAL PLANS INDEFINITE; Relatives to Start Home With Body Sept. 18--Coffin Sealed in Zurich Cemetery . NO SERVICES IN EUROPE Tributes From Organizations Continue and a Memorial ServiceIs Arranged. Plans Here Held Up. Praises His Work at Zurich. Stand in Mourning. Brooklyn Pays Tribute. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/to-plant-more-potatoes-florida-and-texas-growers-will-increase.html | TO PLANT MORE POTATOES.; Florida and Texas Growers Will Increase Acreage in Spring. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/banks-to-restore-waggoner-funds-western-institutions-are-said-to.html | BANKS TO RESTORE WAGGONER FUNDS; Western Institutions Are Said to Have Agreed to Surrender Cash to Victims of Fraud. EVIDENCE ON THE WAY HERE Six or More Persons Also Expected to Arrive on Monday for Grand Jury Hearing Evidence Due Here Monday. Girls Subpenaed to Appear Here. Waggoner Weeps on Seeing Wife. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/reynolds-and-traylor-chosen-as-the-americans-to-help-form-world.html | REYNOLDS AND TRAYLOR CHOSEN AS THE AMERICANS TO HELP FORM WORLD BANK; ACCEPTANCE IS CONFIRMED New York and Chicago Bankers Selected by Young and Morgan. THEY PREPARE TO SAID Service Will Be Unofficial, but They Will Have Full Voting Powers. BOTH ARE SELF-MADE MEN Reynolds Began Career as a Lawyer and Teacher-- Traylor Once a Cowboy. Reported Preparing to Sail. Both Self-Made Men. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/wheat-pool-a-bull-factor-canadas-part-in-world-market-is-pointed.html | WHEAT POOL A BULL FACTOR; Canada's Part in World Market Is Pointed Out by Henry Wise Wood. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/jersey-city-beats-baltimore-in-10th-orioles-lose-1211-despite.html | JERSEY CITY BEATS BALTIMORE IN 10TH; Orioles Lose, 12-11, Despite Seven-Run Rally in Eighth, Which Ties the Score. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/permits-drop-3700000-westchesters-august-total-shows-large-decline.html | PERMITS DROP $3,700,000.; Westchester's August Total Shows Large Decline From Year Ago. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/money-thursday-sept-12-1929.html | MONEY.; Thursday, Sept. 12, 1929. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/mastoid-operation-on-mayors-wife-mrs-walker-under-knife-at-broad.html | MASTOID OPERATION ON MAYOR'S WIFE; Mrs. Walker Under Knife at Broad Street Hospital and Is Reported Doing Well. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/new-milk-racket-of-800000-charged-banton-gets-data-wynne-says.html | NEW MILK 'RACKET' OF $800,000 CHARGED; BANTON GETS DATA; Wynne Says "Association" With Ex-Convicts Among Employes Levies on Distributors. 200 DEALERS AFFECTED One "Member's" Payments Put at $8,450 a Year--Reports of Violence Denied. MUCH EVIDENCE GATHERED Health Department Has Been Working on Case Since October--Head of Organization Defends It. "Member' Tells of Payments. Says Dealers Seem Satisfied. NEW MILK 'RACKET' OF $8,000,000 CHARGED | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/griffiths-checks-haymann-in-4th-referee-stops-bout-after-german-is.html | GRIFFITHS CHECKS HAYMANN IN 4TH; Referee Stops Bout After German Is Floored Twice in That Session Before 13,000.MAYS DEFEATS SANDWINAEasily Carries Verdict in SemiFinal of Opening Garden Card--Cavalier Beats Smith. Haymann Fights Back. Smith Is Impressive. | True | By James. P. Dawson. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/school-bars-bare-legs-and-arms.html | School Bars Bare Legs and Arms. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/gain-in-structural-steel-awards-in-week-44000-tons-against-26000-in.html | GAIN IN STRUCTURAL STEEL.; Awards in Week 44,000 Tons Against 26,000 in Previous. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/vincent-bendix-going-to-europe.html | Vincent Bendix Going to Europe. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/walker-to-speak-on-boat-he-and-roosevelt-to-address-deeper.html | WALKER TO SPEAK ON BOAT.; He and Roosevelt to Address Deeper Waterways Convention. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/3-men-die-in-plane-crash-fall-on-mills-field-san-francisco-as-craft.html | 3 MEN DIE IN PLANE CRASH; Fall on Mills Field, San Francisco, as Craft Goes Into Tailspin. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/topics-in-wall-street-mews-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; Mews, Comment and Incident, On the Stock Exchange and In the Financial Markets. Rediscount Rate Fears Again. United States Steel Leads Decline. Wide Spreads. Money at 8 Per Cent. The Gain in Brokers' Loans. British Gold. Forming a Dynasty. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Western Union Telegraph. Pacific Gas and Electric. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/100mile-pace-race-won-by-georgetti-breaks-american-twohour-mark.html | 100-MILE PACE RACE WON BY GEORGETTI; Breaks American Two-Hour Mark, Which Was Set in 1902, on Philadelphia Track. LETOURNER SUFFERS FALL Bicycle Splits in Half, but He Takes 2d--10,000 See Major Biddle Present Cup. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/12000-in-palestine-aided-by-fund-here-relief-work-done-with-gifts.html | 12,000 IN PALESTINE AIDED BY FUND HERE; Relief Work Done With Gifts of Americans Is Wonderful, Dr. Margoshes Cables. $69,722 IS ADDED IN DAY Grand Total Reaches $918,852-- Weizmann Says Britain Is Alive to Responsibilities. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/tax-body-takes-up-exempt-securities-directs-suggestions-be-made-for.html | TAX BODY TAKES UP EXEMPT SECURITIES; Directs Suggestions Be Made for Laws to Avoid Conflicts in Court Decisions. FAIRCHILD IS ELECTED Yale Professor Is Chosen President at Association's Meeting at Saranac Lake. New York's $4,500,000 at Stake. Fairchild Elected President. | True | By A Staff Correspondent of the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/fh-alfred-to-quit-pere-marquette-former-head-recently-elected-to-of.html | F.H. ALFRED TO QUIT PERE MARQUETTE; Former Head, Recently Elected to Office of Vice President, to Retire From Railroading. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/asks-us-to-discuss-privileges-in-china-wang-in-new-notes-requests.html | ASKS US TO DISCUSS PRIVILEGES IN CHINA; Wang, in New Notes, Requests Immediate Conference on Extraterritoriality. PLEDGES AMERICAN SAFETY Says Further Refusal to Renounce Alien Court Will Create Bad Feeling. Finds Attitude Sympathetic. Basis of Friendship. Sees Privilege Harmful. Bitterness Augmented. Refers to Other Treaties. Calls Report "Anticipation." Aimed at Chinese Treaties. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/sell-forest-hills-plot.html | Sell Forest Hills Plot. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/prison-experts-urge-1500-as-housing-limit-wardens-and-others-also.html | PRISON EXPERTS URGE 1,500 AS HOUSING LIMIT; Wardens and Others Also Tell Roosevelt Better Food Should Be Served. BAUMES LAW IS DISCUSSED Governor Says Progress Along Practical Lines Was Made at Conference Here. ANOTHER SET FOR OCT. 12 Executive Gives Assurance That No New Prison Will Be Established in Queens. Reads Replies to Questions. Proposals for Law Changes. New Prisons to Be Far Out. New Prison in Nassau Urged. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stage-behind-times-sex-congress-hears-playwright-at-london-meeting.html | STAGE BEHIND TIMES, SEX CONGRESS HEARS; Playwright at London Meeting Blames Censorship--Suggests Division of Drama as Solution. | True | Wireless to THE NEW YORK TIMES | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/jury-twice-refuses-to-indict-broderick-declines-to-charge-him-with.html | JURY TWICE REFUSES TO INDICT BRODERICK; Declines to Charge Him With Libel for Tale That Macery Died From a Beating. HE DOES NOT TESTIFY Won't Waive Immunity, but Says He Can 'Prove' Allegation-- Banton Drops Murder Theory. Broderick Reiterates Charge. JURY TWICE REFUSES TO INDICT BRODERICK Banton Scouts Murder Tale. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/navy-gets-air-ambulance-amphibian-at-hampton-roads-to-serve-coast.html | NAVY GETS AIR AMBULANCE; Amphibian at Hampton Roads to Serve Coast Guardsmen. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/asks-to-take-over-press-radio-waves-utility-formed-by-newspapers.html | ASKS TO TAKE OVER PRESS RADIO WAVES; Utility Formed by Newspapers Also Petitions Board to Allow Building of 26 Stations. R.C.A. LINK SEEKS SANCTION Communications Subsidiary Applies for New Brunswick (N.J.) License for Message Service. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stock-trading-row-bitter-in-chicago-exchange-bylaw-amendment.html | STOCK TRADING ROW BITTER IN CHICAGO; Exchange By-Law Amendment Barring Members From Sales on Trade Board Stirs Ire. COURT ACTION SUGGESTED Retaliation Threatened Also, but New Interpretation Sees Rival Listings Real Issue. Board Threatens Retaliation. Sees Issue in Stock Listing. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/markets-in-london-paris-and-berlin-strength-in-oils-a-feature-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Strength in Oils a Feature on English Exchange--Credit Easy in Lombard Street. FRENCH STOCKS ADVANCE Weekly Bank Statement Heartens Speculators--Upward Tendency on German Boerse. London Closing Prices. Paris Bourse Scores Gains. Paris Closing Prices. Berlin Closing Prices. Stronger Tone in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 41396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/calendar-reform-a-plea-for-a-year-easily-divisible-into-halves-and.html | CALENDAR REFORM.; A Plea for a Year Easily Divisible Into Halves and Quarters. PROPAGANDA. Organized Minorities Can Cause Trouble by This Means. Boro Boedoer Well Known. | True | HARRY KUHN.ROBERT T. MORRIS, M.D.BERTHA E. de RAPALJE. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/part-in-queens-row-denied-by-walker-mayor-says-he-favors-no-faction.html | PART IN QUEENS ROW DENIED BY WALKER; Mayor Says He Favors No Faction and Calls on All Democrats to Votes 'as Citizens.'TOUCH FEARED BY HARVEYHe Declares Substitution of 20Election Clerks Is Move by DeBragga to "Steal" Primary. Sullivan Denies Connolly Aid. To Seek Injunction. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/the-potter-on-trial-trip-vessel-is-19th-of-fleet-of-twenty-to-be.html | THE POTTER ON TRIAL TRIP.; Vessel Is 19th of Fleet of Twenty to Be Converted by Shipping Board. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/stethoscope-bares-flaws-in-machines-how-doctors-instrument-detects.html | STETHOSCOPE BARES FLAWS IN MACHINES; How Doctor's Instrument Detects Imperfect Welding IsTold at Metals Congress.RAIL TESTER DESCRIBED E.A. Sperry's Electrical DeviceMarks Weak Spots With Paintas It Passes Along. Sound Is Test of Welding. Current Supplied by Generator. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/abandons-ship-aground-captain-gives-up-golden-forest-in-alaskan.html | ABANDONS SHIP AGROUND.; Captain Gives Up Golden Forest In Alaskan Waters. | True | Special to The New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/lehman-foresees-stricter-bank-law-tells-city-trust-depositors.html | LEHMAN FORESEES STRICTER BANK LAW; Tells City Trust Depositors Similar Failures Will Not Occur in State. THREE WITNESSES HEARD Francis S. Paterno and Salvatore Soraci, Former Directors, Go Before Investigators. Plan Stricter Bank Supervision. Paterno and Soraci Testify. | True | | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/their-roles-unofficial-but-they-will-have-equal-vote-with-other.html | THEIR ROLES UNOFFICIAL.; But They Will Have Equal Vote With Other Members. No Authorization Here. Two French Members Named. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 41396 |
| 1929-09-13 | 1929-09-13 | https://www.nytimes.com/1929/09/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 41396 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dies-while-telephoning-dr-max-mandell-yale-instructor-stricken-as.html | DIES WHILE TELEPHONING.; Dr. Max Mandell, Yale Instructor, Stricken as He Talks to Daughter. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mackey-assails-vare-for-backing-old-foes-senatorelect-answers-with.html | MACKEY ASSAILS VARE FOR BACKING OLD FOES; Senator-Elect Answers With Plea for His Slate in Philadelphia Primaries. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/la-guardia-assails-tammany-on-milk-charges-it-is-responsible-for.html | LA GUARDIA ASSAILS TAMMANY ON MILK; Charges It Is Responsible for New 'Racket' and Demands Data on Clougher's Release. RECALLS FORMER INQUIRY Says Governor Was Imposed Upon and Wants Names of Persons Who Aided Convicted Man. Recall Former Inquiry. Sees Governor Imposed Upon. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/federated-capital-split-proposed.html | Federated Capital Split Proposed. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rubber-market-inactive-prices-sag-as-report-for-august-fails-to.html | RUBBER MARKET INACTIVE.; Prices Sag as Report for August Fails to Stimulates Buying | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/ticonderoga-man-dies-in-car-crash.html | Ticonderoga Man Dies in Car Crash | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/upset-in-pantages-trial-defense-establishes-that-unknown-car-might.html | UPSET IN PANTAGES TRIAL.; Defense Establishes That Unknown Car Might Have Caused Crash. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/harvard-men-report-38-of-93-eligibles-appear-for-equipment-and.html | HARVARD MEN REPORT.; 38 of 93 Eligibles Appear for Equipment and Lockers. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/municipal-loans-larger-next-week-total-of-53793836-compares-with.html | MUNICIPAL LOANS LARGER NEXT WEEK; Total of $53,793,836 Compares With Average to Date This Year of $31,088,027. NEW YORK ISSUE HALF SOLD Nearly All the Chicago Sanitary District Bonds Find Buyers on the First Day. Offerings Marketed. List of Important Issues. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/blackmail-charged-in-suffolk-politics-warrants-issued-for-banker.html | BLACKMAIL CHARGED IN SUFFOLK POLITICS; Warrants Issued for Banker and Editor After Withdrawal of Van Hise Candidacy. ACCUSED DENY COERCION Corwin and Lewis Trapped by Two Hidden Witnesses, Says Counsel for Macy. Van Hise Announced Withdrawal. BLACKMAIL CHARGED IN SUFFOLK POLITICS | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fullbacks-featured-in-dartmouth-drills-practice-charging-through.html | FULLBACKS FEATURED IN DARTMOUTH DRILLS; Practice Charging Through Line of Dummies--Porter, 1928 Freshman Halfback, Reports. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/former-governor-texer-improving.html | Former Governor Texer Improving. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/four-cue-stars-enter-harmon-lauri-woods-maturo-in-tourney-which.html | FOUR CUE STARS ENTER.; Harmon, Lauri, Woods, Maturo in Tourney Which Starts Monday. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/nayy-team-leads-camp-perry-shoot-takes-first-place-with-score-of.html | NAYY TEAM LEADS CAMP PERRY SHOOT; Takes First Place With Score of 1,866 at End of First Four Stages. TWO IN A TIE FOR SECOND Infantry and Engineers Each Get 1,859--Marines, Coast Guards and Cavalry Follow. | True | Special to The New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dr-norris-to-sift-death-of-macrery-medical-examiner-will-open.html | DR. NORRIS TO SIFT DEATH OF MACRERY; Medical Examiner Will Open Inquiry Monday on Charge by Broderick of Beating. SEES HIS OFFICE INVOLVED Mayor Denies Investigation Has Been Asked and Says Nothing Could Have Barred Reappointment. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/arms-dumps-found-by-german-police-caches-of-machine-guns-and.html | ARMS DUMPS FOUND BY GERMAN POLICE; Caches of Machine Guns and Grenades Are Linked With Anti-Republican Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/8-leaders-seized-in-gastonia-strike-on-red-plot-charge-conspiracy.html | 8 LEADERS SEIZED IN GASTONIA STRIKE ON RED PLOT CHARGE; Conspiracy to Overthrow the Government Alleged After Raid Uncovers Guns. ARRAIGNED AT TIME LIMIT Two Victims of Recent Mob and Six Others Brought to Court on 'Deadline' Set by Judge. COURT FOR IMPARTIALITY Judge Shaw Declares He Must Stop Lawlessness, Whether Communist or Anti-Communist. Charge at Last Moment. 8 LEADERS SEIZED IN GASTONIA STRIKE Union Calls Raid Prelude to Attack. Judge Explains Stand for Law. Mob Victim Names Prosecutors. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/enright-backing-puzzles-rivals-they-await-light-on-reasons-for.html | ENRIGHT BACKING PUZZLES RIVALS; They Await Light on Reasons for Former Police Head Entering Mayoralty Role.HE PREPARES FOR FIGHT Square Deal Party Will Nominate Him at Convention in Town Hall Wednesday Night. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/five-firemen-deny-arson-glen-cove-volunteers-plead-not-guilty-and.html | FIVE FIREMEN DENY ARSON.; Glen Cove Volunteers Plead Not Guilty and Are Freed in Bail. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/denies-ford-activity-in-national-investors-president-of-corporation.html | DENIES FORD ACTIVITY IN NATIONAL INVESTORS; President of Corporation Says Its Share holders Will Get No Offer of Ford Stock. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/plant-quarantines-scored-at-hearing-federal-horticultural-board-is.html | PLANT QUARANTINES SCORED AT HEARING; Federal Horticultural Board Is Accused by Nurserymen of Destroying Their Business. TARIFF BILL CLAUSE URGED Curbing of Powers of Secretary of Agriculture Favored by Majority at Merchants' Inquiry. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rev-dr-gh-lambeth-dies-retired-methodist-clergyman-was-once-aide-of.html | REV. DR. G.H. LAMBETH DIES; Retired Methodist Clergyman Was Once Aide of Bishop Cannon. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/simmons-puts-into-record-a-page-of-speech-he-missed.html | Simmons Puts Into Record A Page of Speech He Missed | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/25000-hawthorne-gold-cup-last-stake-of-chicago-season.html | $25,000 Hawthorne Gold Cup Last Stake of Chicago Season | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/changes-in-personnel-made-onvenezuela-clinton-baverstock-replaces.html | CHANGES IN PERSONNEL MADE ON--VENEZUELA; Clinton Baverstock Replaces E.R. Smith as Chief Officer in San Francisco Shifts. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/lafayette-men-rest-varsity-misses-morning-drill-but-2d-and-3d-teams.html | LAFAYETTE MEN REST.; Varsity Misses Morning Drill, but 2d and 3d Teams Scrimmage. | True | Special to The New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/the-duelists.html | THE DUELISTS. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/police-department.html | Police Department. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/two-get-paris-divorces-robert-laughlin-of-olean-granted-decree-from.html | TWO GET PARIS DIVORCES.; Robert Laughlin of Olean Granted Decree From His Wife. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/german-hudson-motor-plant-burns.html | German Hudson Motor Plant Burns. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rosenwald-leads-tax-list-chicago-philanthropists-personal-property.html | ROSENWALD LEADS TAX LIST; Chicago Philanthropist's Personal Property Assessed at $2,000,000. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/brooklyn-wrestler-loses.html | Brooklyn Wrestler Loses. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fled-in-150000-fraud-traced-by-a-3-check-prisoner-brought-back-from.html | FLED IN $150,000 FRAUD, TRACED BY A $3 CHECK; Prisoner Brought Back From Monroe,La., After 4-Year Hunt, to Face Larceny Charges. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mrs-drown-wins-first-net-prize-returns-gard-of-1011784-to-lead-in.html | MRS. DROWN WINS FIRST NET PRIZE; Returns Gard of 101-17-84 to Lead in One-Day Tourney at Upper Montclair. TWO TIE FOR SECOND PRIZE Mrs. Schumann Captures Toss From Mrs. Silvernail--Both Score Net 87s. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/leasehold-deals-east-and-west-side-structures-leased-for-long-terms.html | LEASEHOLD DEALS.; East and West Side Structures Leased for Long Terms. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mail-pilot-killed-on-atlanta-flight-sid-malloy-dies-as-plane-hits.html | MAIL PILOT KILLED ON ATLANTA FLIGHT; Sid Malloy Dies as Plane Hits Radio Tower in Fog--Part of Cargo Destroyed. CALLED EXCELLENT FLIER Aviator, on His Way From Here, Is Believed to Have Been Seeking Bearings Before Crash. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/police-balk-red-rally-arrest-five-women-and-three-men-at-harlem.html | POLICE BALK RED RALLY.; Arrest Five Women and Three Men at Harlem Street Meeting. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/miss-speer-to-wed-dr-robert-barbour-bryn-mawr-seniors-troth.html | MISS SPEER TO WED DR. ROBERT BARBOUR; Bryn Mawr Senior's Troth Cambridge Graduates Is Announced by Her Parents. MacCARTHY ENGAGEMENT Daughter of Mrs. Jeremiah F. MacCarthy, a Lawyer, Is to MarryJames V. Mulholland. MacCarthy-- Mulholland. Dewson--Frasse. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/hockey-franchise-for-cleveland.html | Hockey Franchise for Cleveland. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/macdonald-as-politician.html | MACDONALD AS POLITICIAN. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/us-seniors-beat-canadian-golfers-invading-team-retains-duke-of.html | U.S. SENIORS BEAT CANADIAN GOLFERS; Invading Team Retains Duke of Devonshire Trophy at Ottawa, 19-16. DR. GREGG WINS 3 POINTS New United States Champion Is Victor Over Caldwell, the Dominion Titleholder. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/vice-chancellor-moot.html | VICE CHANCELLOR MOOT. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/capital-increase-voted-commercial-solvents-also-proposes-to-acquire.html | CAPITAL INCREASE VOTED.; Commercial Solvents Also Proposes to Acquire Pigments Company. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/club-site-was-sold-at-cost-by-morgan-to-union-league.html | Club Site Was Sold at Cost By Morgan to Union League | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/winchester-cathedral-orders-loudspeakers-for-vast-nave.html | Winchester Cathedral Orders Loudspeakers for Vast Nave | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/al-brown-back-from-norway.html | Al Brown Back From Norway. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/prosecutor-slain-in-texas-ambush-hidden-assassin-fires-as-district.html | PROSECUTOR SLAIN IN TEXAS AMBUSH; Hidden Assassin Fires as District Attorney Turns From Garage at Home. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/p-d-wagoner-returns-underwood-elliott-fisher-head-found-improvement.html | P. D. WAGONER RETURNS.; Underwood Elliott Fisher Head Found Improvement in Europe. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/wool-market-moderately-active.html | Wool Market Moderately Active. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/boxing-bouts-tonight.html | Boxing Bouts Tonight. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fiftyseven-destroyers-will-be-scrapped-and-replaced-by-others-from.html | Fifty-seven Destroyers Will Be Scrapped And Replaced by Others From Laid-Up Fleet | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/hunter-and-tilden-triumph-and-will-play-today-for-national-tennis.html | Hunter and Tilden Triumph and Will Play Today for National Tennis Title; TILDEN GAINS FINAL BY DEFEATING DOEG Veteran Checks Californian in Hard Battle, 4-6, 6-2, 2-6, 6-4, 6-3, at Forest Hills. HUNTER ALSO IS VICTOR Repulses Mercur, 6-4, 6-8, 6-4, 6-3--Will Meet Tilden for National Title Today. BASSFORD IS ELIMINATED 1928 Veterans' Champion Loses to Charest, Who Will Oppose Adoue Today for Crown. New York Is Shut Out. Serious Situation for Tilden. | True | By Allison Danzig.times Wide World Photo. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/reading-pace-stake-won-by-peter-mkinney-lieutenant-governor-sees.html | READING PACE STAKE WON BY PETER M'KINNEY; Lieutenant Governor Sees Race in His Honor Won in Split Heats. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/senate-foes-attack-tariff-bill-watson-replies-over-radio-harrison.html | SENATE FOES ATTACK TARIFF BILL; WATSON REPLIES OVER RADIO; Harrison Says Hoover's Sole Influence Was to Keep Fishing Tackle Rate Down.HOLDS NATION IS LOOTED Brookhart Charges Bill IsDrawn for Special Interests Not for the Farmer. WATSON CALLS RATES FAIRForeign Protests Not New, He Adds--Radio Time Granted by Broadcasters. Directs Irony at Hoover. Administrative Sections Taken Up. SENATE FOES ATTACK THE TARIFF BILL Sees a Stifling of Commerce. Watson's Radio Address. Criticizes Underwood Act. Discredits Foreign Protests. Walsh Attacks Flexible Plan. Says Farm Board Aids "Wheat Gamblers." | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/curb-stocks-rally-during-afternoon-losses-of-early-depression-are.html | CURB STOCKS RALLY DURING AFTERNOON; Losses of Early Depression Are Largely Canceled and Market is Firm at Close.MANY ISSUES GAIN GROUNDWeakness Persists Throughout Day in Small Group of Utilities and Industrials. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/hoover-to-speak-twice-will-be-heard-at-cincinnati-or-louisville-and.html | HOOVER TO SPEAK TWICE.; Will Be Heard at Cincinnati or Louisville and Dearborn. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/neck-broken-in-air-crash-woman-secretary-of-rh-fleet-hurt-as-he.html | NECK BROKEN IN AIR CRASH.; Woman Secretary of R.H. Fleet Hurt as He Upsets Plane in Ontario. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/stronger-guards-patrol-jerusalem-moslem-holy-day-passes-quietly.html | STRONGER GUARDS PATROL JERUSALEM; Moslem Holy Day Passes Quietly, Though Disorders Had Been Predicted. SHOTS HEARD AGAIN IN CITY Preparations Are Made to Rebuild Areas Which Suffered in Rioting. Plan to Reconstruct Villages. Personnel of Commission. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/senators-beat-indians-win-4-to-3-despite-their-7-hits-against.html | SENATORS BEAT INDIANS.; Win, 4 to 3, Despite Their 7 Hits Against Losers' 13. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/follet-is-tested-as-nyu-punter-veteran-put-through-kicking-drill-in.html | FOLLET IS TESTED AS N.Y.U. PUNTER; Veteran Put Through Kicking Drill, in Which Gaudet Also Gets a Trial. BACKS IN SPECIAL SESSION Squad Is Divided Into Groups and Meehan Points Out Errors Previously Made. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/new-worlds-speedboat-mark-looms-today-as-gar-wood-meets-segrave-in.html | New World's Speed-Boat Mark Looms ToDay as Gar Wood Meets Segrave in Venice Race | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mrs-huddlestone-in-channel-swim.html | Mrs. Huddlestone in Channel Swim. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rutgers-teams-to-play-two-scarlet-elevend-will-oppose-each-other-to.html | RUTGERS TEAMS TO PLAY.; Two Scarlet Elevend Will Oppose Each Other Today. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/cannon-would-oust-whalen-and-banton-bishop-back-from-europe-sees.html | CANNON WOULD OUST WHALEN AND BANTON; Bishop, Back From Europe, Sees Basis for Impeachment for Failure to Shut Speakeasies. WANTS ROOSEVELT TO ACT Asserts Governor Should Have Called Them to Albany for Refusing to Aid Campbell. ANGERED BY LIQUOR ABROAD Criticizes French and Belgian Attitude Toward Question in LandsUnder Mandates. Suggests Action by Dry League. Irritated at France and Belgium. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/carriers-plan-merger-general-american-tank-car-to-acquire-union.html | CARRIERS PLAN MERGER.; General American Tank Car to Acquire Union Refrigerator Transit. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/first-scrimmage-held-at-columbia-joyce-impresses-at-quarterback-in.html | FIRST SCRIMMAGE HELD AT COLUMBIA; Joyce Impresses at Quarterback in Broken Field. NO SCORES ARE ALLOWED Coach Crowley Calls the Plays Back to Midfield--Hill and Spencer Play at End. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/russias-demands-rejected-by-china-nanking-declines-to-appoint-new.html | RUSSIA'S DEMANDS REJECTED BY CHINA; Nanking Declines to Appoint New Manager of Railway in Note to Soviet. MOSCOW LISTS OUTRAGES Statement Charges Chinese With Torturing, Imprisoning and Executing Russian Citizens. Many Soviets Vanished. Many Atrocities Alleged. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/new-ship-graft-trial-to-be-held-in-russia-don-basin-trust-heads.html | NEW SHIP GRAFT TRIAL TO BE HELD IN RUSSIA; Don Basin Trust Heads, Accused of Squandering $9,000,000 Soviet Funds,to Face Leningrad, Court. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/prince-louis-yields-in-monacan-crisis-pleas-of-his-daughter.html | PRINCE LOUIS YIELDS IN MONACAN CRISIS; Pleas of His Daughter, Charlotte, Answered by Acceptanceof His Subjects' Demands.COUNCIL TO BE ESTABLISHEDMembers Will Be Elected From thePeople and Have Equal Say inMatters of State. Settlement Due to Princess. Charlotte Urges Acceptance. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/wichita-falls-victor-finishes-1st-in-2d-half-of-texas-leagueto-play.html | WICHITA FALLS VICTOR.; Finishes 1st in 2d Half of Texas League--To Play Dallas. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/woman-sentenced-for-astor-fraud-convicted-of-getting-money-from.html | WOMAN SENTENCED FOR ASTOR FRAUD; Convicted of Getting Money From Emmerich Heirs in Germany to Start Suit Here.GETS 10 MONTHS IN PRISON But Some Wurtemburg CitizensStill Hold Hopes of Getting Partof Vast Fortune Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/schedule-of-matches-today-in-national-tennis-tourney.html | Schedule of Matches Today In National Tennis Tourney | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/arbiters-uphold-woods-decide-against-hale-hamilton-in-hocus-pocus.html | ARBITERS UPHOLD WOODS.; Decide Against Hale Hamilton in "Hocus Pocus" Dispute. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/ev-mccarty-promoted-made-real-estate-agent-of-the-new-haven-road-at.html | E.V. McCARTY PROMOTED.; Made Real Estate Agent of the New Haven Road at Boston. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/the-lighterage-issue.html | THE LIGHTERAGE ISSUE. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/three-suspects-free-in-bank-kidnapping-man-elliott-identified-as.html | THREE SUSPECT'S FREE IN BANK KIDNAPPING; Man Elliott Identified as Driver of Auto in Abduction Is Only One of Four Held. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/lehigh-will-scrimmage-coach-tate-orders-first-session-for-eleven.html | LEHIGH WILL SCRIMMAGE.; Coach Tate Orders First Session for Eleven Today. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/brady-without-passport-he-left-it-with-wife-in-europe-to-do-street.html | BRADY WITHOUT PASSPORT.; He Left It With Wife in Europe to Do "Street Scene" in Paris. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/printers-for-5day-week-typographical-union-takes-steps-to-urge-it.html | PRINTERS FOR 5-DAY WEEK.; Typographical Union Takes Steps to Urge It on Publishers. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/cunniffe-gains-at-asbury-park-the-newark-public-links-star-reaches.html | CUNNIFFE GAINS AT ASBURY PARK; The Newark Public Links Star Reaches Semi-final of North Jersey Coast Golf. JOHNSON ALSO ADVANCES Only Player From Shore District to Survive First Two Rounds-- Engels-Issler Win. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/injured-baby-father-freed.html | Injured Baby, Father Freed. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/japan-will-honor-edison.html | Japan Will Honor Edison. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rumanian-patriarch-is-worse.html | Rumanian Patriarch Is Worse. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/boy-16-kills-girl-13-after-spat-over-book-he-later-is-found-shot-to.html | BOY, 16, KILLS GIRL, 13, AFTER SPAT OVER BOOK; He Later Is Found, Shot to Death, Near Spot Where He Ambushed Victim at Joyce, Wash. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/tigers-buy-rogell-of-st-paul.html | Tigers Buy Rogell of St. Paul. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/treasury-allots-certificate-issue-awards-the-new-york-district.html | TREASURY ALLOTS CERTIFICATE ISSUE; Awards the New York District $217,362,000 Out of Total of $549,707,500. MORE FINANCING EXPECTED Use of $100,000,000 for Sinking Fund Viewed as Presaging Another Offering Soon. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/20-reds-arrested-for-defying-police-orators-pulled-from-soap-box-as.html | 20 REDS ARRESTED FOR DEFYING POLICE; Orators Pulled From Soap Box as 3,000 Jam 34th Street in Front of Mexican Consulate. TRAFFIC COMPLETELY TIED Communists Protest Mexico's "Political Deportations" and Urge Arab Independence. Traffic at Standstill. Aroused by Mexican Deportations. Speaker Defies Policeman. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/greek-bandits-in-trap-trikkala-gang-seeks-to-escape-into-albania.html | GREEK BANDITS IN TRAP.; Trikkala Gang Seeks to Escape Into Albania. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bank-merger-proposed-colonial-and-belmont-companies-in-philadelphia.html | BANK MERGER PROPOSED.; Colonial and Belmont Companies in Philadelphia Plan to Combine. | True | Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/marriage-license-clerk-shudders-at-13s-on-friday-the-13th-but.html | Marriage License Clerk Shudders at 13s On Friday the 13th, but Business Is Good | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/seventeen-summoned-for-trial-of-ab-fall-senator-walsh-of-montana-is.html | SEVENTEEN SUMMONED FOR TRIAL OF A.B. FALL; Senator Walsh of Montana Is Among Those Called for Oct. 7 in Case of Ex-Interior Secretary. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/corporation-extends-east-67th-st-holding-benjamin-fyoakum-sells.html | CORPORATION EXTENDS EAST 67TH ST. HOLDING; Benjamin F. Yoakum Sells Garage Building--Other Sales in Manhattan. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/ophthalmologists-to-meet-in-spain.html | Ophthalmologists to Meet in Spain. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/sugar-coffee-cocoa.html | SUGAR COFFEE, COCOA. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/admits-1-tribute-on-bronx-buildings-plaster-contractor-says-none-is.html | ADMITS 1% TRIBUTE ON BRONX BUILDINGS; Plaster Contractor Says None Is Expected, However, on Job for Flynn, City Official. VAGUE ON BUREAU SERVICE' Commissioner Himself and Other Deny $5,000 Payment-- Grand Jury Hears Eight on Tuesday. Says His Job Is Completed. Flynn Says He Did Not Pay. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/asks-100000-bail-set-for-waggoner-federal-attorney-at-cheyenne.html | ASKS $100,000 BAIL SET FOR WAGGONER; Federal Attorney at Cheyenne Makes Recommendation Before Arraignment of Banker.TWO GIRLS CALLED AIDES Man Held in $500,000 on Swindle Says He Paid Them Well forHelping Him Unwittingly. Asserts He Paid Women to Aid Him. Says Stenographer Sent Two Wires. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fire-department.html | Fire Department. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/changes-in-corporations-cutter-to-join-coombe-kerr-prattstarring.html | CHANGES IN CORPORATIONS.; Cutter to Join Coombe, Kerr & Pratt--Starring Forms Company. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/reds-purchase-two-pitchers.html | Reds Purchase Two Pitchers. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/to-pick-warder-jury-from-a-special-panel-prosecutors-motion-granted.html | TO PICK WARDER JURY, FROM A SPECIAL PANEL; Prosecutor's Motion Granted for 100 Talesmen for Trial Sept. 30 in City Trust Case. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/manhattan-to-close-training-camp-today-final-scrimmage-lasting-two.html | MANHATTAN TO CLOSE TRAINING CAMP TODAY; Final Scrimmage, Lasting Two Hours, Is Held of Patchogue With Line-Up Unchanged. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/boy-11-freed-of-murder-new-jersey-lad-killed-playmate-accidentally.html | BOY, 11, FREED OF MURDER.; New Jersey Lad Killed Playmate Accidentally, Authorities Find. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/stenographers-win-vindication-in-vienna-appeal-judge-in-a-libel.html | STENOGRAPHERS WIN VINDICATION IN VIENNA; Appeal Judge in a Libel Cast Overrules Decision They Are Not 'Human Beings.' | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/a-comedy-of-women-a-little-confusing-leo-de-valery-aims-at-the.html | 'A COMEDY OF WOMEN' A LITTLE CONFUSING; Leo de Valery Aims at the 'Suave and Sophisticated Broadway' in His Sex Play. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/2-brown-players-injured-rotceli-and-coffin-hurt-slightly-in.html | 2 BROWN PLAYERS INJURED.; Rotceli and Coffin Hurt Slightly in Tackling Practice. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/balkan-olympic-games-set-for-athens-sept-27-and-29.html | Balkan 'Olympic Games' Set For Athens Sept. 27 and 29 | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/imports-rushed-in-to-beat-tariff-bill-august-exports-greatest.html | IMPORTS RUSHED IN TO BEAT TARIFF BILL; August Exports Greatest Except Once Since 1920, Totaling $382,000,000. HIGH RATES BRING GOLD This Country Received $19,271,000 Last Month, $2,445,000 in Same Period in 1928. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/exchanges-estate-for-apartment.html | Exchanges Estate for Apartment. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/sao-paulo-police-order-3-planes.html | Sao Paulo Police Order 3 Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/austria-to-insure-for-riot-companies-prepare-to-quote-for-risk-on.html | AUSTRIA TO INSURE FOR RIOT; Companies Prepare to Quote for Risk on Fighting and Plundering. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fall-kills-illinois-judge-cedietz-of-suprme-court-was-thrown-from.html | FALL KILLS ILLINOIS JUDGE.; C.E.Dietz of Suprme Court Was Thrown From Horse by Truck. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/new-50000000-trust-hg-ferguson-of-los-angeles-forms-organization.html | NEW $50,000,000 TRUST.; H.G. Ferguson of Los Angeles Forms Organization for Real Estate. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/ringlaben-victor-at-ashland-traps-wins-fountain-springs-trophy-with.html | RINGLABEN VICTOR AT ASHLAND TRAPS; Wins Fountain Springs Trophy With 147 Out of 150-- Leahy Is Second. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/sports-of-the-times-more-noise-might-help-an-explanation-is-in.html | Sports of the Times; More Noise Might Help. An Explanation Is in Order. Bring in the Witnesses. A Foolish Fear. | True | By John Kieran. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/await-arbitration-reply-members-of-boliviaparaguay-board-asked-to.html | AWAIT ARBITRATION REPLY.; Members of Bolivia-Paraguay Board Asked to Stay in Capital. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/committee-meetings-of-bankers-arranged-program-of-sessions-for.html | COMMITTEE MEETINGS OF BANKERS ARRANGED; Program of Sessions for Annual Convention in San Francisco Announced. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/army-work-curtailed-military-drills-cut-football-practice-to-45.html | ARMY WORK CURTAILED.; Military Drills Cut Football Practice to 45 Minutes. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/c-b-q-revenues-drop-gross-for-august-is-19-below-amount-for-month.html | C., B. & Q. REVENUES DROP.; Gross for August Is 1.9% Below Amount for Month Last Year. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/geo-c-jenks-dies-thrillers-author-creator-of-diamond-dick-and-nick.html | GEO. C. JENKS DIES; 'THRILLERS' AUTHOR; Creator of Diamond Dick and Nick Carter Novels Succumbs at Owasco, N.Y., at 79. HIS WRITINGS PROLIFIC He Had Been Reporter, Editorial Writer, Dramatic Critic, Lecturer and Playwright. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/west-point-sergeant-retires.html | West Point Sergeant Retires. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/interest-in-tin-reviving-twenty-tons-sold-for-october-and.html | INTEREST IN TIN REVIVING..; Twenty Tons Sold for October and February- Copper Closes Weak. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/burglar-shuns-rich-loot-ransacks-yonkers-house-but-takes-no.html | BURGLAR SHUNS RICH LOOT.; Ransacks Yonkers House, but Takes No Valuables in Easy Reach. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/utility-increases-stock-jersey-central-power-and-light-doubles.html | UTILITY INCREASES STOCK.; Jersey Central Power and Light Doubles Common and Preferred. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/ready-to-raze-jefferson-prison.html | Ready to Raze Jefferson Prison. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mourns-for-marshall-rabbi-hurwitz-says-american-jewry-has-suffered.html | MOURNS FOR MARSHALL.; Rabbi Hurwitz Says American Jewry Has Suffered Great Loss. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/pope-condemns-royalists-french-monarchism-to-be-treated-as-heresy.html | POPE CONDEMNS ROYALISTS; French Monarchism to Be Treated as Heresy, He Tells Cardinal. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/robins-win-final-from-reds-by-42-victory-in-last-battle-gives.html | ROBINS WIN FINAL FROM REDS BY 4-2; Victory in Last Battle Gives Brooklyn Even Break in Season's Series. MOSS ENDS A LATE RALLY Subdues Critz and Walker in Ninth When Cincinnati Fills Bases With One Out. | True | By Roscoe McGowen. Special To the New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/motorman-returns-25000-papers.html | Motorman Returns $25,000 Papers. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/hold-hospital-worker-for-beating-patient-middletown-conn-police-say.html | HOLD HOSPITAL WORKER FOR BEATING PATIENT; Middletown (Conn.) Police Say State Institution Attendant Mauled Epileptic. | True | Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/imp-ii-wins-heat-in-presidents-cup-richard-f-hoyts-motor-boat.html | IMP II WINS HEAT IN PRESIDENT'S CUP; Richard F. Hoyt's Motor Boat, Winner of Gold Cup Race, an Easy Victor. ONLY RIVAL IS LAPPED Time, 47.13 Miles Per Hour, Slowest in Event's History-- Two Other Heats Today. Outboards in Collision. Carenaught Takes Lead. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/department-stores-gain-activity-in-stocks-with-many-ad-vances-leads.html | DEPARTMENT STORES GAIN.; Activity in Stocks, With Many Ad-- vances, Leads to Merger Rumors. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/macdonalds-aide-sails-sir-robert-vansittart-private-secretary-to.html | MACDONALD'S AIDE SAILS.; Sir Robert Vansittart, Private Secretary, to Return With Premier. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/raid-nassau-speakeasies-county-authorities-serve-13-warrants-under.html | RAID NASSAU SPEAKEASIES.; County Authorities Serve 13 Warrants Under Nuisance Law. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/queens-head-sues-board-of-elections-harvey-seeks-to-compel-the.html | QUEENS HEAD SUES BOARD OF ELECTIONS; Harvey Seeks to Compel the Retention of Officials Friendly to His Candidacy. GETS SHOW-CAUSE ORDER Charges De Bragga Is Attempting to Control the Polls to Aid Karle. Calls Karle a Figurehead. Sees a Wave of Protests. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/renault-to-box-schaaf.html | Renault to Box Schaaf. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/more-say-they-get-low-subway-wage-carpenters-on-city-lines-tell-of.html | MORE SAY THEY GET LOW SUBWAY WAGE; Carpenters on City Lines Tell of Receiving From 80Cents to $1 an Hour. SOME FIRMS PAY THE $1.50 State Department of Labor Officials Attend Hearing Before Prial. Say They Pay Full Rate. Tell of Variation in Pay. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/two-are-convicted-in-tipster-drive-cf-rideal-gets-four-years-in.html | TWO ARE CONVICTED IN TIPSTER DRIVE; C.F. Rideal Gets Four Years in Atlanta and R.H. Woolfall One Year for Stock Frauds. SECOND TRIAL IS STARTED Evidence Heard Against J.L.P. Rumble and I.E. May--Lee de Forest Is a Witness. Second Trial Starts. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/czech-accused-as-spy-is-jailed-for-5-years-budapest-courtmartial.html | CZECH ACCUSED AS SPY IS JAILED FOR 5 YEARS; Budapest Court-Martial Also Sentences Hungarian Alleged Accomplice to Serve Three Years. | True | Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/hagerstown-wins-in-10th-homer-beats-martinsburg-54-in-blue-ridge.html | HAGERSTOWN WINS IN 10TH; Homer Beats Martinsburg, 5-4, in Blue Ridge Play-Off. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-back-from-his.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes, Back From His Vacation, Will Dedicate New Edifices Tomorrow. TRINITY SEXTON HONORED Congratulated by Many on 75th Birthday--Dr. Coffin to Sail for Scotland Next Friday. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/seized-robbing-taxi-men-two-of-gang-of-five-are-beaten-by.html | SEIZED ROBBING TAXI MEN ; Two of Gang of Five Are Beaten by Victims--One Shot, Three Escape. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/to-sell-l.l.lots-today-jpday-offering-147-parcels-in-whitestone.html | TO SELL L.I.LOTS TODAY.; J.P.Day Offering 147 Parcels in Whitestone Section of Flushing. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/compensation-rises-100462-injured-workers-aided-by-state-law-in.html | COMPENSATION RISES.; 100,462 Injured Workers Aided by State Law in Twelve Months. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dull-bond-market-rallies-near-close-final-prices-are-about-highs.html | DULL BOND MARKET RALLIES NEAR CLOSE; Final Prices Are About Highs for Day Despite Heaviness During Early Hours. CHANGES ARE FRACTIONAL Drop in Call Rate to 7% Fails toStimulate Activity--Rails Are Generally Lower. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rig-byrds-ships-for-barrier-dash-men-at-new-zealand-base-put-both.html | RIG BYRD'S SHIPS FOR BARRIER DASH; Men at New Zealand Base Put Both Vessels in Trim to Buck Antarctic Ice Pack. NEW BRIDGE ON FLAGSHIP Fresh Paint Covers Battle Sears of City of New York and Eleanor Boiling--Engines Await Steam Improvements Based on Experience. Radio Contact Maintained. | True | By Lloyd V. Berkner. Radio Operator of the Steamship Eleanor Bolling of the Byrd Antarctic Expedition.harbor Board Greets Byrd. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/asks-b-ocontrol-of-coal-railroad-rochester-pittsburgh-company-urges.html | ASKS B.&O.CONTROL OF COAL RAILROAD; Rochester & Pittsburgh Company Urges I.C.C. to Grant Consolidation as Public Need. SEES NEW ROUTE TO EAST Mining Concern Says Better Lake and Export Line Would Be GainedVia Buffalo and Baltimore. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/w-j-passers-impress-rush-umberger-wilson-and-butler-show-ability.html | W. & J. PASSERS IMPRESS.; Rush, Umberger, Wilson and Butler Show Ability. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/check-payments-show-an-increase-steel-plant-activity-remains-above.html | CHECK PAYMENTS SHOW AN INCREASE; Steel Plant Activity Remains Above Last Year's Level in Spite of Recession. WHOLESALE PRICES FALL Three Per Cent Under 1928's Metal Quotations Up-Stocksat--New High Point. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/farm-bureau-leaders-attack-tariff-bill-call-provisions-inadequate.html | FARM BUREAU LEADERS ATTACK TARIFF BILL; Call Provisions Inadequate and Urge Senate to Act--Ask Better Roads for Agriculturists. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/argentina-gets-rain-after-dry-six-months-buenos-aires-rejoices-as.html | ARGENTINA GETS RAIN AFTER DRY SIX MONTHS; Buenos Aires Rejoices as Long Drought Which Crippled Flax and Wheat Crops Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/coup-in-paraguay-is-aimed-at-reds-martial-law-declared-in-order-to.html | COUP IN PARAGUAY IS AIMED AT REDS; Martial Law Declared in Order to Provide Way to Deport Communist Agitators. LINK WITH CHACO DISPUTE Radicals Said to Have Flocked in From Argentina to Stir Country Against Conciliation Move. No Laws for Deportation. Role of United States Ignored. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/seaback-leads-matsuyama.html | Seaback Leads Matsuyama. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/st-johns-squad-small-but-willing-only-nine-men-report-for-positions.html | ST. JOHN'S SQUAD SMALL BUT WILLING; Only Nine Men Report for Positions on Line, but All ShowFine Spirit. VETERANS IN BACK FIELD All Regulars From Last Year Return, and In Addition There AreSix Capable Substitutes. Training Field a Problem. Scrimmage Is Impossible. | True | By Arthur J. Daley. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/shifts-in-bank-of-brazil-president-and-exchange-director-are.html | SHIFTS IN BANK OF BRAZIL.; President and Exchange Director Are Suddenly Displaced. | True | Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/wed-60-years-face-foreclosure-on-home-glassboro-couple-unable-to.html | WED 60 YEARS, FACE FORECLOSURE ON HOME; Glassboro Couple Unable to Locate Four Sons With Sale Near --Cherish Hoover Letter. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/strikers-accuse-police-garage-men-allege-clubbing-of-pickets-in.html | STRIKERS ACCUSE POLICE.; Garage Men Allege Clubbing of Pickets in Bronx Walkout. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/money.html | MONEY. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/benefit-bout-proposed-fugazy-would-stage-fight-to-aid-palestine.html | BENEFIT BOUT PROPOSED.; Fugazy Would Stage Fight to Aid Palestine Victims. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/caryl-of-scotland-wins-final-yacht-race-by-6-seconds-takes.html | Caryl of Scotland Wins Final Yacht Race by 6 Seconds, Takes Seawanhaka Cup; SCOTTISH CHALLENGER, WHICH WON SEAWANHAKA TROPHY YESTERDAY, AND RIVAL SKIPPERS. | True | By Shannon Cormack. Special To the New York Times.p. & A. Photo.times Wide World Photo. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/nasukan-hot-toddy-set-records-at-belmont-12-in-125600-futurity.html | Nasukan, Hot Toddy Set Records at Belmont; 12 in $125,600 Futurity Today; 3 RECORDS BROKEN IN BELMONT RACES Nusakan Goes 6 Furlongs in 1:10 to Lower Fair Phantom's Track Mark.HOT TODDY SMASHES TWOHis Mile and an Eighth in 1:48 2-5Betters the World's andBelmont Times. Is Extraordinary Feat. Both Horses Finish Strong. | True | By Bryan Field.photo By Freudy. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/west-78th-stflat-in-1100000-deal-holding-company-purchases-a.html | WEST 78TH ST.FLAT IN $1,100,000 DEAL; Holding Company Purchases a Nine-Story Apartment House Near Riverside Drive. SECOND AV. AREA ACTIVE New Sales on East Bide Involve Tenement Structures-West 80th House Is Sold. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/delegation-to-saranac-walker-in-nva-party-to-attend-sanatorium.html | DELEGATION TO SARANAC.; Walker in N.V.A. Party to Attend Sanatorium Dedication. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/cards-win-twice-from-the-braves-take-first-game-of-doubleheader-32.html | CARDS WIN TWICE FROM THE BRAVES; Take First Game of DoubleHeader, 3-2, and the Finalby 5-3 Score.HAFEY HITS 25TH HOMERGets Drive in Second Inning of theNightcap--Frankhouse and Hallahan Hurl for Victors. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/purchases-in-massapequa-park.html | Purchases in Massapequa Park. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/wreckage-of-andaste-found-in-michigan-no-bodies-of-crew-of-25.html | WRECKAGE OF ANDASTE FOUND IN MICHIGAN; No Bodies of Crew of 25 Sighted by Tug Which Picks Up Cabin Door of Freighter. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/sneed-replies-to-gar-head-of-confederate-veterans-calls-separatism.html | SNEED REPLIES TO G.A.R.; Head of Confederate Veterans Calls Separatism Un-American. G.A.R. Chief Confident of a Union. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rubber-trade-slacker-consumption-by-manufacturers-shows-falling-off.html | RUBBER TRADE SLACKER.; Consumption by Manufacturers Shows Falling Off for August. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mrs-willebrandt-visits-hoover.html | Mrs. Willebrandt Visits Hoover. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/robber-yells-for-police-caught-by-patrolman-lathered-for-shave-whom.html | ROBBER YELLS FOR POLICE.; Caught by Patrolman Lathered for Shave, Whom He Thinks a Madman | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/woman-bank-robber-insane-husband-says-young-texas-lawyer-drops-role.html | WOMAN BANK ROBBER INSANE, HUSBAND SAYS; Young Texas Lawyer Drops Role of Counsel to Take Stand for Mrs. Rogers. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/palestine-relief-gets-47120-in-day-total-of-965970-raised-in-the.html | PALESTINE RELIEF GETS $47,120 IN DAY; Total of $965,970 Raised in the Campaign for Jewish Victims of Riots.APPEAL SENT TO LAGGARDSWarburg Added to List of Speakersfor Town Hall Rally Tomorrowto Discuss Situation. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/unity-of-port-area-defended-by-loree-railroad-man-says-lighterage.html | UNITY OF PORT AREA DEFENDED BY LOREE; Railroad Man Says Lighterage Report to the New Jersey. Governor Is Inconsistent. HE DEPLORES CONTROVERSY Abolition of Present Rate Basis Would Put New York Side at Disadvantage, He Asserts. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/baltimore-pageant-depicts-tolerance-catholic-masonic-and-jewish.html | BALTIMORE PAGEANT DEPICTS TOLERANCE; Catholic, Masonic and Jewish Fraternal Orders Join Bicentenary Celebration Parade.FORM A PERMANENT BODYNathan L. Smith, Double for Hoover,Is Taken for the President byCrowds. J.A. Cassedy Named President. Colonel Bowie Marshals Parade. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/morgan-buys-power-chain-fought-by-smith-in-1926-now-controls-vital.html | MORGAN BUYS POWER CHAIN FOUGHT BY SMITH IN 1926; NOW CONTROLS VITAL SITES; GETS ST. LAWRENCE PLANTS Stock of the Frontier Co. Is Acquired From the Mellon Interests. ROOSEVELT WATCHES DEAL Renewal of Plea for License to Develop State Resources. Privately Is Held Likely. MORE MERGERS PROJECTED Permit, Which Smith Opposed Successfully, May Put Power Into Campaign Next Year. New License Petition Likely. Smith Fought Move. J.P. MORGAN & CO. BUY POWER SITE CHAIN Power Seen as Campaign Issue. Other Acquisitions Projected. Initial Quarterly Dividend. Controls 80 Per Cent of State Power. Expanding to New England. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bank-merger-deal-confirmed-by-blaine-fidelity-trust-president.html | BANK MERGER DEAL CONFIRMED BY BLAINE; Fidelity Trust President Admits Negotiations With Continental, but With No Agreement Yet. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/snowden-ends-discriminations-against-wartime-objectors.html | Snowden Ends Discriminations Against War-Time Objectors | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/one-day-of-grace-granted-on-income-tax-instalment.html | One Day of Grace Granted On Income Tax Instalment | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rejection-is-asked-of-ocean-mail-bids-hoover-told-law-should.html | REJECTION IS ASKED OF OCEAN MAIL BIDS; Hoover Told Law Should Specify Whether Ships Purchased Are to Have the Preference. PRESIDENT FAVORS CHANGE Congress to Be Asked to Amend Act as Recommended by Interdepartmental Committee. United States Lines Hit. REJECTION IS ASKED OF OCEAN MAIL BIDS Text of Mr. Brown's Letter. Bought Ships Expecting Contract. Asks Laws be Clarified. Text of Resolution. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/malone-fair-pace-to-willis-grattan-2000-purse-event-won-in-last-two.html | MALONE FAIR PACE TO WILLIS GRATTAN; $2,000 Purse Event Won in Last Two Heats After Hollywood Jacqueline Takes First. CHEERFUL VOLO TRIUMPHS Captures Opening Race in Three Straight Heats on Muddy Track --Abbe Worthy Victor. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/plate-glass-output-heavy.html | Plate Glass Output Heavy. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/ice-club-opens-tonight.html | Ice Club Opens Tonight. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/accord-precedes-mdonalds-sailing-london-looks-for-official-joint.html | ACCORD PRECEDES M'DONALD'S SAILING; London Looks for Official Joint Announcement of Agreement on Cruisers Next Week. CALL TO PARLEY FORECAST Three Other Naval Powers to Be Invited--British Answer to Hoover on the Way. Best Effect Is Sought. Will Take Up New Issues. ACCORD PRECEDES M'DONALD'S SAILING Premier Certain of Success. Parley to be Renewed Here. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/final-game-today-in-open-polo-play-sands-point-and-the-hurricanes.html | FINAL GAME TODAY IN OPEN POLO PLAY; Sands Point and the Hurricanes to Meet at Meadowbrook for Title.POLO PONY SHOW IS SETAnnual Event to Be Held Next Saturday, Officials Announce--GameTomorrow at Port Washington. | True | By Robert F. Kelley. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/phils-take-final-from-cubs-7-to-6-willoughby-stems-ninthinning.html | PHILS TAKE FINAL FROM CUBS, 7 TO 6; Willoughby Stems Ninth-Inning Rally in Clubs' Last Meeting of the Season. HORNSBY HITS 36TH HOMER Cuyler Runs His Stolen-Base Total to 38--Cubs Win Season's Series by 17 to 5. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/yanks-and-browns-in-twin-bill-today-yesterdays-rain-causes-listing.html | YANKS AND BROWNS IN TWIN BILL TODAY; Yesterday's Rain Causes Listing of Busy Week-End Program at the Stadium. | True | By William E. Brandt. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/hoppe-wins-match-takes-last-2-blocks-5029-5025-and-beats-cosgrove.html | HOPPE WINS MATCH.; Takes Last 2 Blocks, 50-29, 50-25, and Beats Cosgrove, 300-174. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/flying-fields-gas-wells-yield-it-950-income-a-day.html | Flying Field's Gas Wells Yield It $950 Income a Day | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/tokio-sees-british-figures-basis-for-accord-japan-unlikely-to-block.html | Tokio Sees British Figures Basis for Accord; Japan Unlikely to Block Pact by Demands | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/three-yacht-races-swept-by-taicoon-tillinghasts-craft-has-perfect.html | THREE YACHT RACES SWEPT BY TAICOON; Tillinghast's Craft Has Perfect Score as Atlantic Coast Title Series Ends. FLASH IS NEXT ON POINTS Miss Whittelsey Pilots Craft to Third Place on Final Day in a Fresh Breeze. Indian Harbor Next. Race in Fresh Breeze. | True | By Grover Theis. Special To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/louise-homer-giving-concert-today.html | Louise Homer Giving Concert Today | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/251-per-cent-gain-in-bank-clearings-exchanges-of-9663000000-at-new.html | 25.1 PER CENT GAIN IN BANK CLEARINGS; Exchanges of $9,663,000,000 at New York 35.9% Greater Than a Year Ago. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/five-die-in-mexican-train-accident.html | Five Die In Mexican Train Accident. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange--Credit PlentifulLombard Street.FRENCH STOCKS ARE FIRM Tendency to Realize on Gains NoLonger Evident--Prices Down on German Boerse. Paris Quiet But Steady. Sharp Declines in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/marshalls-body-awaited-in-paris-large-group-of-friends-seek-to-pay.html | MARSHALL'S BODY AWAITED IN PARIS; Large Group of Friends Seek to Pay Last Tribute to the Eminent Leader. RABBI SILVERMAN IS THERE He Eulogizes Lawyer's Ideals and Says New Temple Emanu-El Will Be Monument to Him. Rites in Zurich. Son to Arrange Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/class-i-railroads-set-income-record-685508000-is-earned-in-first-7.html | CLASS I RAILROADS SET INCOME RECORD; $685,508,000 Is Earned in First 7 Months of Year against $557,646,000 in 1928. EAST AND WEST LINES LEAD Each Group Reports an Increase of 24%, While Southern Roads Show Only 9.47% Rise. Gross Revenue Statistics. Earnings of Western Roads. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fivepower-naval-parley-in-december-decided-on-by-hoover-and-mdonald.html | FIVE-POWER NAVAL PARLEY IN DECEMBER DECIDED ON BY HOOVER AND M'DONALD; AGREE ON PRINCIPLE FOR CUT IN CRUISERS; ALL WASHIPS AFFECTED Reduction Program Calls for No Replacements Until 1936. MANY DESTROYERS TO GO Billions of Dollars to Be Saved by Proposed Curtailment of All Classes. MORE CUTS IN 1936 SOUGHT Aims Include a Meeting Then for Further Disarmament Because of Kellogg Pact. Stimson Tells of Plans. Hope Others Will Join. Aims of Naval Parley. Parley in 1936 Agreed Upon. Big Cut in British Demands. STIMSON TELLS OF ACCORD. Stresses Possible Vast Saving by Naval Limitation. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/organize-inquiry-on-shearer-today-senators-are-expected-to-pick-him.html | ORGANIZE INQUIRY ON SHEARER TODAY; Senators Are Expected to Pick Him or Borah as First Witness in Navy Arms Case.LIKELY TO OPEN NEXT WEEKHale Defends Subcommittee onSenate Floor as Free FromOrders or Influence. May Call Admiral H.P. Jones. Hale Defends Subcommittee. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/corporation-changes-its-name.html | Corporation Changes Its Name. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/51-on-colgate-squad-in-initial-practice-eleven-veterans-report-to.html | 51 ON COLGATE SQUAD IN INITIAL PRACTICE; Eleven Veterans Report to Coach Kerr--Players Take Part in Light Drill. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/berlin-mayor-on-way-here-coming-with-party-of-city-leaders-on.html | BERLIN MAYOR ON WAY HERE; Coming With Party of City Leaders on Invitation of Walker. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/pond-wins-in-plainfield-golf.html | Pond Wins in Plainfield Golf. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/five-die-in-german-dynamite-plant.html | Five Die in German Dynamite Plant | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/says-city-is-facing-rise-in-gas-rate-hilly-asserts-it-will-come.html | SAYS CITY IS FACING RISE IN GAS RATE; Hilly Asserts It Will Come Unless Decision in Brooklyn Case Is Amended.HE DEMANDS A.REHEARINGCharges Board Lacked Facts on Effect of Minimum Charge on Various Classes of Consumers. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/a-correction.html | A Correction. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/piano-teacher-is-100-caa-during-plays-moonlight-sonata-from-memory.html | PIANO TEACHER IS 100.; C.A.A. During Plays "Moonlight" Sonata From Memory on Birthday. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/moore-has-play-on-jesus-st-paul-will-be-other-chief-character-in.html | MOORE HAS PLAY ON JESUS; St. Paul Will Be Other Chief Character in New Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/chang-tsung-chang-fined-former-war-lord-must-pay-150-for-death-of.html | CHANG TSUNG CHANG FINED.; Former War Lord Must Pay $150 for Death of Manchu Prince. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/assails-offer-for-stock-official-of-pacific-lighting-talks-of.html | ASSAILS OFFER FOR STOCK.; Official of Pacific Lighting Talks of Holding Company's Plan. | True | Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/125600-futurity-draws-field-of-12-richest-of-the-american-races.html | $125,600 FUTURITY DRAWS FIELD OF 12; Richest of the American Races Will Be Run Today at Belmont Park. WHITNEY PAIR FAVORED Boojum and Whichone Seen as Dominating Classic--Record Crowd Expected. Others' Chances Slender. Many Like The Spare. | True | By Bryan Field. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/realty-financing-two-cooperatives-on-lenox-hill-are-mortgaged-for.html | REALTY FINANCING.; Two Cooperatives on Lenox Hill Are Mortgaged for $3,800,000. Florist Buys in Flushing. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/on-hypocrites-a-dialogue.html | ON HYPOCRITES: A DIALOGUE. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/receiver-for-brokers-federal-trust-co-of-newark-named-to-liquidate.html | RECEIVER FOR BROKERS.; Federal Trust Co. of Newark Named to Liquidate Stanton & Co. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/warren-does-well-in-penn-scrimmage-appears-capable-successor-to.html | WARREN DOES WELL IN PENN SCRIMMAGE; Appears Capable Successor to Westgate of Centre--Beaumont Leaves for Home. | True | Special to The New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/wheat-trade-light-and-close-uneven-reports-of-rain-in-argentina.html | WHEAT TRADE LIGHT AND CLOSE UNEVEN; Reports of Rain in Argentina Bring Sentiment Change in Chicago Pit. COUNTRY OFFERINGS SMALL Corn Prices Hold in Narrow Range, With the September Option Showing Strength. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/throgs-neck-site-sold-murphy-negotiates-deal-for-entire-square.html | THROGS NECK SITE SOLD.; Murphy Negotiates Deal for Entire Square Block. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/soviet-answers-london-authorized-person-to-be-sent-to-renew-talks.html | SOVIET ANSWERS LONDON.; "Authorized Person" to Be Sent to Renew Talks on Recognition. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/giants-and-pirates-are-halted-by-rain-game-wiped-out-but-may-be.html | GIANTS AND PIRATES ARE HALTED BY RAIN; Game Wiped Out but May Be Played Sept. 23--McGraw Buys Toledo Pitcher. | True | By John Drebinger. Special To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/galloway-convalescing-at-home.html | Galloway Convalescing at Home. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/canada-gets-rugby-union-new-body-will-control-sport-in-the-dominion.html | CANADA GETS RUGBY UNION.; New Body Will Control Sport in the Dominion. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/curb-elects-bear-and-marsalis.html | Curb Elects Bear and Marsalis. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/navy-tries-formations-tentative-varsity-eleven-opposes-strong-team.html | NAVY TRIES FORMATIONS.; Tentative Varsity Eleven Opposes Strong Team in Drill. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/the-play-back-comes-porgy.html | THE PLAY; Back Comes "Porgy." | True | By J. Brooks Atkinson. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/university-of-the-south-team-to-play-mexico-eleven-nov-20.html | University of the South Team To Play Mexico Eleven Nov. 20 | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/22-planes-destroyed-in-polish-fire.html | 22 Planes Destroyed in Polish Fire. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/walker-gifts-come-by-air-pigeon-brings-message-and-plane-a-radio.html | WALKER GIFTS COME BY AIR.; Pigeon Brings Message and Plane a Radio Set. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/unlisted-stocks-are-mostly-quiet-bank-trust-and-insurance-shares.html | UNLISTED STOCKS ARE MOSTLY QUIET; Bank, Trust and Insurance Shares Are Exceptions, Several of Them Making Gains. MANHATTAN ISSUE STRONG Utilities Become Irregular After Good Opening--Bonds and Communications Easier. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/yacht-from-sweden-takes-opening-race-fyrvapplingen-iii-leads-diane.html | YACHT FROM SWEDEN TAKES OPENING RACE; Fyrvapplingen III Leads Diane of Indian Harbor Club Home by Eight Minutes. IN LEAD FROM THE START Gradually Leaves American 22Square-Meter Craft Behind Over the 10-Mile Course. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/huntsman-wins-leg-on-tallyho-cup-w-plunkett-stewart-entry-beats.html | HUNTSMAN WINS LEG ON TALLY-HO CUP; W. Plunkett Stewart Entry Beats Large Field in First Contest for Trophy. BANTER LEADS HUNTERS Takes Blue Ribbon in Sweepstake Event--Balding Polo Pony Victor at Wissahickon. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/70-received-for-palestine-aid.html | $70 Received for Palestine Aid. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/untermyer-to-ask-grand-jury-inquiry-indicates-he-will-attempt-to.html | UNTERMYER TO ASK GRAND JURY INQUIRY; Indicates He Will Attempt to Trace Proceeds of $948,000 Westchester Deal. WARD AGAIN STAYS AWAY Republican Leader Ignores Second "Invitation"--H.R. Barrett Defends His Rule. Untermyer Letter to Ward. No Plans Drawn for Block. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/body-of-et-quinn-identified-by-friend-sculptor-who-ended-his-life.html | BODY OF E.T. QUINN IDENTIFIED BY FRIEND; Sculptor Who Ended His Life in Bay Will Be Buried Today at Newport. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/auto-racer-badly-injured-4000-at-altamont-ny-fair-see-burdicks-car.html | AUTO RACER BADLY INJURED; 4,000 at Altamont (N.Y) Fair See Burdick's Car Hit Fence. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/gets-contract-for-70-planes.html | Gets Contract for 70 Planes. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mgr-okeefe-transferred-pastor-of-st-benedict-the-moor-to-go-to-st.html | MGR. O'KEEFE TRANSFERRED; Pastor of St. Benedict the Moor to Go to St. Charles Borromeo. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/asks-new-radio-license-rca-communications-seeks-renewal-for-wss-wgg.html | ASKS NEW RADIO LICENSE.; R.C.A. Communications Seeks Renewal for WSS, WGG and WCI. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/irish-amateur-golf-title-won-second-time-by-hezlet.html | Irish Amateur Golf Title Won Second Time by Hezlet | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/schmeling-in-auto-crash-boxer-receives-only-minor-hurts-when-his.html | SCHMELING IN AUTO CRASH.; Boxer Receives Only Minor Hurts When His Car Hits Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/acceptance-demands-put-at-1500000000-councils-bulletin-says.html | ACCEPTANCE DEMANDS PUT AT $1,500,000,000; Council's Bulletin Says Business and Crops Need $216,000,000 More Than Last Year. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/first-airplane-ride-taken-by-admiral-moffetts-wife.html | First Airplane Ride Taken By Admiral Moffett's Wife | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/accountants-stress-value-of-arbitration-its-part-in-reducing.html | ACCOUNTANTS STRESS VALUE OF ARBITRATION.; Its Part in Reducing Litigation is Discussed at Luncheon--Sessions Close Today. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/plans-west-coast-edition-wall-street-journal-to-publish-morning.html | PLANS WEST COAST EDITION.; Wall Street Journal to Publish Morning Paper in San Francisco. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/excelsior-blaze-at-gimbels.html | Excelsior Blaze at Gimbels. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/low-cloud-ceiling-over-city-sends-humidity-up-to-100.html | Low Cloud Ceiling Over City Sends Humidity Up to 100 | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/nelson-out-of-practice-boston-university-halfbacks-injury-to-keep.html | NELSON OUT OF PRACTICE.; Boston University Halfback's Injury to Keep Him From Workouts. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/pacific-gas-and-electric-issue.html | Pacific Gas and Electric Issue. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/greggs-156-wins-senior-golf-title-miller-and-willett-leaders-in.html | GREGG'S 156 WINS SENIOR GOLF TITLE; Miller and Willett, Leaders in Second Group, Finish With 164s at Apawamis. CHAPMAN'S 160 IS SECOND Newton, Halsell, Snare and Hoyt Retain Places--Prizes for Classes Announced. Gardner's 80 Low for Day. Putts Trouble Miller. Hart Low in Class D. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rolled-stocking-takes-purse-race-captures-south-holland-feature.html | ROLLED STOCKING TAKES PURSE RACE; Captures South Holland, Feature Six-Furlong Event atLincoln Fields.JUDGE HAY IS SECONDLoses Decision by 4 Lengths, butBeats Chip for the Place--Winner Pays $11.98 for $2. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/holy-cross-drills-hard-captain-clancy-baker-and-friel-injured-in.html | HOLY CROSS DRILLS HARD.; Captain Clancy, Baker and Friel Injured in Scrimmage. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mrs-walker-improves-reported-in-good-condition-after-mastoid.html | MRS. WALKER IMPROVES.; Reported in Good Condition After Mastoid Operation on Ear. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/philadelphia-bond-issue-expected-on-market-soon.html | Philadelphia Bond Issue Expected on Market Soon | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/sex-reform-scored-by-cardinal-bourne-christian-traditions-of-moral.html | SEX REFORM SCORED BY CARDINAL BOURNE; Christian Traditions of Moral Conduct in Grave Peril, London Prelate Says. HE URGES SELF-CONTROL Present Laxity Leads to Sinful Indulgence, Degrading to Matrimony, He Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/honduran-raids-reported-nicaragua-protests-alleged-seizure-of-two.html | HONDURAN RAIDS REPORTED; Nicaragua Protests Alleged Seizure of Two Border Towns. | True | By Tropical Radio To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/exmonk-gets-10-years-former-nun-gets-like-term-at-kieff-for-murder.html | EX-MONK GETS 10 YEARS.; Former Nun Gets Like Term at Kieff for Murder of Rival. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fedderman-low-in-dental-golf.html | Fedderman Low in Dental Golf. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/navy-favors-cuts-hilary-jones-says-admiral-who-is-close-adviser-to.html | NAVY FAVORS CUTS, HILARY JONES SAYS; Admiral Who Is Close Adviser to Hoover Stresses, However, Defense Must Be Adequate. RESENTS 'BIG NAVY' TERM He Declares Right to Parity, but Asserts We Are Ready to Go as Low as Britain Will Agree. Declares Right to Parity. "Honestly Trying for Agreement." Cites Irreducible Minimum. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/stumpf-seeks-office-announces-opposition-to-obertubbesing-as-met.html | STUMPF SEEKS OFFICE.; Announces Opposition to Obertubbesing as Met, A.A.U. Head. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/forstmann-yacht-reaches-cuba.html | Forstmann Yacht Reaches Cuba. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/lynnmanchester-game-off.html | Lynn-Manchester Game Off. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/16-ships-sail-today-with-3500-in-lists-minnetonka-cedric-karlsruhe.html | 16 SHIPS SAIL TODAY WITH 3,500 IN LISTS; Minnetonka, Cedric, Karlsruhe and Conte Grande Among Those Bound for Europe. SAMARIA ALSO DEPARTING Vauban, Carillo, Ulua, Orizba and Bermuda to Start for Southern Ports. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/indict-excustoms-chief-federal-grand-jury-names-former-duluth.html | INDICT EX-CUSTOMS CHIEF.; Federal Grand Jury Names Former Duluth Collector in Bribery. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/helping-germany-pay.html | HELPING GERMANY PAY. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/other-municipal-loans-announcements-of-new-bond-issues-to-be.html | OTHER MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers and the Public. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/ibold-reports-at-ithaca-expected-to-make-strong-bid-for-cornell.html | IBOLD REPORTS AT ITHACA.; Expected to Make Strong Bid for Cornell Centre Berth. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/doherty-team-wins-first-bowling-event-rolls-2667-in-inaugural.html | DOHERTY TEAM WINS FIRST BOWLING EVENT.; Rolls 2,667 in Inaugural Tourney--First Individual PrizeGoes to Lutze With 574. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/w-va-holds-long-drill-conditioning-workout-followed-by-scrimmage.html | W. VA. HOLDS LONG DRILL.; Conditioning Workout Followed by Scrimmage. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/seized-twice-freed-confesses-murder-salesman-admits-he-killed-dr.html | SEIZED TWICE, FREED, CONFESSES MURDER; Salesman Admits He Killed Dr. Jacob Gross, Dentist, in 1927, Police Assert. IMPLICATES TWO OTHERS Prisoner Said to Have Told of HoldUp Plan and of Picking Victim's Name From a Phone Book. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/princeton-four-to-play-will-meet-105th-field-artillery-at-governors.html | PRINCETON FOUR TO PLAY.; Will Meet 105th Field Artillery at Governors Island Today. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bronx-properties-sold-operator-buys-two-apartment-housesfreeman.html | BRONX PROPERTIES SOLD; Operator Buys Two Apartment Houses--Freeman Street Deal. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/indict-bud-fisher-butler-james-bell-charged-with-murder-on-putnam.html | INDICT 'BUD' FISHER BUTLER; James Bell Charged With Murder on Putnam County Estate. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/de-rivera-observes-6th-year-of-regime-spanish-dictators-manifesto.html | DE RIVERA OBSERVES 6TH YEAR OF REGIME; Spanish Dictator's Manifesto Promises New Constitution Within Short Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/denies-rhinelander-visit-counsel-for-wife-says-husband-is-not.html | DENIES RHINELANDER VISIT.; Counsel for Wife Says Husband Is Not Coming to See Her. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/aids-christian-scientists-will-of-mrs-gg-mason-gives-legacies-to.html | AIDS CHRISTIAN SCIENTISTS.; Will of Mrs. G.G. Mason Gives Legacies to Church and Charities. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/girl-halts-cab-as-driver-dies-hailed-as-new-feminine-type.html | Girl Halts Cab as Driver Dies; Hailed as New Feminine Type | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rev-herbert-g-stephens-prominent-theologian-and-author-dies.html | REV. HERBERT G. STEPHENS.; Prominent Theologian and Author Dies Suddenly at 65 Years. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/two-ensigns-leap-as-balloon-hits-live-wire-craft-sails-off-with-off.html | Two Ensigns Leap as Balloon Hits Live Wire; Craft Sails Off With Officer, Then Lands | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/negro-play-lacks-order-wade-in-de-water-at-the-cherry-lane-is.html | NEGRO PLAY LACKS ORDER.; "Wade in de Water" at the Cherry Lane Is Earnest Effort. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/miss-a-sands-gives-dinner-at-newport-she-entertains-for-brother-and.html | MISS A. SANDS GIVES DINNER AT NEWPORT; She Entertains for Brother and Sister-in-Law--H.P. Bingham Is Host. MISS EMMA STONE HAS TEA M.K. Smiths Plan to Build at Middletown and S.A. Fahnestocks Also Arrange for New Home. | True | Special to The New York Times. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/police-find-car-used-in-brooklyn-killing-also-seek-to-trace-owner.html | POLICE FIND CAR USED IN BROOKLYN KILLING; Also Seek to Trace Owner of Hat Found Near Shooting of Retired Baker. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/senator-kean-wins-flower-show-prizes-large-attendance-at-exhibition.html | SENATOR KEAN WINS FLOWER SHOW PRIZES; Large Attendance at Exhibition of Elberon Horticultural Society at Asbury Park. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/two-die-in-kentucky-chair-governor-refused-clemency-in-hord-and.html | TWO DIE IN KENTUCKY CHAIR; Governor Refused Clemency in Hord and Hutsell Cases. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/capablanca-gains-lead-of-112-points-defeats-prokes-after-lengthy.html | CAPABLANCA GAINS LEAD OF 11-2 POINTS; Defeats Prokes After Lengthy Struggle to Increase Margin Over Tartakower. RUBINSTEIN-CANAL IN DRAW Former Ties for 3d With Vajda--Przepiorka Beats Havasi, Loses to Monticelli. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/shaw-gets-laughs-as-expert-on-sex-in-speech-to-london-congress-he.html | SHAW GETS LAUGHS AS EXPERT ON SEX; In Speech to London Congress He Deplores Public's Failure to Consult Artists. SEES LURE IN CLOTHES He Declares Victorian Age Was an Immoral One, Due to Women Wearing Far Too Much. Strange Fellow-Reformers. Qualifies as Expert. Ignoring of Experts Deplored. A Few Illustrations. Remarks on Victorianism. Not Dressed, Upholstered. Different Among a Hundred. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/green-heads-hotel-mens-group.html | Green Heads Hotel Men's Group. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/simmonss-homer-beats-white-sox-comes-in-8th-with-2-on-base-breaks-2.html | SIMMONS'S HOMER BEATS WHITE SOX; Comes in 8th With 2 on Base, Breaks 2-2 Tie and Gives Athletics 5-2 Triumph. WINNERS NEED TWO GAMES Two More Victories Will Clinch Flag -- Only 6 Hits Off Walsh, Boley Also Getting Four-Bagger. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/declares-saratoga-equals-german-spas-barach-back-on-the-berengaria.html | DECLARES SARATOGA EQUALS GERMAN SPAS; Barach, Back on the Berengaria, Says Americans Need Not Go Abroad for Cures. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/raw-hide-trading-quiet-market-closes-unchanged-to-50-points.html | RAW HIDE TRADING QUIET.; Market Closes Unchanged to 50 Points Higher--14 Contracts Sold. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/whalen-back-from-camp-expresses-satisfaction-with-police-project.html | WHALEN BACK FROM CAMP.; Expresses Satisfaction With Police Project Near Tannerville, N.Y. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/the-civil-service.html | The Civil Service. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/potatoes-above-average-maines-crop-prospects-better-than-nations-as.html | POTATOES ABOVE AVERAGE.; Maine's Crop Prospects Better Than Nation's as a Whole. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/deals-in-new-jersey-builders-buy-sites-in-maplewood-and-west-orange.html | DEALS IN NEW JERSEY.; Builders Buy Sites in Maplewood and West Orange. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dividends-announced-extra-initial-and-other-distributions-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Distributions to StockholdersOrdered. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/weber-identifies-gems-contractor-picks-out-two-of-75-pieces-seized.html | WEBER IDENTIFIES GEMS.; Contractor Picks Out Two of 75 Pieces Seized in the Bowery. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/low-rate-taxicabs-inspected-by-court-defers-writ-action-after.html | LOW RATE TAXICABS INSPECTED BY COURT; Defers Writ Action After Whalen Counsel Charges 'Racketeers' Control New Concern. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/financial-markets-many-stocks-mike-irregular-recovery-under-the.html | FINANCIAL MARKETS; Many Stocks Make Irregular Recovery Under the Influence of Easier Money. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mrs-lapham-wins-title-beats-miss-broadwell-in-golf-final-at.html | MRS. LAPHAM WINS TITLE.; Beats Miss Broadwell in Golf Final at Westchester C.C. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets A "Blue Chip" to Disappear. Money Turns Easy. London Sells Gold. Department Store Stocks. Investment Trust Growth. More Coal Traffic. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/cochran-beats-st-jean-wins-both-blocks-at-3cushions-and-increases.html | COCHRAN BEATS ST. JEAN.; Wins Both Blocks at 3-Cushions and Increases His Lead. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/business-reflects-seasonal-stimuli-cooler-weather-and-end-of.html | BUSINESS REFLECTS SEASONAL STIMULI; Cooler Weather and End of Vacation Period Are Factors Notedby Leading Trade Reviews.AUTO PRODUCTION HIGHERDeclines in Crop Estimates Are inLine With Predictions, Exceptin Case of Cotton. Crop Reports Not Surprising. Dry Goods Markets Broaden. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/assails-handcuffs-in-traffic-court-js-kennedy-of-state-correction.html | ASSAILS HANDCUFFS IN TRAFFIC COURT; J.S. Kennedy of State Correction Board Condemns Conditions Found in Brooklyn. ASKS MORE AID TO WOMENMethod of Handling Prisoners inDetention Pens Is DenouncedIn Report. Fifth District Conditions Better. Holds Queens Prison Inadequate. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/to-buy-furniture-firm.html | TO BUY FURNITURE FIRM. | True | Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/tunney-to-fight-suit-brought-by-fogarty-lawyers-enter-his.html | TUNNEY TO FIGHT SUIT BROUGHT BY FOGARTY; Lawyers Enter His Appearance at New Haven in $500,000 Alienation Case. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/honor-miss-julia-berwind-goodhue-livingstons-give-dinner-for-her-at.html | HONOR MISS JULIA BERWIND.; Goodhue Livingstons Give Dinner for Her at Southampton. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/tax-body-clashes-on-motorcar-levy-automobiles-called-parasitical-by.html | TAX BODY CLASHES ON MOTOR-CAR LEVY; Automobiles Called Parasitical by Prof. Bullock of Harvard it Saranac Lake Meeting. REALTY PLEA IS HEARD Connecticut Commissioner Says Real Estate Pays Unjustly High Proportion. Says Cars Are Subsidized. Banks to Get Exempt Report. | True | From a Staff Correspondent of The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/labor-swinging-to-shorter-week.html | Labor Swinging to Shorter Week. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/cuban-jail-overcrowded-water-shortage-also-blamed-for-conditions-at.html | CUBAN JAIL OVERCROWDED.; Water Shortage Also Blamed for Conditions at Santiago. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/clerk-may-escape-charge-as-bank-thief-return-of-10000-by-guaranty.html | CLERK MAY ESCAPE CHARGE AS BANK THIEF; Return of $10,000 by Guaranty Trust Ex-Employe Said to Give Bank First Knowledge of Case. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/to-dredge-coney-island-channel.html | To Dredge Coney Island Channel. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/heavy-storms-cause-big-crop-loss-in-cuba-san-jose-de-los-ramos.html | HEAVY STORMS CAUSE BIG CROP LOSS IN CUBA; San Jose de los Ramos District Hardest Hit--Atmospheric Phenomena a Puzzle. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/message-from-byrd-goes-on-air-tonight-kdka-to-relay-dots-and-dashes.html | MESSAGE FROM BYRD GOES ON AIR TONIGHT; KDKA to Relay Dots and Dashes on Broadcast Wave--Sailmaker to Be Honored. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/new-stone-mountain-plan-directors-vote-cession-to-state-to-finish.html | NEW STONE MOUNTAIN PLAN; Directors Vote Cession to State to Finish Three Sculptures. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/minority-continues-freeport-texas-fight-williams-committee-in.html | MINORITY CONTINUES FREEPORT TEXAS FIGHT; Williams Committee in Additional Letters Tells of Receiving Many Proxies for Special Meeting | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dempsey-signs-shade-californian-to-meet-roche-in-promoters-chicago.html | DEMPSEY SIGNS SHADE.; Californian to Meet Roche in Promoter's Chicago Show. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/associate-naval-engineer-retired.html | Associate Naval Engineer Retired. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/freed-in-elopement-case-young-musician-and-girl-released-when-her.html | FREED IN ELOPEMENT CASE.; Young Musician and Girl Released When Her Mother Refuses to Act. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/banton-acts-to-sift-new-milk-racket-details-two-assistants-to-go.html | BANTON ACTS TO SIFT NEW MILK 'RACKET'; Details Two Assistants to Go Into Case Thoroughly as Wynne Offers Data. INQUIRY TO START MONDAY Prosecutor to Decide Later if It Is Magistrate's Court or Grand Jury Affair. COERCION OF DEALERS TOLD Fay's Association Got Members by Plan to Cut Off Supply, Health Commissioner Says. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/financial-notes-95996841.html | FINANCIAL NOTES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/edison-sits-up-all-day-recovers-from-pneumonia-and-is-fast.html | EDISON SITS UP ALL DAY.; Recovers From Pneumonia and Is Fast Regaining Strength. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/good-approves-jersey-span-plans.html | Good Approves Jersey Span Plans. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mrs-john-b-solley-jr-hostess.html | Mrs. John B. Solley Jr. Hostess. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/spellacy-resigns-democratic-post-connecticut-national-committeeman.html | SPELLACY RESIGNS DEMOCRATIC POST; Connecticut National Committeeman Quits Political Activity to Save Health. WAS POWER IN HIS PARTY Held State Delegation Long for McAdoo In 1924--Was Ardent Smith Supporter. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/cannon-in-front-of-them.html | CANNON IN FRONT OF THEM. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/towner-to-see-roosevelt-porto-rican-governor-to-confer-with.html | TOWNER TO SEE ROOSEVELT; Porto Rican Governor to Confer With Successor Here Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/world-tariff-plans-drawn-up-at-league-experts-evolve-a-scheme-for.html | WORLD TARIFF PLANS DRAWN UP AT LEAGUE; Experts Evolve a Scheme for European Solidarity and One Open to All Nations. THREE YEARS' PACT SOUGHT First Plan Would Exact Reciprocity in Deals With Us-- Second Asks Stabilization. Detailed Terms Outlined. WORLD TARIFF PLANS DRAWN UP AT LEAGUE Trained Reserve Question Up. Tariff Reciprocity Called For. Resolution Calls for Conference. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/a-daughter-to-mrs-rm-carver.html | A Daughter to Mrs. R.M. Carver. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/refugees-in-vienna-tell-of-arab-riots-british-were-caught.html | REFUGEES IN VIENNA TELL OF ARAB RIOTS; British Were Caught Unprepared to Suppress Such Extended Disorders, They Assert. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/adjourns-5th-game-in-wiesbaden-chess-alekhine-holds-superior.html | ADJOURNS 5TH GAME IN WIESBADEN CHESS; Alekhine Holds Superior Position in Unfinished ContestWith Bogoljubow.CHAMPION VARIES PLAY Victory Today for Titleholder Will Give Him Lead Over theRussian Master. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/10-hurt-as-bus-hits-a-pole-at-stamford-newark-girls-skull-fractured.html | 10 HURT AS BUS HITS A POLE AT STAMFORD; Newark Girl's Skull Fractured-- New Yorkers Among Injured -- Brooklyn Driver Held. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/high-canadian-duty-on-our-coal-hinted-rate-of-50-cents-a-ton-talked.html | HIGH CANADIAN DUTY ON OUR COAL HINTED; Rate of 50 Cents a Ton Talked of as British Employment Minister Starts Back. | True | Special to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/potter-ready-for-the-sea-converted-motorship-coming-here-soon-to.html | POTTER READY FOR THE SEA; Converted Motorship Coming Here Soon to Start Voyage to Orient. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/miss-helena-lodge-to-be-bride-today-her-marriage-to-edouard-de.html | MISS HELENA LODGE TO BE BRIDE TODAY; Her Marriage to Edouard de Streel, Belgian Diplomat, to Be Held in Washington. MISS PRITCHARD'S BRIDAL New York Girl's Ceremony With Cedric C. French in Princess Anne, Md., on Sept. 27. Pritchard--French. Newkirk--Elliot. Flint--Brewster. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/toscanini-sails-for-new-york.html | Toscanini Sails for New York. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/high-schools-list-13-football-games-10-representatives-draft.html | HIGH SCHOOLS LIST 13 FOOTBALL GAMES; 10 Representatives Draft Schedule for the Yankee Stadiumand Polo Grounds. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/subway-express-coming-play-with-entire-action-in-a-car-to-open-at.html | "SUBWAY EXPRESS" COMING; Play, With Entire Action in a Car, to Open at Liberty Sept. 24. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/german-drys-oppose-legal-inhibitions-urge-public-enlightenment-of.html | GERMAN DRYS OPPOSE 'LEGAL INHIBITIONS'; Urge Public Enlightenment of Convention--Want No 'Radical Experiments' to Combat Alcohol. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/city-college-gets-hard-scrimmage-each-team-scores-touchdown-in.html | CITY COLLEGE GETS HARD SCRIMMAGE; Each Team Scores Touchdown in Short but Strenuous Session. TARGUM STARS IN DRIVES Shows Much Power In Attacks on Line--Berger Looms as Fine Punter. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/man-goes-to-jail-for-30-days-to-block-execution-of-his-dog.html | Man Goes to Jail for 30 Days To Block Execution of His Dog | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/kennys-barber-lands-arico-in-england-without-a-passport-gets-four.html | KENNY'S BARBER LANDS; Arico In England Without a Passport, Gets Four Days Ashore. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/peru-obtains-credit-of-5000000-here-seligmans-and-national-city.html | PERU OBTAINS CREDIT OF $5,000,000 HERE; Seligmans and National City Bank Provide for Financing of Federal Public Works. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bubnof-in-high-post-left-by-lunacharsky-new-russian-commissar-of.html | BUBNOF IN HIGH POST LEFT BY LUNACHARSKY; New Russian Commissar of Education Has Been Editor of RedArmy Paper for 5 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fordhams-varsity-uses-passes-to-win-aerial-attack-with-bartos.html | FORDHAM'S VARSITY USES PASSES TO WIN; Aerial Attack, With Bartos Tossing the Ball, Beats Seconds, 2 Touchdowns to 1.TOBIN GALLOPS 35 YARDSTakes 20-Yard Pass and Scores,Murphy Goes 30 and Pieculewicz Plunges 6. i | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/sir-r-lorimer-dies-scottish-architect-he-designed-war-memorial-at.html | SIR R. LORIMER DIES; SCOTTISH ARCHITECT; He Designed War Memorial at Edinburgh Castle and Made Restorations of Old Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bleriot-predicts-air-speed-of-750-miles-will-offer-cup-for-land.html | Bleriot Predicts Air Speed of 750 Miles; Will Offer Cup for Land Plane Competition | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/bicycle-races-called-off.html | Bicycle Races Called Off. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/missing-boys-body-found-in-river.html | Missing Boy's Body Found in River | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/a-blue-and-gray-reunion.html | A BLUE AND GRAY REUNION. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/homer-hurt-at-amherst-fangboner-also-suffers-minor-injury-in.html | HOMER HURT AT AMHERST.; Fangboner Also Suffers Minor Injury in Practice. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/striking-miners-get-aid-australian-railway-men-balk-at-hauling.html | STRIKING MINERS GET AID.; Australian Railway Men Balk at Hauling "Blacklist" Coal. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/insurance-writings-show-sizable-gains-life-policies-written-in.html | INSURANCE WRITINGS SHOW SIZABLE GAINS; Life Policies Written in August Increase 16% Over Amount in Same Month Last Year. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/girl-fliers-in-ford-tour-miss-earhart-and-miss-harrell-to-enter.html | GIRL FLIERS IN FORD TOUR.; Miss Earhart and Miss Harrell to Enter 15,000-Mile Contest. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/german-trade-board-hears-drkoettgen-head-of-delegation-going-to.html | GERMAN TRADE BOARD HEARS DR.KOETTGEN; Head of Delegation Going to Tokio Congress Tells of Electrical Progress in His Country. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/penn-state-gets-rest-halt-called-by-rain-expected-to-aid-injured.html | PENN STATE GETS REST.; Halt Called by Rain Expected to Aid Injured Players. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/loan-for-minas-geraes-8000000-bonds-for-brazilian-state-to-be.html | LOAN FOR MINAS GERAES.; $8,000,000 Bonds for Brazilian State to Be Offered Next Week. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/largest-land-plane-flies-for-first-time-built-to-carry-34-it-speeds.html | Largest Land Plane Flies for First Time; Built to Carry 34, it Speeds 160 Miles an Hour | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fewer-freight-cars-serviceable.html | Fewer Freight Cars Serviceable. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/5-years-for-queens-thief-german-admitted-100-burglaries-court-sees.html | 5 YEARS FOR QUEENS THIEF.; German Admitted 100 Burglaries-- Court Sees Immigration Lesson. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/town-to-honor-edison-mt-carmel-pa-was-first-to-have-electric-street.html | TOWN TO HONOR EDISON.; Mt. Carmel, Pa., Was First to Have Electric Street Lights. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/william-a-wright-controller-general-of-georgia-and-confederate.html | WILLIAM A. WRIGHT.; Controller General of Georgia and Confederate Veteran Dies at 82. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/world-bank-experts-will-call-on-hoover-reynolds-and-traylor-also.html | WORLD BANK EXPERTS WILL CALL ON HOOVER; Reynolds and Traylor Also Will Visit Stimson Before Going to Brussels Meeting. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/armed-thugs-get-2000-eight-employes-of-foundry-see-pair-take.html | ARMED THUGS GET $2,000.; Eight Employes of Foundry See Pair Take Payroll From Safe. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/italian-engineers-sail-coming-here-on-way-to-world-gathering-in.html | ITALIAN ENGINEERS SAIL.; Coming Here on Way to World Gathering in Tokio. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/miss-nina-wander-to-wed.html | Miss Nina Wander to Wed. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/woolf-takes-blue-at-far-hills-show-hunter-champion-scores-over.html | WOOLF TAKES BLUE AT FAR HILLS SHOW; Hunter Champion Scores Over Winsome in Lightweight Class as Exhibition Opens. RIDDEN BY MISS STEVENS Sehley Entries Win Four of the Fourteen Events, Richard Whitney Horses Annexing Three. Balding a Judge of Event. Irish Horse Is Fourth. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/cotton-prices-rise-8-to-23-points-net-recent-recession-starts.html | COTTON PRICES RISE 8 TO 23 POINTS NET; Recent Recession Starts Buying by Trade Interests--Hedging and Arbitrage Drop.CONSUMPTION REPORT DUEFigures for August to Be issuedThis Morning-Crop MovementInto Sight Increases. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/a-son-to-mrs-ah-hardenbergh.html | A Son to Mrs. A.H. Hardenbergh. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/127695000-bonds-marketed-in-week-volume-of-new-financing-is-largest.html | $127,695,000 BONDS MARKETED IN WEEK; Volume of New Financing Is Largest Since March-- Six Major Issues. INDUSTRIALS IN THE LEAD Shell Union Oil Company Borrows $50,000,000--No Foreign Loans on List. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fords-old-school-will-open-on-monday-kerosene-lamps-to-furnish.html | FORD'S OLD SCHOOL WILL OPEN ON MONDAY; Kerosene Lamps to Furnish Light for 32 Boys and Girls in His Historic Village. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/soccer-cup-game-today-nationals-and-wanderers-will-meet-at-the-polo.html | SOCCER CUP GAME TODAY.; Nationals and Wanderers Will Meet at the Polo Grounds. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/chinese-operators-force-silver-down-metal-reaches-lowest-price-in.html | CHINESE OPERATORS FORCE SILVER DOWN; Metal Reaches Lowest Price in Ten Years as Hongkong Speculators Become Bears. HUGE HOLDINGS UNLOADED Asiatic Dealers Who a Month Ago Held 20,000,000 Ounces Are Now Short 30,000,000 Ounces. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/miss-hilleary-wins-third-title-she-retains-philadelphia.html | MISS HILLEARY WINS THIRD TENNIS TITLE; She Retains Philadelphia Grass Court Singles and Doubles Crowns at Germantown. TURNS BACK MISS ANDRUS Triumphs by 10-8, 6-0 and Then Pairs With Rival to Take the Doubles Final. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/deplore-church-search-viennese-christian-socialists-accuse.html | DEPLORE CHURCH SEARCH.; Viennese Christian Socialists Accuse Municipality in Army Hunt. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/rackets-stir-bennett-he-sees-city-worse-than-chicago-and-blames.html | "RACKETS" STIR BENNETT.; He Sees City Worse Than Chicago and Blames Speakeasies. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/runs-buses-from-liner-united-states-lines-starts-its-passenger.html | RUNS BUSES FROM LINER.; United States Lines Starts its Passenger Service From Hoboken. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/2-elizabeth-youths-hanged-for-slaying-ww-willmot-and-mf-morrison.html | 2 ELIZABETH YOUTHS HANGED FOR SLAYING; W.W. Willmot and M.F. Morrison Die in West Virginia for Killing Man Who Helped Them. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/lipsky-says-britain-most-alter-policy-new-crisis-will-come-soon-in.html | LIPSKY SAYS BRITAIN MOST ALTER POLICY; New Crisis Will Come Soon in Palestine Unless She Acts Decisively, He Asserts. PRAISES HOOVER LETTER Rabbi Wise, Also Back From Europe, Decries Any Dissensions andCalls for American Support. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/simmons-takes-lead-foxx-3d-in-american-league-batting.html | Simmons Takes Lead, Foxx 3d In American League Batting | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/journeys-end-to-be-broadcast.html | "Journey's End" to Be Broadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dance-at-westbury-for-miss-kramer-parents-present-her-to-society-in.html | DANCE AT WESTBURY FOR MISS KRAMER; Parents Present Her to Society in Rose Garden of Their Estate on Jericho Turnpike. LIGHTING SIMULATES MOON Three Orchestras Play Under Marquees for Guests of Younger Long Island Set. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mrs-louise-willcox-dies-in-paris-at-64-author-and-former-editorial.html | MRS. LOUISE WILLCOX DIES IN PARIS AT 64; Author and Former Editorial Writer for Harper's Had Been Visiting Her Son. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/gastonia-defendant-here-sophie-melvin-19-to-speak-in-city-and.html | GASTONIA DEFENDANT HERE.; Sophie Melvin, 19, to Speak in City and Several Eastern States. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/peltzer-sprints-but-catches-wrong-train-loses-day-in-warsaw-may.html | Peltzer Sprints but Catches Wrong Train; Loses Day in Warsaw, May Miss Tokio Meet | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fail-to-find-clue-in-gang-killing-but-police-lay-third-murder-on.html | FAIL TO FIND CLUE IN GANG KILLING; But Police Lay Third Murder on Upper East Side in Two Weeks to a Feud. VICTIM A DRUG DEALER Also Operated a Speakeasy in 109th Street--Two Men and Woman Are Questioned. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/syracuse-practices-two-hours-in-rain-no-more-scrimmage-likely-until.html | SYRACUSE PRACTICES TWO HOURS IN RAIN; No More Scrimmage Likely Until Team Returns From Its Training Camp. | True | Special to The New York Times.Times Wide World Photo. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/westchester-deals-larchmont-manor-house-bought-briarcliff-estste.html | WESTCHESTER DEALS.; Larchmont Manor House Bought --Briarcliff Estste Sold. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/parley-is-called-on-garment-prices-contractors-and-jobbers-to-meet.html | PARLEY IS CALLED ON GARMENT PRICES; Contractors and Jobbers to Meet Monday in Effort to Fix Minimum Scale. BLUMBERG IS PESSIMISTIC Eleven Brooklyn Shops Stop Work for One Concern--Union Adopts "Hands-Off" Policy. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/the-screen-the-bungler-a-parisian-potpourri.html | THE SCREEN; The Bungler. A "Parisian" Potpourri. | True | By Mordaunt Hall. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/price-helps-cuban-sugar-weekly-review-says-increase-has-improved.html | PRICE HELPS CUBAN SUGAR.; Weekly Review Says Increase Has Improved Position of Sellers. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/20-years-in-prisons-stabs-man-to-go-back-william-reilly-has-been.html | 20 YEARS IN PRISONS, STABS MAN TO GO BACK; William Reilly Has Been Free but a Few Days Since 1908 When He Decided Work Was Slavery. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mulqueen-reelected-in-canada.html | Mulqueen Re-elected in Canada. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/fox-may-get-london-site-office-there-is-silent-on-reported-purchase.html | FOX MAY GET LONDON SITE.; Office There Is Silent on Reported Purchase of Haymarket Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/dorothy-rend-weds-thomas-g-wheelock-chicagoans-are-married-at-the.html | DOROTHY REND WEDS THOMAS G. WHEELOCK; Chicagoans Are Married at the St. Regis and Sail for Europe -- Other Nuptials. Carrier-- Winans. Hinman--Davidge. Koontz--Pendleton. | True | | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/panama-fights-smallpox-general-vaccination-is-ordered-as-number-of.html | PANAMA FIGHTS SMALLPOX.; General Vaccination Is Ordered as Number of Cases Reaches 100. | True | Special Cable to THE NEW YORK TIMES. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Aero Underwriters. Edison Brothers Stores. New York Fire Insurance. Merchants & Manufacturers Fire. General Capital. Indian Motocycle. Ludwig Baumann & Co. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/scores-in-us-senior-golf-at-apawamis.html | Scores in U.S. Senior Golf at Apawamis | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/peck-back-at-wesleyan-quarterback-seriously-injured-last-year.html | PECK BACK AT WESLEYAN.; Quarterback, Seriously Injured Last Year, Reports for Drill. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/broker-arrested-on-clients-pleas-harvey-a-pastor-is-accused-of-with.html | BROKER ARRESTED ON CLIENTS' PLEAS; Harvey A. Pastor Is Accused of Withholding $5,640 Left With Him for Investment. QUESTIONED BY WARD AIDE But He Refuses to Discuss Case-- Two New Jersey Men Are Complainants. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/150-boats-hunt-youth-missing-in-his-sloop-son-of-eb-reed-former.html | 150 BOATS HUNT YOUTH MISSING IN HIS SLOOP; Son of E.B. Reed, Former Yale Professor, Is Sought Also by Plane Off Maine Coast. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/harvey-aids-see-coercion-in-queens-ask-election-workers-to-report.html | HARVEY AIDS SEE COERCION IN QUEENS; Ask Election Workers to Report Any Attempts to Intimidate Them to Help Karle. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/prr-opens-new-offices-reception-establishes-passenger-traffic.html | P.R.R. OPENS NEW OFFICES.; Reception Establishes Passenger Traffic Departments in Station. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/screen-burglar-robs-4-more-homes.html | Screen Burglar Robs 4 More Homes. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/milwaukee-to-pay-bond-interest.html | Milwaukee to Pay Bond Interest. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/holds-bay-rum-is-liquor-des-moines-la-jury-votes-to-condemn-10cent.html | HOLDS BAY RUM IS LIQUOR.; Des Moines (Ia.) Jury Votes to Condemn 10-Cent Store Stock. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/mussolini-getting-indolent-will-rogers-fears.html | Mussolini Getting Indolent, Will Rogers Fears | True | WILL ROGERS. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/donovan-closing-bankruptcy-study-public-hearings-are-ended-but-a.html | DONOVAN CLOSING BANKRUPTCY STUDY; Public Hearings Are Ended, but a Few More Will Be Held Privately. WORK ON REPORT TO START More Than 5,000 Pages of Testimony Taken-- Questioning of Witnesses Lasted Four Months. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/plans-german-colony-in-mexico.html | Plans German Colony in Mexico. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/raw-silk-futures-firm.html | RAW SILK FUTURES FIRM. | True | | C1B 42178 |
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/noisy-new-york-some-of-the-racket-would-seem-to-be-inexcusable-is.html | NOISY NEW YORK.; Some of the Racket Would Seem to Be Inexcusable. Is It a Symptom? | True | JESSE GRABOWSKY.FELIX ORMAN. | C1B 42178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-14 | 1929-09-14 | https://www.nytimes.com/1929/09/14/archives/yale-coaches-hold-first-conference-expect-100-at-first-practice.html | YALE COACHES HOLD FIRST CONFERENCE; Expect 100 at First Practice Monday-- Loeser, Injured LastJune, Will Report. | True | Special to The New York Times. | C1B 42178 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/held-for-annoying-girl-bronx-man-charged-with-entering-her-room-by.html | HELD FOR ANNOYING GIRL.; Bronx Man Charged With Entering Her Room by Window. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/town-comes-to-aid-of-antique-dealer-proprietor-of-old-curiosity.html | TOWN COMES TO AID OF ANTIQUE DEALER; Proprietor of Old Curiosity Shop in Roslyn Stricken, So His Customers Plan Auction. TO SELL RARE AMERICANA Accumulations of Twenty Years by Art Lover Now in Hospital Will Be Sold for His Benefit. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/picnicking-in-city-parks-remains-a-new-york-sport-brooklyn-favors.html | PICNICKING IN CITY PARKS REMAINS A NEW YORK SPORT; Brooklyn Favors It Even More Than Manhattan And the Bronx Lengthens Its Season The Same Old Formula. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/germany-sees-mr-sherriffs-war-play.html | GERMANY SEES MR. SHERRIFF'S WAR PLAY | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/concerning-that-hit-up-53d-st-way-that-53d-street-hit.html | Concerning That Hit Up 53d St. Way; THAT 53D STREET HIT | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/candidates-wind-up-primary-campaigns-harvey-shows-more-strength-in.html | CANDIDATES WIND UP PRIMARY CAMPAIGNS; Harvey Shows More Strength in Queens Where Bitterest Contests Are Expected. LIGHT CITY VOTE PREDICTED La Guardia and Bennett Camps Both Foresee Victory--Final Speeches Tomorrow Night. Harvey Gains Strength. CANDIDATES WIND UP PRIMARY CAMPAIGNS Close Queens Fight Predicted. La Guardia Expects Victory Koenig Sees Small Bennett Vote. Vote Trading Alleged | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mojave-chieftain-cremated-in-the-ancient-tribal-ways-achachavara.html | MOJAVE CHIEFTAIN CREMATED IN THE ANCIENT TRIBAL WAYS; Achachavara, Known to Whites as Sherman Ross, Goes to Happy Hunting Ground in State | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/yonkers-apartments-at-auction.html | Yonkers Apartments at Auction. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-seasons-forecast-brilliant-and-crowded-concert-calendar-is.html | A SEASON'S FORECAST; Brilliant and Crowded Concert Calendar Is Promised--Paderewski's Return | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bethlehem-wins-10-starks-goal-turns-back-new-york-hakoah-eleven.html | BETHLEHEM WINS, 1-0.; Stark's Goal Turns Back New York Hakoah Eleven. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/extends-letter-service-in-china.html | Extends Letter Service in China. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cubs-blank-robins-move-nearer-flag-malone-is-found-for-eight-hits.html | CUBS BLANK ROBINS; MOVE NEARER FLAG; Malone Is Found for Eight Hits, but Keeps Then Scattered in 3-0 Victory. ONLY 5 BLOWS FOR VICTORS But They Bunch Three Off Clark in Fourth--Cuyler Connects for Home Run. | True | By Roscoe McGowan. Special To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/pirates-hold-captain-chinese-ask-500000-for-him-and-officer-after.html | PIRATES HOLD CAPTAIN.; Chinese Ask $500,000 for Him and Officer After Looting Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chrysoprase-designs-green-stone-popular-in-the-new-necklaces-and.html | CHRYSOPRASE DESIGNS; Green Stone Popular in the New Necklaces and Bracelets | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/museum-of-modern-art-idea-long-agitated-in-this-city-comes-to.html | MUSEUM OF MODERN ART; Idea Long Agitated in This City Comes to Fruition--A Few Phases Considered | True | By Edward Alden Jewell. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/senators-lose-to-indians-drop-final-game-of-season-with-cleveland.html | SENATORS LOSE TO INDIANS; Drop Final Game of Season With Cleveland by 4 to 1. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/oldage-insurance-for-more-russians-soviet-government-extends.html | OLD-AGE INSURANCE FOR MORE RUSSIANS; Soviet Government Extends Protection to Workers in SeveralBasic Industries. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/defective-law.html | DEFECTIVE LAW. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/young-canadian-bank-clerk-playing-bandit-fatally-wounds-companion.html | Young Canadian Bank Clerk, Playing Bandit, Fatally Wounds Companion With Revolver | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rain-no-longer-will-give-princeton-children-holiday.html | Rain No Longer Will Give Princeton Children Holiday | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/opens-way-to-us-to-the-world-court-league-assembly-takes-final.html | OPENS WAY TO US TO THE WORLD COURT; League Assembly Takes Final Action, Adopting the Root Protocol Unanimously. STATUTE CHANGES PASSED Irish Free State Accepts Court's Compulsory Jurisdiction for Twenty Years. OPENS WAY TO US TO THE WORLD COURT Move Causes Surprise. Fear Effects of Delay. Leading Candidates Opposed. Irish Oppose Tariff Truce. Walsh Urges Action Here. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/paris-museums-get-new-art-treasures-philippe-de-champaigne-portrait.html | PARIS MUSEUMS GET NEW ART TREASURES; Philippe de Champaigne Portrait Acquired Through Generosity of American Friend.LOUVRE OFTEN LACKS FUNDSCannot Raise Money for ManyPictures It Wants--HeineCollection on Display. Another Mazarin Portrait. Louvre Often Out of Funds. Portrait by Fragonard. | True | By May Birkhead. Wireless To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-build-speed-way-over-electric-road-grand-trunk-western-plans-an.html | TO BUILD SPEED WAY OVER ELECTRIC ROAD; Grand Trunk Western Plans an Auto-Railway Line Linking Detroit and Pontiac. COST PUT AT $100,000,000 Four Motor Lanes Above 4 Tracks Will Be Constructed by J.A. Bower or New York. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/two-shootings-laid-to-gang-executions-boston-murder-and-cleveland.html | TWO SHOOTINGS LAID TO GANG EXECUTIONS; Boston Murder and Cleveland Affray Are Linked With "Underworld" Here. SLAIN MAN HID FOR MONTHS Letters in Rheinstein's Effects Show He Feared Vengeance-- Ahern's Condition Critical. Hidden for Three Months. Ahern Wounded Four Times. Whalen Defends Detective Work. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/coney-island-bouts-postponed.html | Coney Island Bouts Postponed. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dedicate-plane-base-at-port-washington-leaders-in-aviation-take.html | DEDICATE PLANE BASE AT PORT WASHINGTON; Leaders in Aviation Take Part in Ceremony Opening Centre for Air and Water Craft. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mineral-cooperation.html | MINERAL COOPERATION. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/believe-marks-drowned-homerics-officers-think-ohio-man-fell.html | BELIEVE MARKS DROWNED; Homeric's Officers Think Ohio Man Fell Overboard. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/all-thats-new-in-radio-to-be-seen-in-new-york-screengrid-tubes-in.html | ALL THAT'S NEW IN RADIO TO BE SEEN IN NEW YORK; Screen-Grid Tubes in the Latest Improved Receivers Will Be Exhibited at Madison Square Garden--Show Opens A Week From Tomorrow | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/joint-fete-days-urged-mutual-celebration-of-latinamerican.html | JOINT FETE DAYS URGED.; Mutual Celebration of Latin-American Anniversaries Suggested. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/taylor-outpoints-pepper-gets-decision-in-ten-rounds-at-212th-anti.html | TAYLOR OUTPOINTS PEPPER; Gets Decision in Ten Rounds at 212th Anti Aircraft Armory. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/news-and-gossip-of-the-street-called-broadway-the-matter-of.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; The Matter of Backers--Jed Harris Buys a Play--Sunday Items | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/riverdale-apartment-greystone-manor-near-van-cortlandt-park-has-127.html | RIVERDALE APARTMENT.; Greystone Manor Near Van Cortlandt Park Has 127 Suites. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/paris-and-the-ensemble-with-light-frock-and-heavy-wrap-it-is.html | PARIS AND THE ENSEMBLE; With Light Frock and Heavy Wrap, It Is Practical Both Indoors and Out Coats of Burraspor Broadcloths in Bronze-Green Flares and Trimmings | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/city-college-breaks-camp-on-wednesday-squad-will-immediately-resume.html | CITY COLLEGE BREAKS CAMP ON WEDNESDAY; Squad Will Immediately Resume Practice at Home Stadium-- Team Assuming Form. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/turn-to-home-building-westchester-residents-generally-erecting.html | TURN TO HOME BUILDING.; Westchester Residents Generally Erecting Private Dwellings. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/snail-leads-rumson-craft-fielders-boat-triumphs-over-jazz-in.html | SNAIL LEADS RUMSON CRAFT; Fielder's Boat Triumphs Over Jazz in Knockout Division. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/oil-used-in-nation-doubles-in-decade-jl-weeks-says-rapid-gains-in.html | OIL USED IN NATION DOUBLES IN DECADE; J.L. Weeks Says Rapid Gains in Demand Offset Erratic Swings in Production. OPTIMISTIC OF THE FUTURE Possibilities of Wider Utilization of Gasoline Abroad Are Un limited, He Says. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/pacific-liner-damaged-virginia-in-crash-in-san-francisco-harbor.html | PACIFIC LINER DAMAGED.; Virginia, in Crash in San Francisco Harbor, Returns to Pier. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/shouse-denounces-pending-tariff-bill-democratic-chieftain-assails.html | SHOUSE DENOUNCES PENDING TARIFF BILL; Democratic Chieftain Assails Hoover for Failure to Check "Raid" by Congress. SAYS HE IS ACQUIESCENT In Boston Speech Declares the President Has Allowed Pledges to Be Nullified. Scores Hoover for Silence. Pays Tribute to Smith. Thinks Education Would Have Won. SHOUSE DENOUNCES PENDING TARIFF BILL. Traces History of Tariff Bill. Assails Lobbyists. Attacks Hoover on Manganese. Opposes Flexible Provisions. Condemns Hoover for Silence. Calls Apologies Feeble. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/camp-tabor-typhoid-is-laid-to-carrier-dr-campbell-makes-his-final.html | CAMP TABOR TYPHOID IS LAID TO CARRIER; Dr. Campbell Makes His Final Report in Pennsylvania--Fifth Death Recorded Here. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-head-rand-school-dr-william-e-bohn-to-succeed-algernon-lee-as.html | TO HEAD RAND SCHOOL.; Dr. William E. Bohn to Succeed Algernon Lee as Director. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/lafayette-shows-form-mccracken-pleased-with-preliminary-football.html | LAFAYETTE SHOWS FORM.; McCracken Pleased With Preliminary Football Training. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/toll-bridge-bonds-total-227000000-more-than-half-of-financing-in.html | TOLL BRIDGE BONDS TOTAL $227,000,000; More Than Half of Financing in Recent Years Was Done by Public Corporations. KENTUCKY TO SELL ISSUE Expected to Spend $10,767,000 on Fourteen Spans--Development Due to Motor Transportation. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/great-britains-rule-along-the-nile.html | Great Britain's Rule Along the Nile | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/eider-brings-8700-top-price-at-belmont-spence-pays-7800-for-sun.html | EIDER BRINGS $8,700, TOP PRICE AT BELMONT; Spence Pays $7,800 for Sun Craig--Sande Disposes of Four for $4,500. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/archives/gurll-displays-form-in-drills-at-brown-appears-as-outstanding.html | GURLL DISPLAYS FORM IN DRILLS AT BROWN; Appears as Outstanding Candidate for Quarterback Post--Demarest Impresses at Centre. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/arts-and-crafts-flourish-in-our-machine-world-demand-for-handmade.html | ARTS AND CRAFTS FLOURISH IN OUR MACHINE WORLD; Demand for Hand-Made Fabrics, Toys and Gay Pottery Has Stimulated Anew Peasant Workers in Many Lands FLOURISHING ARTS AND CRAFTS | True | By Maurine Robbphotograph Courtesy of Near East Relief.photograph Copyright By Edith S. Watson.photograph Courtesy of Near East Relief. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/boom-of-old-vic-in-a-new-bridge-lilian-baylis.html | BOOM OF 'OLD VIC' IN A NEW BRIDGE; LILIAN BAYLIS | True | By Hayden Church. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/montclair-nj.html | Montclair, N.J. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sugar-company-gets-aid-national-city-advances-4000000-for-dominican.html | SUGAR COMPANY GETS AID.; National City Advances $4,000,000 for Dominican Reorganization. | True | Special Cable to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/austrian-offers-movie-rights-to-his-sensational-suicide.html | Austrian Offers Movie Rights To His Sensational Suicide | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/william-g-madoo-in-aviation-concern-hawaiian-airways-company-ltd-is.html | WILLIAM G. M'ADOO IN AVIATION CONCERN; Hawaiian Airways Company, Ltd., Is Formed to Furnish Service Among the Islands. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sports-that-new-york-has-discarded-the-harlem-oarsmen-survive.html | SPORTS THAT NEW YORK HAS DISCARDED; The Harlem Oarsmen Survive, Cyclists And Trotters Are Gone NEW YORK'S DISCARDED SPORTS | True | By Bertram Reinitz. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/postal-deficit-shown-colombias-loss-laid-to-excessive-use-of.html | POSTAL DEFICIT SHOWN.; Colombia's Loss Laid to Excessive Use of Franking Privilege. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sweet-smells-are-classified-perfume-from-the-fields.html | SWEET SMELLS ARE CLASSIFIED; PERFUME FROM THE FIELDS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-sinisterland-claimed-the-wrecked-air-liner-rough-and-inhospitable.html | A SINISTER LAND CLAIMED THE WRECKED AIR LINER; ROUGH AND INHOSPITABLE ARE THE BAD LANDS | True | Photograph by Ewing Galloway. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/french-briar-pipe-makers-face-a-crisis-in-industry.html | FRENCH BRIAR PIPE MAKERS FACE A CRISIS IN INDUSTRY | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rutgers-opens-friday-enrolment-of-3100-resident-students-is.html | RUTGERS OPENS FRIDAY.; Enrolment of 3,100 Resident Students Is Expected. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-swindle-in-paris-foreigners-duped-by-compatriots-with-prewar.html | NEW SWINDLE IN PARIS.; Foreigners Duped by Compatriots With Pre-War German Marks. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/drys-to-meet-in-jamaica-today.html | Drys to Meet in Jamaica Today. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/martin-paskus-dead-was-philanthropist-lawyer-53-was-associated-with.html | MARTIN PASKUS DEAD; WAS PHILANTHROPIST; Lawyer, 53, Was Associated With Petroleum Industry and Was Active in Jewish Welfare Work. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/banks-grow-rapidly-in-nassau-and-suffolk-fradkin-compares-their.html | BANKS GROW RAPIDLY IN NASSAU AND SUFFOLK; Fradkin Compares Their Increases in Capital Funds With Those in Federal System. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/streets-darkened-by-7-manhole-blasts-explosions-of-electric-mains.html | STREETS DARKENED BY 7 MANHOLE BLASTS; Explosions of Electric Mains in Bronx and Brooklyn Send Thousands From Houses. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/say-russian-smith-flew-to-roof-200-years-ago.html | SAY RUSSIAN SMITH FLEW TO ROOF 200 YEARS AGO | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cadillac-and-la-salle-offer-many-new-cars-fleetwoods-also-among.html | CADILLAC AND LA SALLE OFFER MANY NEW CARS; Fleetwoods Also Among Roomier and Lower Styles, With Redesigned Power Plants-- General Motors and German Opel--Motors and Motor Men Mr. Sloan on Opel. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/canton-ties-postseason-series.html | Canton Ties Post-Season Series. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/french-critics-scathingly-flay-modern-painting.html | FRENCH CRITICS SCATHINGLY FLAY MODERN PAINTING | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tariff-changes-spain-names-group-to-promote-home-industryuruguay-to.html | TARIFF CHANGES.; Spain Names Group to Promote Home Industry--Uruguay to Protect Textiles. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/crude-oil-prices-steady-refinery-and-retail-rates-for-gasoline-also.html | CRUDE OIL PRICES STEADY; Refinery and Retail Rates for Gasoline Also Unchanged. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/socialist-victories-this-fall-predicted-new-national-secretary.html | SOCIALIST VICTORIES THIS FALL PREDICTED; New National Secretary Tells Executive Committee of Work in Municipal Campaigns. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/forest-fires-burn-over-300000-acres-pacific-northwest-suffers-loss.html | FOREST FIRES BURN OVER 300,000 ACRES; Pacific Northwest Suffers Loss of Life and Millions of Dollars' Damage. DROUGHT INJURES WHEAT Washington Apple Crop Expected to Run Below Last Year's--Spokane's Theatres Closed. 300,000 Acres Burned Over. Lack of Rain Cuts Wheat Crops. Good Food and Cheap. FOREST FIRES BURN OVER 300,000 ACRES Building New Retail Stores. Spokane Theatres Dark. Fairs Still Popular. | True | By W.w. Hindley. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/delmonico-opening-restaurants-in-big-hotel-ready-on-thursday.html | DELMONICO OPENING.; Restaurants in Big Hotel Ready on Thursday. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/honors-swedish-racers.html | Honors Swedish Racers. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/starrings-ellyn-sails-to-victory-takes-fourth-atlantic-class-race.html | STARRING'S ELLYN SAILS TO VICTORY; Takes Fourth Atlantic Class Race at Pequot Y.C.--Shadow Next to Finish STARS ARE LED BY COLLEEN Wadun Outsails Yopawan in Indian Class Event--18 Yachts Take Part in Regatta. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cooperative-sites-advancing-in-value-builders-find-difficulty-in.html | COOPERATIVE SITES ADVANCING IN VALUE; Builders Find Difficulty in Assmbling Plots in Certain Choice Locations. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/gayer-day-lilies-developed-by-botanical-garden-here-experiments-in.html | GAYER DAY LILIES DEVELOPED BY BOTANICAL GARDEN HERE; Experiments in Improving Colors Carried on Over a Period of Fifteen Years | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/canada-joins-reed-search-dominions-planes-will-hunt-sea-for.html | CANADA JOINS REED SEARCH.; Dominion's Planes Will Hunt Sea for Professor's Son. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/famous-night-fairs-of-paris-now-are-curbed-by-many-new-police.html | Famous Night Fairs of Paris Now Are Curbed By Many New Police Restrictions | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ocean-home-sites-increase-in-cottage-ownership-near-fire-island.html | OCEAN HOME SITES.; Increase in Cottage Ownership Near Fire Island Noted. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-brunswick-game-plentiful.html | New Brunswick Game Plentiful. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/heads-mortgage-division-gb-caldwell-affiliated-with-american-home.html | HEADS MORTGAGE DIVISION.; G.B. Caldwell Affiliated With American Home Foundation. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/high-court-upholds-titles-to-realty-appeals-bench-rules-transfer-by.html | HIGH COURT UPHOLDS TITLES TO REALTY; Appeals Bench Rules Transfer by Owner Later Adjudged Incompetent Is Valid. APPELLATE DIVISION UPSET Breeklyn Judges Had Sustained Samuel Geldberg and Others in Westbury Purchase. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/says-mayor-flouts-citizens-on-budget-la-guardia-asserts-those-who.html | SAYS MAYOR FLOUTS CITIZENS ON BUDGET; La Guardia Asserts Those Who Know Subject Are Insulted by Officials at Hearings. DEMANDS PAYROLL CUTS Greeted by Boos and Hisses and Cheers for Walker at One Meeting in the Bronx. Says Witnesses Are Abused. Charges Payroll Increases. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/contact.html | --"CONTACT"-- | True | By Reginald M. Cleveland. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-packard-models-are-now-being-shown-among-the-new-packard-cars.html | NEW PACKARD MODELS ARE NOW BEING SHOWN; AMONG THE NEW PACKARD CARS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/100000-ticket-applications-flood-cubs-for-world-series.html | 100,000 Ticket Applications Flood Cubs for World Series | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/washington-boy-scout-camp-to-have-a-modern-aquarium-state-officials.html | WASHINGTON BOY SCOUT CAMP TO HAVE A MODERN AQUARIUM; State Officials and Business Men Aid Project And Nature Studies Will Be Taught | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/50000-gems-stolen-from-summer-home-mrs-harry-darlington-jr-of.html | $50,000 GEMS STOLEN FROM SUMMER HOME; Mrs. Harry Darlington Jr. of Pittsburgh Reports Theft to Watch Hill (R.I.) Police. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/where-a-jungles-events-are-news-speeches-of-native-leaders-win.html | WHERE A JUNGLE'S EVENTS ARE NEWS; Speeches of Native Leaders Win Places Among Radio Reports of World Affairs in Kieta, in The Far Away Solomon Islands Native Speechmaking. Up a Volcano. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/radio-enters-the-schools-to-educate-broadcasts-supplement-the.html | RADIO ENTERS THE SCHOOLS TO EDUCATE; Broadcasts Supplement the Blackboard--Centralized System theLatest Installation Schools Now Equipped. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/purchases-norwalk-residence.html | Purchases Norwalk Residence. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/campol0-will-box-scott-wednesday-argentine-giant-to-meet-english.html | CAMPOL0 WILL BOX SCOTT WEDNESDAY; Argentine Giant to Meet English, Heavyweight in Feature at Ebbets Field. BERG TO FIGHT BALDUO Carded at Dexter Park Tomorrow-- Ebbets to Box Grove at Queensboro Tuesday. Schmeling in Demand. Card at Dexter Park. | True | By James P. Dawson. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/macmillan-finds-frobisher-relics-arctic-explorer-reaches-sydney-ns.html | MACMILLAN FINDS FROBISHER RELICS; Arctic Explorer Reaches Sydney, N.S., With News of Discovery in Baffin Land.OLD MYSTERY IS SOLVED Shelter Built in Queen Elizabeth'sTime Tells Fate of Party Leftto Guard "Gold." | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/columbia-will-aid-teachers-in-service-400-courses-to-be-offered-at.html | COLUMBIA WILL AID TEACHERS IN SERVICE; 400 Courses to Be Offered at Hours Which Will Permit Their Attendance. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dr-zwemer-going-to-princeton.html | Dr. Zwemer Going to Princeton. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/byproducts-a-few-prerequisites-thoughts-on-propaganda-adequate.html | BY-PRODUCTS.; A Few Prerequisites. Thoughts on Propaganda. Adequate Explanation. Essay on the Financial District. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-saga-of-slumber-aboard-the-train-seventy-years-old-the-pullman.html | THE SAGA OF SLUMBER ABOARD THE TRAIN; Seventy Years Old, the Pullman Has Been the Dormitory of Travel, the Salon of Anecdote THE SAGA OF SLUMBER ABOARD THE TRAIN | True | By Lewis Nichols | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/railroad-boomer-passing-but-his-lingo-survives-hobo-whose-taxi-was.html | RAILROAD "BOOMER" PASSING, BUT HIS LINGO SURVIVES; Hobo Whose Taxi Was a Freight Car Had a Picturesque Vocabulary | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/stranger-fidelities-and-other-new-works-of-fiction-wilsonthats-all.html | "Stranger Fidelities" and Other New Works of Fiction; WILSON--THAT'S ALL! | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cotton-fabrics-and-styles-become-a-federal-concern-because-cotton.html | COTTON FABRICS AND STYLES BECOME A FEDERAL CONCERN; BECAUSE cotton is threatened by rayon and other dynthetic fabrics, the United States Government has interested itself in fashionsand is making a close study of the various materials that can be manufactured from cotton and of possible further uses for the various established cotton fabrics. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-sell-yonkers-lots-day-organization-to-offer-kimball-terrace.html | TO SELL YONKERS LOTS.; Day Organization to Offer Kimball Terrace Sites Saturday. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/says-bankers-back-business-research-progressive-type-recognizes.html | SAYS BANKERS BACK BUSINESS RESEARCH; Progressive Type Recognizes Changes It Has Brought, Shibley Explains. BUT FAULTS ARE ALSO SEEN Lack of Preparation and Direction Cited--Reactionary Executives Often More Opposed. Changes Based on Discoveries. Goods Forced on Markets. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/navies-and-tariffs.html | NAVIES AND TARIFFS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/silk-futures-are-strong-market-is-active-throughout-short-session.html | SILK FUTURES ARE STRONG.; Market Is Active Throughout Short Session, With Sales of 1,100 Bales. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cuba-seeks-weather-data-plans-bureau-on-british-island-to-forecast.html | CUBA SEEKS WEATHER DATA; Plans Bureau on British Island to Forecast Storms. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/babys-tooth-for-ring-setting.html | Baby's Tooth for Ring Setting. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/prague-has-housing-plan-city-will-build-10000-small-dwellings-for.html | PRAGUE HAS HOUSING PLAN; City Will Build 10,000 Small Dwellings for Workers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/money.html | MONEY. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-speak-on-constitution-officials-and-lawyers-to-observe-142d.html | TO SPEAK ON CONSTITUTION.; Officials and Lawyers to Observe 142d Anniversary of Signing. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/us-of-europe-would-help-exporters-action-not-near.html | U.S. of Europe Would Help Exporters; Action Not Near | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/fight-depot-site-east-of-9th-avenue-proposed-location-of-freight.html | FIGHT DEPOT SITE EAST OF 9TH AVENUE; Proposed Location of Freight Terminal Would Hurt Realty Values, Association Says. WANTS IT FURTHER WEST Holds $9,000,000 Structure at 15th St. and Eighth Av. Would Invade Residential District. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/highest-lift-in-europe-for-london-cathedral-will-ascend-to-top-of.html | HIGHEST LIFT IN EUROPE FOR LONDON CATHEDRAL; Will Ascend to Top of Campanile, 283 Feet High, in Westminster Structure. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/2-suffolk-men-held-in-blackmail-case-banker-and-editor-get-bail-on.html | 2 SUFFOLK MEN HELD IN BLACKMAIL CASE; Banker and Editor Get Bail on Van Hise Charges in Bitter Political Fight. ACCUSER STILL IN THE RACE Republican Aspirant to County Post Says He Signed Withdrawal Only to Expose the Scheme. Arrested by State Troopers. Macy Says Van Hise Is in Race. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-national-city-company-formed.html | New National City Company Formed | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/planes-used-in-middle-west-to-aid-sales-of-securities.html | Planes Used in Middle West To Aid Sales of Securities | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/brooklyn-conquers-newark-at-cricket-wins-by-9247-to-finish-in.html | BROOKLYN CONQUERS NEWARK AT CRICKET; Wins by 92-47 to Finish in Second Place as AssociationCloses Season. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/nationals-defeat-wanderers-1-to-0-neither-side-tallies-in-the-first.html | NATIONALS DEFEAT WANDERERS, 1 TO 0; Neither Side Tallies in the First Period Before Crowd of 1,000 at Polo Grounds. NELSON SCORES LONE GOAL McAdam Is Forced to Retire by Wrenched Shoulders--Morris Also Is in Collision. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/memorial-highway-to-link-arlington-and-mt-vernon-in-the-1930.html | MEMORIAL HIGHWAY TO LINK ARLINGTON AND MT. VERNON; IN THE 1930 CADILLAC LINE | True | By William Ullman. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mussolini-planning-further-shakeups-grand-council-to-be-cut-to.html | MUSSOLINI PLANNING FURTHER SHAKE-UPS; Grand Council to Be Cut to Minimum to Concentrate Power, He Tells Assembly.STATE TO DIRECT FASCISM King Will Name Chief Secretary and Premier the Others--TuratiResignation Refused. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rains-in-argentina-bring-drop-in-wheat-breaking-of-south-american.html | RAINS IN ARGENTINA BRING DROP IN WHEAT; Breaking of South American Drought Sends Values Down in Many Markets. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/china-lays-out-a-great-capitol-chinas-proposed-national-government.html | CHINA LAYS OUT A GREAT CAPITOL; CHINA'S PROPOSED NATIONAL GOVERNMENT CENTRE AT NANKING | True | By Henry F. Misselwitz.courtesy of Henry Killam Murphy, Architect, | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/czegled-still-bathless-hungarian-peasants-wont-and-jews-cant-use.html | CZEGLED STILL BATHLESS.; Hungarian Peasants Won't and Jews Can't Use Public Baths. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bay-state-storms-over-auto-policies-announcement-of-higher-rates.html | BAY STATE STORMS OVER AUTO POLICIES; Announcement of Higher Rates for Compulsory Insurance Rouses Protests. BOSTON ZONE HARDEST HIT Car Owners Charge Companies Seek to Stir Animosity to Get Law Changed in Their Favor. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/witness-free-on-bail-in-elliott-kidnapping-bongiorno-is-out-on.html | WITNESS FREE ON BAIL IN ELLIOTT KIDNAPPING; Bongiorno Is Out on $10,000 Bond--Joseph Weinberger Questioned for Hours. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/now-for-the-big-navy-yardstick.html | NOW FOR THE BIG NAVY "YARDSTICK" | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/political-problem-awaits-roosevelt-as-governor-of-porto-rico-he.html | POLITICAL PROBLEM AWAITS ROOSEVELT; As Governor of Porto Rico He Will Face Factional Discord of No Mean Proportions. ISLAND FEELS NEGLECTED Spanish Professor Holds We Make No Attempt to Understand Soul of People. Mass Effect Is Good. POLITICAL PROBLEM AWAITS ROOSEVELT The Coalition Is Silent. Island's Status Indefinite. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/three-reach-3d-round-in-title-tennis-play-benneau-kynaston-and.html | THREE REACH 3D ROUND IN TITLE TENNIS PLAY; Benneau, Kynaston and McCauliff Advance in the HudsonValley Tourney. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/federation-plans-dinner-jewish-charity-body-to-honor-five.html | FEDERATION PLANS DINNER.; Jewish Charity Body to Honor Five Successive Presidents Oct. 20. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ancient-dress-in-costume-show.html | Ancient Dress in Costume Show. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/portrait-of-an-artist-the-passing-of-diaghileff-marks-end-of-a.html | PORTRAIT OF AN ARTIST; The Passing of Diaghileff Marks End of a Brilliant Epoch--His Relation to Music | True | By Henry Prunieres. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/our-stargazers-in-africa-harvards-observatory-will-renew-survey-of.html | OUR STAR-GAZERS IN AFRICA; Harvard's Observatory Will Renew Survey Of the Universe Introduction of Photography. South African Weather. | True | By W.j. Luyten. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tartakower-draws-with-capablanca-frenchman-introduces-novel.html | TARTAKOWER DRAWS WITH CAPABLANCA; Frenchman Introduces Novel Variation in Chess Tourney at Budapest. BUDAPEST, Sept. 14.--Jose R. Capablanca of Cuba and Dr. S. Tartakower of France, the leaders in the international chess masters' tournament, which will wind up here on Tuesday, met today in the eleventh round. The result was a draw after a hotly contested game, in ... | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Are Ordered by Directors. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/an-operetta-looks-back.html | AN OPERETTA LOOKS BACK | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/archives/bank-safeguards-prevent-many-frauds-waggoners-swindle-succeeded.html | BANK SAFEGUARDS PREVENT MANY FRAUDS; Waggoner's Swindle Succeeded Only Because of Mutual Bankers' Trust Codes for Signatures. A Scorned Precaution. Daylight Robberies Common. | True | By L.b.n. Gnaedinger. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/reynolds-races-to-victory-in-20mile-run-at-toronto.html | Reynolds Races to Victory In 20-Mile Run at Toronto | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rubber-market-advances-quotations-higher-here-although-business-on.html | RUBBER MARKET ADVANCES.; Quotations Higher Here, Although Business on Exchange is Light. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/typewriters-open-careers-for-the-girls-of-turkey-use-of-latin.html | TYPEWRITERS OPEN CAREERS FOR THE GIRLS OF TURKEY; Use of Latin Alphabet and Laws Favoring Turkish Employes Create Their Opportunity | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cool-weather-helped-fall-retail-business-consumers-hesitant-on.html | COOL WEATHER HELPED FALL RETAIL BUSINESS; Consumers Hesitant on Modes but Accepting Them--Trade at Wholesale Gains. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/building-contracts-decline-in-august-months-total-is-reported-as.html | BUILDING CONTRACTS DECLINE IN AUGUST; Month's Total Is Reported as $488,882,400, or 25 Per Cent Below July. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bouts-at-102d-armory.html | Bouts at 102d Armory. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/realty-convention-state-association-to-celebrate-silver-jubilee.html | REALTY CONVENTION.; State Association to Celebrate Silver Jubilee Next Month. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cochran-beats-st-jean-wins-last-2-blocks-and-match-at-threecushions.html | COCHRAN BEATS ST. JEAN.; Wins Last 2 Blocks and Match at Three-Cushions, 588-484. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/pitt-captain-a-life-saver.html | Pitt Captain a Life Saver. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/lautrichienne.html | L'AUTRICHIENNE." | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/frances-seymour-weds-donald-beals-two-bishops-and-rector-take-part.html | FRANCES SEYMOUR WEDS DONALD BEALS; Two Bishops' and Rector Take Part in Church Ceremony at Far Rockaway. CONSTANCE MEERT A BRIDE Is Married to Clarence W. Olcott 2d at Nyack--Other Weddings Out of Town. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-romance-of-chemistry.html | THE ROMANCE OF CHEMISTRY | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/college-fire-at-wichita-kan-burns-records-of-indian-music.html | College Fire at Wichita, Kan., Burns Records of Indian Music | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/towns-achieved-most-by-selfdevelopment-attempts-to-attract.html | TOWNS ACHIEVED MOST BY SELF-DEVELOPMENT; Attempts to Attract Industries From Other Places of Less Benefit, Survey Shows. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-england-regional-characteristics-distinguish-prizewinning-home.html | NEW ENGLAND REGIONAL CHARACTERISTICS DISTINGUISH PRIZE-WINNING HOME; Blends With Colonial. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chairman-huston-and-some-others-a-few-footnotes-on-personalities.html | CHAIRMAN HUSTON -- AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/realty-men-study-community-work-consider-taxes-city-planning-and.html | REALTY MEN STUDY COMMUNITY WORK; Consider Taxes, City Planning and Other Civic Problems in State Meetings. FIVE SESSIONS THIS MONTH Farm Situation Also Among Topics on Programs of Associations to Convene at Early Date. The part which real estate organizations and their members may play in community problems will feature the discussions at various State conventions to be held at an early date, according to a survey of the programs just completed by the National Association of Real Estate Boards. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/shenandoah-tour-lures-motorists-down-through-ol-virginny.html | SHENANDOAH TOUR LURES MOTORISTS; DOWN THROUGH "OL' VIRGINNY" | True | By Leon A. Dickinson. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/queen-shubad-comes-out-of-the-past-she-ruled-in-ur-more-than-five.html | QUEEN SHUB-AD COMES OUT OF THE PAST; She Ruled in Ur More Than Five Thousand Years Ago, But Only Recently Has the World Heard About Her | True | By Harry Goldberg | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/heat-wave-lowers-vegetable-prices-local-markets-are-glutted-with.html | HEAT WAVE LOWERS VEGETABLE PRICES; Local Markets Are Glutted With Green Stuffs, State Bureau Reports. MOST FRUITS PLENTIFUL But Scarcity of Milk and Cheese Is Found-- Potatoes Advance as Short Crop Looms. The excessive heat worked havoc on an overstocked vegetable market last week, resulting is dull trading and lower prices. Supplies were so heavy, the New York office of the State Department of Agriculture and Markets reported yesterday, that most varieties of produce were a drug on the market. Cauliflower Prices Drop. Most Fruits Plentiful. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/simmons-to-widen-field-company-entering-general-furniture-business.html | SIMMONS TO WIDEN FIELD.; Company Entering General Furniture Business, Says President. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chesterton-pities-atheist-captive-speaking-at-the-celebration-of.html | CHESTERTON PITIES ATHEIST 'CAPTIVE'; Speaking at the Celebration of Catholic Emancipation, He Also Raps H.G. Wells. ENGLISH CHURCH CRITICIZED Father Dudley Tells National Congress That State Religion IsBecoming a Farce. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/berlin-gets-thrill-sending-boess-here-german-metropolis-hopes-the.html | BERLIN GETS THRILL SENDING BOESS HERE; German Metropolis Hopes the Mayor Will Learn Ways to Cut Taxes in America. WALKER'S CAMPAIGN A LURE He Wants to Watch Tammany Drive for Votes, See Ball Games and Learn to Speed Work. Expects to See "Most Modern City." Mayor Viewed as Envoy. One Delegate Newly-wed. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/australian-election-oct-12.html | Australian Election Oct. 12. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/war-paralyzes-north-manchuria-manchouli-a-deserted-town-with-most.html | WAR PARALYZES NORTH MANCHURIA; Manchouli a Deserted Town, With Most of Its Shops and Homes Boarded Up. FEAR REIGNS AT HARBIN All White Russians Having the Means Have Fled to Towns Controlled by Japanese. Most of Homes Are Empty. Four Different Regions. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/germans-in-brazil-to-celebrate.html | Germans in Brazil to Celebrate. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/forest-hills-sees-pros-play-with-amateurs-for-first-time.html | Forest Hills Sees Pros Play With Amateurs for First Time | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/coudert-picks-committee-hughes-honorary-head-of-backers-in-fight.html | COUDERT PICKS COMMITTEE; Hughes Honorary Head of Backers in Fight for Banton Post. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-york-ac-beats-broadway-club-62-alexander-and-leonardi-hold.html | NEW YORK A.C. BEATS BROADWAY CLUB, 6-2; Alexander and Leonardi Hold Rivals to Five Hits—Race Leads N.Y.A.C. Attack. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/10107-ratio-sought-by-tokio-naval-chief-minister-is-quoted-in.html | 10-10-7 RATIO SOUGHT BY TOKIO NAVAL CHIEF; Minister Is Quoted in Native Press as Favoring It--Expansion Opposed. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tilden-wins-title-for-seventh-time-beats-hunter-in-5-sets-for.html | TILDEN WINS TITLE FOR SEVENTH TIME; Beats Hunter in 5 Sets for National Tennis Crown--TiesMark of Sears, Larned,OVERCOMES 2-1 SET LEADTriumphs Over His Doubles Partner by 3-6, 6-3, 4-6, 6-2, 6-4 at Forest Hills.9,000 SEE THE FINAL MATCHCharest of Washington Turns BackAdoue of Dallas, 4-6, 6-2, 6-1.for Veterans' Title. Staying Powers Still Great. Tilden Tightens in Control. TILDEN WINS TITLE FOR SEVENTH TIME | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sense-of-humor-a-requisite-in-international-relations-if-one-could.html | SENSE OF HUMOR A REQUISITE IN INTERNATIONAL RELATIONS; If One Could Be Acquired by Members of the Senate Serious Problems Would Be Easy of Solution | True | JOHN BROOKS LEAVITT. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/st-dominic-to-build-1500000-convent-school-building-group-to-rise.html | ST. DOMINIC TO BUILD $1,500,000 CONVENT; School Building Group to Rise at St. Joseph's Health Centre in Sullivan County. CARDINAL APPROVES PLAN Site Bought 33 Years Ago for $16,000 From Talmadge Estate Is Now Valued at More Than $1,000,000. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/baseballs-data-filed-in-detail-statistics-kept-of-players.html | BASEBALL'S DATA FILED IN DETAIL; Statistics Kept of Players' Performances for Years Back--New York Public Library Receives New Collection of Records Averages in Both Leagues. Individual Histories. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-mechanical-policeman-regulates-flow-of-traffic.html | NEW MECHANICAL POLICEMAN REGULATES FLOW OF TRAFFIC | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/standard-oil-employes-gain-41000000-by-recent-rise-in-value-of.html | Standard Oil Employes Gain $41,000,000 By Recent Rise in Value of Their Stock | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-edith-moore-wins-beats-sister-for-montclair-ac-tennis.html | MISS EDITH MOORE WINS.; Beats Sister for Montclair A.C. Tennis Championship. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-dance-rhythms-of-sight-and-sound-the-nomansland-that-lies.html | THE DANCE: RHYTHMS OF SIGHT AND SOUND; The No-Man's-Land That Lies Between Music and Movement--Current Notes | True | By John Martin.photograph By Edward O. Bagrey | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/aspern-airdrome-vienna-becoming-air-centre.html | ASPERN AIRDROME, VIENNA, BECOMING AIR CENTRE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bank-holdups-increase.html | BANK HOLD-UPS INCREASE. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/credit-queries-increase-clearing-house-index-stood-at-113-last-week.html | CREDIT QUERIES INCREASE.; Clearing House Index Stood at 113 Last Week, Rising 14. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/one-dead-one-dying-in-crossing-crash-connecticut-guard-captain.html | ONE DEAD, ONE DYING IN CROSSING CRASH; Connecticut Guard Captain Killed at Plainfield--4 Other Members of Company Injured. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/calendar-reform-accountants-topic-prof-fisher-starts-debate-on.html | CALENDAR REFORM ACCOUNTANTS' TOPIC; Prof. Fisher Starts Debate on 13-Month Year as World Meeting Ends Here. SEES BUSINESS AIDED Uniform Months Would Simplify Procedure, He Says--Sabbath Group Representative Opposes Change. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/admit-german-bombings-prisoners-confess-to-3-of-the-incidents.html | ADMIT GERMAN BOMBINGS.; Prisoners Confess to 3 of the Incidents, Police Say--Arrests Continue | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ta-mellon-hurt-in-west-nephew-of-secretary-victim-of-auto-crash-in.html | T.A. MELLON HURT IN WEST.; Nephew of Secretary Victim of Auto Crash in Yellowstone Park. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dublins-civic-week-proves-big-success-celebration-however-cannot.html | DUBLIN'S CIVIC WEEK PROVES BIG SUCCESS; Celebration, However, Cannot Obscure Squalor of Slums Soon to Be Relieved. CONGRESS SHUNS POLITICS Labor Delegates Avoid Party Controversies--Colleen Is Vanishing Type. Labor Congress at Belfast. Irish Colleen Is No More. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chicago-markets-draw-battle-lines-board-of-trade-lists-seven-issues.html | CHICAGO MARKETS DRAW BATTLE LINES; Board of Trade Lists Seven Issues Which Are Traded in on Stock Exchange. BASIS FOR PEACE SOUGHT New York Stock Exchange Is Expected to Take Part in Controversy. Wall Street Interested. Basis of Agreement Sought. Slein States Position. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/jackson-retains-tennis-title.html | Jackson Retains Tennis Title. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mexico-city-is-gay-for-celebration-country-will-mark-119th.html | MEXICO CITY IS GAY FOR CELEBRATION; Country Will Mark 119th Anniversary of Her IndependenceToday and Tomorrow.MANY FESTIVITIES PLANNED Provisional President Portes Gil WillTake Salute From 15,000 Troopson Parade and Ring Ancient Bell. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/helena-lodge-wed-to-edouard-de-streel-prince-de-ligne-belgian-envoy.html | HELENA LODGE WED TO EDOUARD DE STREEL; Prince de Ligne, Belgian Envoy, Is Best Man at Marriage of Late Senator's Granddaughter. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rose-tree-event-won-by-sinkler-gains-second-leg-on-trophy-with-team.html | ROSE TREE EVENT WON BY SINKLER; Gains Second Leg on Trophy With Team of Hunters in Philadelphia Show. STEWART WINNER AGAIN First in Corinthian Cup Event--Miss Carpenter's Horses Also Take Ribbons. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/crokers-widow-wins-palm-beach-land-suit-judge-holds-tammany-chief.html | CROKER'S WIDOW WINS PALM BEACH LAND SUIT; Judge Holds Tammany Chief Never Gave Up Irish Residence and Rules Against Son. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/japanese-silk-men-land-en-route-here-to-offer-classification.html | JAPANESE SILK MEN LAND, EN ROUTE HERE; To Offer Classification Standard at International Conference in New York. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/whichone-captures-119610-futurity-while-30000-cheer-worlds-richest.html | WHICHONE CAPTURES $119,610 FUTURITY WHILE 30,000 CHEER; World's Richest Stake Won by H.P. Whitney Colt--Hi-Jack 2d, Gallant Fox 3d, Boojum 4th. WINNER'S SHARE $105,730 Victory at Belmont Brings the Juvenile's Earnings to $130,055. DIAVOLO TAKES GOLD CUP Triumphs Over Double Pay, The Nut, African--Are Light, 20-1, Victor in Grand National. Race Filled With Thrills. Five Added Starters Go. The Nut Loses in Duel. WHICH ONE CAPTURES $119,810 FUTURITY | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/faces-an-injunction-in-bank-stock-deals-rabebuckley-company-accused.html | FACES AN INJUNCTION IN BANK STOCK DEALS; Rabe-Buckley Company Accused of Operating as a Bucket Shop. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/st-joseph-to-be-air-mail-stop.html | St. Joseph to Be Air Mail Stop. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sees-nova-scotia-great-tin-centre-english-geologist-investigating.html | SEES NOVA SCOTIA GREAT TIN CENTRE; English Geologist, Investigating for British Capitalists, Finds Big Development Likely. MANITOBA LANDS OPENED Prospecting, Forbidden Since 1927, to Be Allowed After Sept. 30-- Exploration of Airplane. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/colombia-seeks-coffee-trade-growers-with-government-aid-will.html | COLOMBIA SEEKS COFFEE TRADE; Growers, With Government Aid, Will Subsidize Cafes Abroad | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/league-textile-inquiry-data-now-being-prepared-will-make-a.html | LEAGUE TEXTILE INQUIRY; Data Now Being Prepared Will Make a Comparison of the Principal Industries in Fifteen Countries For a Widespread Study. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/arthur-w-foster-traveler-and-sportsman-dies-in-cornwall-england.html | ARTHUR W. FOSTER.; Traveler and Sportsman Dies in Cornwall, England. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/red-paper-renews-chinese-war-talk-pravda-commenting-on-nanking.html | RED PAPER RENEWS CHINESE WAR TALK; Pravda, Commenting on Nanking Reply, Says Soviet Is Preparing a Counter-Attack.IMPERIALISTS ARE BLAMEDIsvestia Says Pressure Has Been Put on Oriental Delegates at Geneva-- Guerrilla Warfare Continues. Chinese Attacks Reported. Asks Germany for Increased Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/views-of-musical-correspondents-mccormack-as-don-ottavio-a-decade.html | VIEWS OF MUSICAL CORRESPONDENTS; McCORMACK AS DON OTTAVIO. A DECADE LATE? ANOTHER "GIOVANNI" CAST. MORE OPERA MEMORIES. | True | LEOPOLD AUER.JOHN HERVEY.PAUL T. MIERSCH.OLD-TIMER.W.D. BEALL. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sidders-abbott-bout-set.html | Sidders--Abbott Bout Set. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/america-may-be-feminine-but-it-seems-to-get-along-one-finds-that.html | AMERICA MAY BE FEMININE BUT IT SEEMS TO GET ALONG; One Finds That Professor Rogers Falls Into Contradictions When He Tries to Fasten Blame on Women Teachers | True | WINIFRED CARR. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/memorial-planned-to-heroine-of-1776-34th-st-midtown-association.html | MEMORIAL PLANNED TO HEROINE OF 1776; 34th St. Midtown Association Wants Deed of Mary Murray, Merchant's Wife, Honored. HER RUSE TRICKED BRITISH Site at 34th Street and Park Av. Suggested--Would Memorialize All Brave Women of Revolution. Memorial to Brave Women. No Fitting Recognition. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/honor-bank-mechanics-building-congress-officials-to-hold-exercises.html | HONOR BANK MECHANICS; Building Congress Officials to Hold Exercises at New Bronx Structure. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chinese-confiscate-learned-societies-take-over-russian-law-faculty.html | CHINESE CONFISCATE LEARNED SOCIETIES; Take Over Russian Law Faculty and Manchuria Research Society in Harbin. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-holm-wins-300meter-title-15yearold-star-first-in-met-aau.html | MISS HOLM WINS 300-METER TITLE; 15-Year-Old Star First in Met. A.A.U. Medley Swim in Rockaway Pool. RAY RUDDY VICTOR TWICE Captures Two Handicap Events-- Miss Brown Takes Scratch Six-Dive Contest. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/radios-anniversary.html | RADIO'S ANNIVERSARY. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/charest-beats-adoue-for-veterans-title-onearmed-tennis-player-from.html | CHAREST BEATS ADOUE FOR VETERANS TITLE; One-Armed Tennis Player From Washington Takes National Crown by 4-6, 6-2, 6-1. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/english-cricket-closes-the-rest-scores-399-in-first-innings-with.html | ENGLISH CRICKET CLOSES.; The Rest Scores 399 in First Innings With Nottingham. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/says-mergers-aid-worker-broad-view-of-employes-rights-necessary-to.html | SAYS MERGERS AID WORKER.; J.P. Day to Sell Eleven Houses on Seymour Avenue. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bronx-homes-at-auction-jp-day-to-sell-eleven-houses-on-seymour.html | BRONX HOMES AT AUCTION.; J.P. Day to Sell Eleven Houses on Seymour Avenue. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/melon-shipment-record-imperial-valley-sends-out-19858-cars-during.html | MELON SHIPMENT RECORD.; Imperial Valley Sends Out 19,858 Cars During Season. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/democrats-requisition-income-tax-data-on-200-corporations-for.html | Democrats Requisition Income Tax Data On 200 Corporations for Tariff Study | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/links-shearer-to-leak-washington-paper-says-navy-records-may-enter.html | LINKS SHEARER TO "LEAK."; Washington Paper Says Navy Records May Enter Senate Inquiry. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/virginia-democrats-strong-for-dignity-they-plan-campaign-on-high.html | VIRGINIA DEMOCRATS STRONG FOR DIGNITY; They Plan Campaign on High Plane to Show Up Anti-Smith Group's Informality. JURY REFORMS NEEDED Hoover Possum Rouses the State to the Deficiencies of Its Educational System. Pollard Speech the Platform. Textile Labor Troubles. VIRGINIA DEMOCRATS STRONG FOR DIGNITY Marion County Illiteracy. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tw0-pool-records-lowered-by-kojac-boys-club-swimmer-wins-110yard.html | TW0 POOL RECORDS LOWERED BY KOJAC; Boys' Club Swimmer Wins 110Yard Back Stroke and 220Yard Free Style Open.BERRA 1ST IN TITLE EVENTCaptures 200-Yard Free Style Swim--Miss Hefftner Also Victor atMidland Beach. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/waggoner-faces-6-charges-here-tuttte-to-ask-grand-jury-for.html | WAGGONER FACES 6 CHARGES HERE; Tuttte to Ask Grand Jury for Indictment Against Banker Tomorrow. FIGHT ON REMOVAL LOOMS Prosecutor Will Act to Expedite Transfer From Wyoming--Niece of Swindler Accused. Confident of Indictment. Each Count to Refer to a Letter. Waggoner to Fight Removal. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/war-on-massage-frauds-declared-by-dr-wynne-health-commissioner-to.html | WAR ON MASSAGE FRAUDS DECLARED BY DR. WYNNE; Health Commissioner to Ask Stricter Regulation of the Profession | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/alekhine-regains-title-chess-lead-captures-adjourned-game-from.html | ALEKHINE REGAINS TITLE CHESS LEAD; Captures Adjourned Game From Bogoljubow in Eight Moves at Wiesbaden. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/forgotten-deposits-clutter-city-banks-publication-of-lists-of-many.html | FORGOTTEN DEPOSITS CLUTTER CITY BANKS; Publication of Lists of Many Thousands Reveals Financial Carelessness of Public. INTEREST DOUBLES SOME Opinions Differ as to Reason for Mounting Total, but Prosperity Is Held Chief Cause. Mystery Is Impenetrable. Death Accounts for Some. Controller Blames Banks. FORGOTTEN DEPOSITS CLUTTER CITY BANKS Opinions on Advertising. Political Aspects Interesting. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/large-suites-on-west-side-reported-as-renting-rapidly.html | Large Suites on West Side Reported as Renting Rapidly | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rubber-may-be-made-soon-by-the-chemist-of-remaining-problems.html | RUBBER MAY BE MADE SOON BY THE CHEMIST; Of Remaining Problems Elasticity, Quantity Production and Cost Are Now Being Studied-- Substitutes Now Available for Purposes Where Resilience Is Not Required | True | By John A. Maloney. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/large-fur-offerings-here-pelts-valued-at-8000000-to-be-sold-at.html | LARGE FUR OFFERINGS HERE; Pelts Valued at $8,000,000 to Be Sold at Auction--Trade Cheerful. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/elopes-in-airplane-with-virginia-girl-white-sulphur-springs-man.html | ELOPES IN AIRPLANE WITH VIRGINIA GIRL; White Sulphur Springs Man, Unable to Get Marriage License, Flies to Bristol. GERMAN ACE IS PILOT Approaching Storm Fails to Deter Flight and Couple Return in Machine After Wedding. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/losers-in-libby-hotel-to-ask-for-city-lease-small-investors.html | LOSERS IN LIBBY HOTEL TO ASK FOR CITY LEASE; Small Investors Organize for Effort to Retrieve Part of Their $400,000. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/scar-identifies-woman-kidnapped-by-maoris-30-years-ago-as-child-and.html | Scar Identifies Woman Kidnapped by Maoris 30 Years Ago as Child and Wed to Chieftain | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/yale-squad-of-75-to-start-practice-football-candidates-report-at.html | YALE SQUAD OF 75 TO START PRACTICE; Football Candidates Report at Training Quarters and Will Hold 1st Drill Tomorrow. SACK FIELD HAS BIG GAPS Wilson and Miller Only Regulars Left--Ell Coaches on Hand for Opening of Drive. Looser in Shape Again. Walker Will Return. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/paid-patriots-and-so-forth-sober-second-thoughts-on-things-and.html | PAID PATRIOTS --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/student-selfhelp-easier-colleges-find-ways-to-aid-those-who-must.html | STUDENT SELF-HELP EASIER; Colleges Find Ways to Aid Those Who Must Earn and Learn The Methods Are Varied. Even Beauty Specialists. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/british-see-stand-at-hague-justified-feel-achievements-of-league.html | BRITISH SEE STAND AT HAGUE JUSTIFIED; Feel Achievements of League Assembly Have Proved the Value of Plain Speaking. DREAD OF WAR GIVES WAY Present Session at Geneva Held to Have Marked New Era in Its Yielding to Belief in Peace. MacDonald Answers Critics. What Stand Achieved. BRITISH SEE STAND AT HAGUE JUSTIFIED | True | By Ernest Marshall. Wireless To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/archives/new-game-centres-wright-celebration-in-dare-county-attracting.html | NEW GAME CENTRES; Wright Celebration in Dare County Attracting Attention to Its Advantages. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/scots-to-learn-about-aiding-us-their-part-in-american-history-is.html | SCOTS TO LEARN ABOUT AIDING US; Their Part in American History Is the Theme Chosen by Dr. John H. Finley for Lectures At the University of Edinburgh Established After the War. Purpose of the Chair. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/20-persons-injured-at-baltimore-fete-crowd-watching-historical.html | 20 PERSONS INJURED AT BALTIMORE FETE; Crowd Watching Historical Pageant Stampedes at Stadium When Rain Falls.NONE IS SERIOUSLY HURTCity Concludes Bicentenary Celebration With Parade andStreet Carnival. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rubber-exchanges-slate-francis-r-henderson-president-is.html | RUBBER EXCHANGE'S SLATE.; Francis R. Henderson, President, Is Renominated-- Election Oct. 15. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sidewalks-centennial-celebrated-in-paris.html | Sidewalks Centennial Celebrated in Paris | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/americans-bid-in-turkey-foundation-company-seeks-irrigation.html | AMERICANS BID IN TURKEY.; Foundation Company Seeks Irrigation Work--Smyrna Paving Studied | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hungaria-in-soccer-tie-plays-22-deadlock-with-the-newark-portuguese.html | HUNGARIA IN SOCCER TIE.; Plays 2-2 Deadlock With the Newark Portuguese Eleven. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-transit-links-aid-the-west-side-river-boulevard-and-eighth.html | NEW TRANSIT LINKS AID THE WEST SIDE; River Boulevard and Eighth Avenue Subway Foster Growth of the Section. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/greggs-77-wins-ottawa-golf-play-new-united-states-seniors-champion.html | GREGG'S 77 WINS OTTAWA GOLF PLAY; New United States Seniors' Champion Takes Final Event of Canadian Tourney. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/true-cost-of-the-world-war-was-paid-with-human-lives-the-greater.html | TRUE COST OF THE WORLD WAR WAS PAID WITH HUMAN LIVES; The Greater Losses in Killed and Wounded Sustained by Allies Seen as an Argument For Cancellation of Debts | True | OSWALD CHEW | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bamberger-gift-ready-1000000-to-be-distributed-among-veteran.html | BAMBERGER GIFT READY.; $1,000,000 to Be Distributed Among Veteran Employes Tomorrow. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/giants-turn-back-cardinals-7-to-3-gain-sixth-victory-in-7-starts.html | GIANTS TURN BACK CARDINALS, 7 TO 3; Gain Sixth Victory in 7 Starts and Move Within 3 Games of Second-Place Pirates. HUBBELL IN GOOD FORM Yields 8 Hits, but Blanks Rivals in Final 6 Frames--Giants Get 16 Safeties. Terry Gets Four Hits. McGraw Still Absent. | True | By John Drebinger. Special To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/glens-falls-open-starts-tomorrow-hagen-farrell-sarazen-barnes-and.html | GLENS FALLS OPEN STARTS TOMORROW; Hagen, Farrell, Sarazen, Barnes and Mehlhorn Among Stars in Field of 101 Entries. 72 HOLES OF MEDAL PLAY First Sixty Scores Will Quality for Final Thirty-six Hotel Tuesday --First Prize Worth $500. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bodies-discovered-at-rheims-believed-to-be-our-soldiers.html | Bodies Discovered at Rheims Believed to Be Our Soldiers' | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mandate-government-at-school-in-near-east-in-the-growing-kingdom-of.html | MANDATE GOVERNMENT AT SCHOOL IN NEAR EAST; IN THE GROWING KINGDOM OF IRAQ | True | By Ameen Rihani. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/paderewski-to-tour-here-pianist-will-give-concerts-in-75-cities.html | PADEREWSKI TO TOUR HERE.; Pianist Will Give Concerts in 75 Cities This Season. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/concerning-bull-fights-francisco-pinol.html | CONCERNING BULL FIGHTS; FRANCISCO PINOL | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/avis-victor-at-bellport-shows-way-to-class-p-in-yacht-race-off.html | AVIS VICTOR AT BELLPORT.; Shows Way to Class P in Yacht Race Off Great South Bay. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/pennroads-moves-seen-as-icc-issue-canton-terminals-control-believed.html | PENNROAD'S MOVES SEEN AS I.C.C. ISSUE; Canton Terminal's Control Believed to Bring Holding Company Question to Climax.BOARD SAID TO BE INCENSEDAcquisition of Detroit, Toledo &Ironton Also Held to HaveAroused Commission. Railway, Also Acquired. Policy of Van Sweringens. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/jersey-city-trails-baltimore-10l-20-bolen-and-chambers-oriole.html | JERSEY CITY TRAILS BALTIMORE, 10-l, 2-0; Bolen and Chambers, Oriole Hurlers, Allow Three and FourHite, Respectively. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/reverse-english-in-siam.html | Reverse English in Siam. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miscellaneous.html | MISCELLANEOUS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/flier-critically-hurt-on-way-here.html | Flier Critically Hurt on Way Here. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/land-party-names-its-city-candidates-eleven-delegates-pick-salesman.html | LAND PARTY NAMES ITS CITY CANDIDATES; Eleven Delegates Pick Salesman for Mayor--Call for Abolition of All Taxes. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/more-school-patrols-for-safety.html | More "School Patrols" for Safety. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/amanullah-and-his-queen-become-catholics-converted-during-exile-by.html | Amanullah and His Queen Become Catholics; Converted During Exile by an Italian Jesuit | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/childs-on-lexington-av-new-commercial-buildings-lure-more.html | CHILDS ON LEXINGTON AV.; New Commercial Buildings Lure More Restaurants to East Side. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/gold-star-mothers-to-build-soon.html | Gold Star Mothers to Build Soon. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/passport-planned-for-blood-donors-dr-wynne-completes-draft-of.html | 'PASSPORT' PLANNED FOR BLOOD DONORS; Dr. Wynne Completes Draft of Regulations for Weekly Tests and Registration. FINDS LAXITY DANGEROUS Says 15 Agencies Recruit Persons on Commission Basis--Some, Are Alleged to Be Diseased. Not Aimed at Reputable Hospitals. Plans Weekly Tests. Some Abuses Found. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/strength-of-navies-compared-in-table-data-for-america-britain-and.html | STRENGTH OF NAVIES COMPARED IN TABLE; Data for America, Britain and Japan Made Public by the Intelligence Bureau. BASIS OF PRESENT PARLEYS Tonnage Figures Show Slight Aggregate Advantage Held by the British. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/american-school-in-bagdad-a-little-league-of-nations-boys-of.html | AMERICAN SCHOOL IN BAGDAD A LITTLE LEAGUE OF NATIONS; Boys of Fourteen Nationalities and Sixteen Religious Sects Are in Attendance | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-helicopter-flies.html | New Helicopter Flies. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/carriers-still-paying-for-old-land-grants-economist-of-railway.html | CARRIERS STILL PAYING FOR OLD LAND GRANTS; Economist of Railway Executives Recalls Reduced Rates for Government Business. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/says-private-flying-awaits-coming-of-foolproof-plane.html | SAYS PRIVATE FLYING AWAITS COMING OF FOOL-PROOF PLANE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/senator-dill-sees-danger-in-mergers-he-says-those-affecting-banks.html | SENATOR DILL SEES DANGER IN MERGERS; He Says Those Affecting Banks Put Credit of Country in Hands of a Few. FAVORS STRICT RADIO LAW Opposes Allowing Reputed Radio Corporation-International Deal to Be Consummated. | True | Special to The New York Times | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-study-recreation-problems.html | To Study Recreation Problems. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-dizzy-task-for-men-without-nerves-surefooted-are-the-workers-who.html | A DIZZY TASK FOR MEN WITHOUT NERVES; Sure-Footed Are the Workers Who Have Raised the Mighty Towers of The Hudson River Bridge A DIZZY TASK IN THE AIR | True | By C.g. Poore | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/renting-is-active-at-jackson-heights-august-showed-50-per-cent.html | RENTING IS ACTIVE AT JACKSON HEIGHTS; August Showed 50 Per Cent Increase Over Last Year--Larger Suites in Demand. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/store-will-depict-growth-of-fifth-av-arnold-constable-co-to-display.html | STORE WILL DEPICT GROWTH OF FIFTH AV.; Arnold, Constable & Co. to Display Historical Collections on Its 102d Anniversary. PICTURES OF LANDMARKS Relies of Important Events to Be Viewed by Public at Opening Next Week. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/algol-sails-home-first-leads-gemini-by-minute-in-noroton-yc-star.html | ALGOL SAILS HOME FIRST.; Leads Gemini by Minute in Noroton Y.C. Star Class Race. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/typewriter-device-computes-space-work-will-fill-in-print.html | Typewriter Device Computes Space Work Will Fill in Print | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/okeson-to-discuss-the-rules-with-coaches-here-saturday.html | Okeson to Discuss the Rules With Coaches Here Saturday | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bowlers-to-make-final-plans.html | Bowlers to Make Final Plans. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/brazil-pushes-tea-sales.html | Brazil Pushes Tea Sales. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/reports-11000000-loss-chinese-minister-blames-government-franks-for.html | REPORTS $11,000,000 LOSS.; Chinese Minister Blames Government Franks for Telegraph Deficit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/andorran-pact-signed-france-and-spain-ratify-accord-to-develop.html | ANDORRAN PACT SIGNED.; France and Spain Ratify Accord to Develop Waterpower. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/seek-to-populate-farms-oklahoma-men-would-draw-immigrants-to.html | SEEK TO POPULATE FARMS.; Oklahoma Men Would Draw Immigrants to Agricultural Areas. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/speeding-up-the-mails-is-a-many-sided-task-the-pony-express-rider.html | SPEEDING UP THE MAILS IS A MANY SIDED TASK; THE PONY EXPRESS RIDER | True | By A.h. Ulm.from A Mural Painting By Herbert Dunton. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-immortal-penrod-returns-in-disguise.html | The Immortal Penrod Returns in Disguise | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/from-tammerfors-and-vigo-to-montauk-and-mombasa-interesting-places.html | FROM TAMMERFORS AND VIGO TO MONTAUK AND MOMBASA; INTERESTING PLACES IN THE NEWS OF THE WORLD | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/knut-hamsun-at-70-refuses-to-break-rule-of-silence-but-in-answers.html | KNUT HAMSUN, AT 70, REFUSES TO BREAK RULE OF SILENCE; But in Answers to a Questionnaire the Norwegian Writer Gives Personal Preferences | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bloomfield-woman-101-mrs-barbara-wissner-a-resident-of-that-city.html | BLOOMFIELD WOMAN 101.; Mrs. Barbara Wissner a Resident of That City Since 1854. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/athletics-clinch-pennant-tilden-again-the-champion.html | Athletics Clinch Pennant; Tilden Again the Champion | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-weather-names.html | NEW WEATHER NAMES. | True | JACQUES M. REDWAY. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/records-predicted-for-profits-in-year-accountants-summarize-reports.html | RECORDS PREDICTED FOR PROFITS IN YEAR; Accountants Summarize Reports of 749 Companies Covering First Half of Year. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/24-arabs-jailed-seized-with-loot-plunder-from-palestine-jewish.html | 24 ARABS JAILED; SEIZED WITH LOOT; Plunder From Palestine Jewish Colony Identified and Recovered by Police.ZIONISTS DISCUSS TERMS Resolutions Adopted in London-- Mandates Discussed in Leagueof Nations. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/turkey-paves-way-for-its-new-tariff-drastic-increases-to-protect.html | TURKEY PAVES WAY FOR ITS NEW TARIFF; Drastic Increases, to Protect Home Products, Will Go Into Effect Oct. 1. FAIR HELPS 'SELL' THE IDEA Constantinople Exhibition's Aim Was to Show Consumers What Nation Has to Offer. Customs Freedom Sought. Many Foods Made Costly. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/modigliani-once-more.html | MODIGLIANI ONCE MORE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/exhibition-at-silvermine.html | EXHIBITION AT SILVERMINE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/schools-to-help-the-problem-girl-board-of-education-provides-space.html | SCHOOLS TO HELP THE 'PROBLEM GIRL'; Board of Education Provides Space for Workshop for Vocational Training. MENTAL HYGIENE STRESSED Maladjusted, Nervous Young Women Are Prepared to Take Their Places in Industry. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-study-projects-here-massachusetts-realty-men-to-make-tour-of-new.html | TO STUDY PROJECTS HERE.; Massachusetts Realty Men to Make Tour of New York Oct. 17. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ask-mdonald-move-on-freedom-of-seas-british-see-opportunity-to-take.html | ASK M'DONALD MOVE ON FREEDOM OF SEAS; British See Opportunity to Take Up Troublesome Question on Visit to Hoover. PREMIER STRESSED ISSUE Kellogg Pact Is Seen as Reason for Change in Opposing Views of Two Nations. Issue Came Up During War. MacDonald Sought Discussion. Kellogg Pact Changes Situation. London Press Hails Accord. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/golf-club-honors-kozak-met-pga-champion-given-dinner-at-north-hills.html | GOLF CLUB HONORS KOZAK.; Met. P.G.A. Champion Given Dinner at North Hills. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/slavin-defeats-feldman-huber-stops-mcillree-before-4000-at-new.html | SLAVIN DEFEATS FELDMAN.; Huber Stops Mcillree Before 4,000 at New Ridgewood Grove. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/west-side-hotel-has-art-museum-riverside-drive-reveals-modernistic.html | WEST SIDE HOTEL HAS ART MUSEUM; Riverside Drive Reveals Modernistic Architecture inMaster Building TOWER RISES 24 STORIES The Roerich Museum on LowerFloors Will Present History ofCentral Asia. Modernistic Style. Art in Home Life. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sealing-wax-has-its-own-language.html | SEALING WAX HAS ITS OWN LANGUAGE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/depletion-of-wild-life.html | DEPLETION OF WILD LIFE | True | DAVIS QUINN. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/air-traffic-conference-on-at-kansas-city-tomorrow.html | AIR TRAFFIC CONFERENCE ON AT KANSAS CITY TOMORROW | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/two-new-novels-by-italian-writers-italian-letter.html | Two New Novels by Italian Writers; Italian Letter | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rare-americana-exhibition-is-to-aid-the-girl-scouts-rare-portraits.html | RARE AMERICANA EXHIBITION IS TO AID THE GIRL SCOUTS; Rare Portraits and Furniture. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hawaiis-guard-loses-strength-of-regiments-shows-first-decrease.html | HAWAII'S GUARD LOSES.; Strength of Regiments Shows First Decrease Since Organization. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/censor-the-bane-of-middle-europe-nations-there-invoke-him-to-remedy.html | CENSOR THE BANE OF MIDDLE EUROPE; Nations There Invoke Him to Remedy All Ills, Ignoring the Ills He Creates. RUMOR WORSE THAN FACT Austria Now Threatens Correspondents for Reports of Civil War Perils-- Association Plans Action. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-sanford-honored-dance-is-given-for-her-and-fiance-sidney-j.html | MISS SANFORD HONORED.; Dance Is Given for Her and Fiance, Sidney J. Legendre. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/clash-of-west-virginia-teams-saturday-marks-22d-meeting.html | Clash of West Virginia Teams Saturday Marks 22d Meeting | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/railroads-cut-costs-with-motor-trucks-to-haul-their-construction.html | Railroads Cut Costs With Motor Trucks To Haul Their Construction Material | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/elliott-is-high-gun-has-score-of-49-in-whitcolmb-gun-clubs-outdoor.html | ELLIOTT IS HIGH GUN.; Has Score of 49 in Whitcolmb Gun Club's Outdoor Shoot. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/silent-films-success-our-modern-maidens-no-masterpiece-but-draws.html | SILENT FILM'S SUCCESS; "Our Modern Maidens," No Masterpiece, But Draws Imposing Throngs | True | By Mordaunt Hall. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/would-rename-buyer-duties-not-covered-by-titlealso-suggsts.html | WOULD RENAME "BUYER."; Duties Not Covered by Title--Also Suggests "Salesman" Change. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/worlds-series-on-radio.html | WORLD'S SERIES ON RADIO | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cotton-consumption-above-august-1928-exports-were-smallerstocks.html | COTTON CONSUMPTION ABOVE AUGUST, 1928; Exports Were Smaller--Stocks Larger Than in July or Year Ago. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/polish-conditions-stir-aged-senator-socialist-legislator-95-years.html | POLISH CONDITIONS STIR AGED SENATOR; Socialist Legislator, 95 Years Old, Writes Caustic Letter to President Moscicki. ATTACKS ARBITRARY RULE Paper Printing Communication Is Confiscated, but Pilsudski Asks Conference. Can No Longer Keep Silent. Sees Corruption Among Rulers. Refers to President's Duties. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/connecticut-car-test-finds-poor-equipment.html | CONNECTICUT CAR TEST FINDS POOR EQUIPMENT | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hoover-proposal-arouses-protest-mississippi-valley-sees-little.html | HOOVER PROPOSAL AROUSES PROTEST; Mississippi Valley Sees Little Merit in Plan to Delay Flood Control Work. OBJECTS TO ARMY SCHEME But Any Action to Postpone Relief Raises Fear of Further Property Damage. Some States Would Benefit. HOOVER PROPOSAL AROUSES PROTEST Congress Action Doubtful. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bowman-is-among-youngest-rail-chiefs-vice-president-of-pere.html | BOWMAN IS AMONG YOUNGEST RAIL CHIEFS; Vice President of Pere Marquette, Rounding 40, Rose From Position of Telegraph Key. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chinese-judges-policy-acting-head-of-shanghai-court-says-he-will.html | CHINESE JUDGE'S POLICY.; Acting Head of Shanghai Court Says He Will Adhere Strictly to Law. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chinatown-mission-to-go-on-the-air.html | CHINATOWN MISSION TO GO ON THE AIR | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/belgium-mourns-for-van-de-woestijne.html | Belgium Mourns for Van de Woestijne | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/griffith-to-box-cooke.html | Griffith to Box Cooke. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-york-a-centre-of-panamerican-life-many-agencies-are-at-work.html | NEW YORK A CENTRE OF PAN-AMERICAN LIFE; Many Agencies Are at Work Here to Make Known to Us the Cultural and Commercial Possibilities of the Countries South of Panama | True | By Elsie Weil. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/observations-from-times-watchtowers-propagandists-busy-after.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PROPAGANDISTS BUSY After Shearer Case Congress May Turn Scrutiny on Many in Capital. THEIR INFLUENCE LIMITED Effect at Geneva Naval Conference Was Not in Relation to American Delegates. Much Goes Into Waste Baskets. CAPITAL BUSY PLACE FOR PROPAGANDISTS Dawes's Statement of the Case. Support of Admiral Jones. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/murphy-will-sell-many-city-parcels-manhattan-bronx-and-long-island.html | MURPHY WILL SELL MANY CITY PARCELS; Manhattan, Bronx and Long Island Properties in Week's Auction List. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/boston-u-squad-plays-tag-in-eerlyseason-practices.html | Boston U. Squad Plays 'Tag' In Eerly-Season Practices | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sell-newport-homes-two-dwellings-there-to-be-sold-by-major-kannelly.html | SELL NEWPORT HOMES.; Two Dwellings There to Be Sold by Major Kannelly. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mortgagee-loses-gas-ranges-suit-court-of-appeals-holds-they-are-not.html | MORTGAGEE LOSES GAS RANGES SUIT; Court of Appeals Holds They Are Not Part of the Realty. LOWER COURT REVERSED Judge Crane, Dissenting, Believes Ruling "Only a Fiction of Law." | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/movies-preserving-antarctic-record-100000-feet-of-film-already-made.html | MOVIES PRESERVING ANTARCTIC RECORD; 100,000 Feet of Film Already Made of Scenes in Byrd's Camp and Out on Barrier. WINTER NIGHT OVERCOME Flares Illuminate Blizzards and Ingenious Wiring Offsets Snow and Intense Cold. BREATH-FOG ICES LENSES And Some of Crew Get 'Kleig Eyes' as Cameramen Turn Close Quarters Into a 'Studio.' Obstacles of Antarctic Night. Sharing Power With Base "Utilities." Freezing" of Outdoor Cables. When Puppies Played With Wire. Difficulties of Close Quarters. Using Flares on Ice at Night. Weather Hard on Cameras. Men of Adventurous Careers. | True | By Joseph Rucker and Willard van der Veer. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-roberts-presented.html | Miss Roberts Presented. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/harvard-to-begin-drills-tomorrow-squad-will-report-to-coach-horween.html | HARVARD TO BEGIN DRILLS TOMORROW; Squad Will Report to Coach Horween at Soldiers Field for Initial Workout. MANY VETERANS TO RETURN Entire Line Back With Exception of One Guard--Promising Material Up From Freshmen. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/three-places-open-on-columbia-team-liflander-and-joyce-competing.html | THREE PLACES OPEN ON COLUMBIA TEAM; Liflander and Joyce Competing for Quarterback Post--Four Try for Guard Berth. Ganzel Out for Guard. Stanczyk to be Fullback. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/brooklyn-hakoah-loses-crawleys-goal-in-last-minute-wins-for.html | BROOKLYN HAKOAH LOSES; Crawley's Goal in Last Minute Wins for Philadelphia, 2-1. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tapping-the-sources-students-in-aragon-have-outspread-before-them-a.html | TAPPING THE SOURCES; Students in Aragon Have Outspread Before Them a Feast of Art and Architecture | True | By Jerome Klein. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/brief-reviews-these-talkies-railway-amalgamation-crime-and.html | Brief Reviews; THESE "TALKIES" RAILWAY AMALGAMATION CRIME AND CRIMINALS Brief Reviews LOVE LETTERS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/radio-ticker-service-popular-at-sea.html | RADIO TICKER SERVICE POPULAR AT SEA | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/two-youths-die-in-crash-philadelphians-lose-lives-as-car-hits.html | TWO YOUTHS DIE IN CRASH.; Philadelphians Lose Lives as Car Hits Pole--Two Others Badly Hurt. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cuba-to-consider-french-treaty.html | Cuba to Consider French Treaty. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/princeton-starts-drills-this-week-fortyfive-aspirants-for-football.html | PRINCETON STARTS DRILLS THIS WEEK; Forty-five Aspirants for Football Team Report Tomorrow to Head Coach Roper. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/would-avoid-crime-publicity.html | Would Avoid Crime Publicity. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/primary-contests-centre-in-queens-fights-there-in-both-republican.html | PRIMARY CONTESTS CENTRE IN QUEENS; Fights There in Both Republican and Democratic Parties Over Borough Presidency. WALKER IS UNOPPOSED W.M. Bennett is Running Against F.H. La Guardia, Republican Designee for Mayor.FEW STRUGGLES UP-STATENominations for Other Local Postsand for Assemblymen Alsoto Be Made Tuesday. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/wars-on-fake-job-offers-better-business-bureau-tells-of-bogus.html | WARS ON FAKE JOB OFFERS.; Better Business Bureau Tells of Bogus Home-Work Advertisements. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mrs-cf-hoffman-dead-in-england-former-new-yorker-recently-ran-for.html | MRS. C.F. HOFFMAN DEAD IN ENGLAND; Former New Yorker Recently Ran for Parliament in North Norfolk. MADE SPIRITED CANVASS Well Known as Newport Hostess-- Prominent in Many Organizations Here and Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/football-giants-at-training-camp-squad-of-24-headed-by-fried-man.html | FOOTBALL GIANTS AT TRAINING CAMP; Squad of 24, Headed by Fried. man, Located at Asbury Park --Play 15 League Games. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-handicraft-of-patchwork-once-more-sweeps-the-country.html | THE HANDICRAFT OF PATCHWORK ONCE MORE SWEEPS THE COUNTRY | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/big-lesson-seen-in-schneider-cup-motors-adaptable-to-new-speeds-for.html | BIG LESSON SEEN IN SCHNEIDER CUP; Motors Adaptable to New Speeds for Air, Land and Water, Says American Expert Record in First Lap. Propeller Geared Down. Radiators of Novel Type. What Race May Bring. | True | By Grover Loening.wide World Photo.p. & A. Photo. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/2xaf-is-mouthpiece-of-the-ambassadors.html | 2XAF IS MOUTHPIECE OF THE AMBASSADORS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/germany-plans-aerial-revision-two-record-holders-in-consultation.html | GERMANY PLANS AERIAL REVISION; TWO RECORD HOLDERS IN CONSULTATION | True | International Newsreel Photo. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/police-department.html | Police Department. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/carleton-victor-in-a-nohit-game-rochester-star-yields-no-safeties.html | CARLETON VICTOR IN A NO-HIT GAME; Rochester Star Yields No Safeties in First of Double BillAgainst Toronto.MAPLE LEAFS LOSS, 3 TO 1Two Errors Following a Base onBalls Prevent Shut-Out--TorontoTakes Second, 4 to 2. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/city-brevities.html | CITY BREVITIES, | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/says-reich-dry-law-could-pay-war-debt-would-save-nation-952000000.html | SAYS REICH DRY LAW COULD PAY WAR DEBT; Would Save Nation $952,000,000 Annually, Professor Tells AntiAlcohol Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/find-rhinoceros-horn-cups-chinese-deemed-poisonproof.html | Find Rhinoceros Horn Cups Chinese Deemed Poison-Proof | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/gets-new-post-in-richfield-oil.html | Gets New Post In Richfield Oil. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/archives/reports-pulp-mills-busy-jd-zellerbach-explains-conditions-in.html | REPORTS PULP MILLS BUSY.; J.D. Zellerbach Explains Conditions in Pacific Coast Territory. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/walpoles-gentle-but-ironic-idyl-in-hans-frost-he-makes-a-delicate.html | Walpole's Gentle but Ironic Idyl; In "Hans Frost" He Makes a Delicate Study of Love Undisturbed By the Intrusion of the Sexual Element | True | By Percy Hutchison | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/advocates-reforms-to-aid-erring-youth-crime-group-urges-changes-in.html | ADVOCATES REFORMS TO AID ERRING YOUTH; Crime Group Urges Changes in Methods and in Teachers and Probation Officers. REPORTS TO LEGISLATURE Finds Juvenile Delinquency Is Associated With Other Subnormal Conditions. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/permits-for-banks-granted-last-week-applications-acted-on-and-taken.html | PERMITS FOR BANKS GRANTED LAST WEEK; Applications Acted on and Taken Under Advisement by State Authorities. The State Banking Department took action on and received applications for the organization and location of several banks and for branch banks in the metropolitan district last week. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/fordham-fortified-in-end-candidates-has-powerful-quintet-in-tobin.html | FORDHAM FORTIFIED IN END CANDIDATES; Has Powerful Quintet in Tobin, Cavanaugh, Hurley, Elcewic and Kloppenburg. Hurley Is Favored. Tobin Is Clever Punter. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chinese-taxes-add-to-cost-of-moving-seven-different-imposts-total.html | CHINESE TAXES ADD TO COST OF MOVING; Seven Different Imposts Total 27 Per Cent of the Value of Household Goods. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/robins-raise-three-broods-in-year.html | Robins Raise Three Broods in Year. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-18-no-title.html | Article 18 -- No Title | True | International Newsreel Photo. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/falcaro-to-bowl-six-opponents.html | Falcaro to Bowl Six Opponents. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/reject-labor-party-move-typographical-union-votes-down-seattle.html | REJECT LABOR PARTY MOVE.; Typographical Union Votes Down Seattle Convention Proposal. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mr-shaw-once-more-the-malveru-festival-arouses-speculations-as-to.html | MR. SHAW ONCE MORE; The Malveru Festival Arouses Speculations As to His Place in Posterity | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/judge-mancuso-wed-secretly-to-model-married-july-11-the-day-city.html | JUDGE MANCUSO WED SECRETLY TO MODEL; Married July 11, the Day City Trust Depositors Demanded He Resign From Bench. WENT TO SECLUDED ESTATE Took Up Residence in Old Mansion Near Peekskill--Bride Is the Former Paula Thompson. Got License in Peekskill. Take Home Near Peekskill. Mother Confirms Marriage. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ringling-of-the-circus.html | RINGLING OF THE CIRCUS | True | MELVIN D. HILDRETH | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bank-in-colombia-protects-exchange-central-institution-prepares-to.html | BANK IN COLOMBIA PROTECTS EXCHANGE; Central Institution Prepares to Transfer $3,000,000 Gold to This Market. INTEREST IS AROUSED HERE Country's Money Here Has Been Below Par--Argentina Took Lead in Movement. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/offers-teachers-courses-nyu-to-help-them-qualify-for-salary.html | OFFERS TEACHERS COURSES; N.Y.U. to Help Them Qualify for Salary Increases. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ward-is-reported-ready-to-testify-untermyer-to-question-witnesses.html | WARD IS REPORTED READY TO TESTIFY; Untermyer to Question Witnesses Today, but Won't Comment on Westchester Leader. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/airport-uses-big-magnet.html | Airport Uses Big Magnet | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/flaming-oil-barge-sets-storage-tanks-afire-loss-on-jerseys-oil.html | Flaming Oil Barge Sets Storage Tanks Afire; Loss on Jersey's 'Oil Coast' Put at $1,000,000 | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/london-film-notes-lamentations-over-the-quota-business-is-business.html | LONDON FILM NOTES; Lamentations Over the Quota. Business Is Business. The Music of Jingling Coins. Broadway" a Hit. | True | By Ernest Marshall. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mjg-obrien-is-host-gives-dinner-dance-for-80-guests-at-southampton.html | M.J.G. O'BRIEN IS HOST.; Gives Dinner Dance for 80 Guests at Southampton. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/21-die-in-mine-explosion-ten-others-are-badly-injured-in-yugoslav.html | 21 DIE IN MINE EXPLOSION.; Ten Others Are Badly Injured in Yugoslav Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/buffalo-breaks-even-beats-montreal-32-in-first-game-loses-final-62.html | BUFFALO BREAKS EVEN.; Beats Montreal, 3-2, in First Game, Loses Final, 6-2. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/review-of-week-in-realty-market-macy-cos-seventh-avenue-blockfront.html | REVIEW OF WEEK IN REALTY MARKET; Macy & Co.'s Seventh Avenue Block-Front Purchase Was Leading Transaction. BUYING ON THE WEST SIDE Operator Acquires Three Houses in Ninety-sixth Street--Deal Near St. Gabriel's Park. Store Gets Large Building. West Side Activity. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/questions-and-answers-how-to-determine-amount-of-current-consumed.html | QUESTIONS AND ANSWERS; How to Determine Amount of Current Consumed by a Receiving Set and Its Cost--Radio in Japan and Types of Receivers Used in Orient | True | By Orrin E. Dunlap Jr. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/3-die-at-grade-crossing-father-and-two-children-killed-when-engine.html | 3 DIE AT GRADE CROSSING.; Father and Two Children Killed When Engine Hits Auto. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/intercity-bouts-tomorrow.html | Intercity Bouts Tomorrow. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/soviet-executes-army-officers.html | Soviet Executes Army Officers. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/haying-in-new-england-is-now-almost-a-memory-old-farm-industry.html | HAYING IN NEW ENGLAND IS NOW ALMOST A MEMORY; Old Farm Industry Going as Motors Continue To Replace Horses on the Farm MOTORISTS riding through the New England country can hardly fail to be impressed by the number of fields formerly devoted to hay that have been allowed to run out. An uncut crop of hay soon incans a dangle of worthless witchgrass and weeds. The hustle | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/leprosy-cases-increase-but-disease-has-made-no-real-gain-hawaiian.html | LEPROSY CASES INCREASE.; But Disease Has Made No Real Gain, Hawaiian Board Reports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/quaker-city-strife-rends-republicans-battle-over-row-offices-of.html | QUAKER CITY STRIFE RENDS REPUBLICANS; Battle Over "Row" Offices of Municipality Causes Complex Realignments.ELECTION SET FOR TUESDAYVare Forces Consider the FightWon After Campaign Markedby Mud Slinging. VIOLENGE RUMOR IS METMany Policemen to Be Kept FromTheir Vacations and Assigned to Duty at Polling Places. Row" Offices at Stake. Mackey Says He Is Vare's Friend Underlier Proposal Eliminated. QUAKER CITY STRIFE RENDS REPUBLICANS | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/few-bonds-added-to-redemption-list-those-called-for-payment-this.html | FEW BONDS ADDED TO REDEMPTION LIST; Those Called for Payment This Month Prior to Maturity Now Total $113,949,000. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bremen-to-fuel-here-she-will-take-on-35000-barrels-of-oil-each-trip.html | BREMEN TO FUEL HERE.; She Will Take on 35,000 Barrels of Oil Each Trip. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/business-indicates-good-final-quarter-pace-as-third-period.html | BUSINESS INDICATES GOOD FINAL QUARTER; Pace as Third Period Approaches End Is Rapid, With Sustained Demand for Commodities. NEAR RECORD YEAR SEEN Reports From Reserve Districts Indicate Even Prosperity in All Sections and Industries. PRICES AID FARM SECTIONS Higher Level Compensates in Part for Smaller Crops--Railroad Earnings at New High. Railroad Earnings High. Automotive Outlook Good ACTIVITY INCREASES HERE. All Lines but Building Show Gain in New York District. BUSINESS INDICATES GOOD FINAL QUARTER NEW ENGLAND PROSPERING. Shoe Factories Are Especially Busy, Though Textiles Have Curtailed. PHILADELPHIA PLANTS BUSY. Business in General Is at Higher Level Than Year Ago. RICHMOND RETAILERS GAIN. Five Per Cent Sales Rise Shown for August--High Cigarette Output. GEORGIA PROSPEROUS. Corn Crop of 50,000,000 Bushels in Sight--Harvesting Peanuts. CHICAGO RETAIL SALES BRISK. Department Stores Show Gains, but Wholesale Trade Slackens. CLEVELAND INDUSTRY GAINS. Employment Continues Rise--Coal Loadings at New Record. ST. LOUIS CREDIT TIGHTENS But General Bu | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/north-jersey-golf-crown-to-johnson-asbury-park-player-wins-amateur.html | NORTH JERSEY GOLF CROWN TO JOHNSON; Asbury Park Player Wins Amateur Title 2d Time by Beating Engels, 3 and 2. SCORES BETTER THAN PAR Johnson Defeats Cunniffe in Semi-Final, While Engels Eliminates Issier. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/in-ultima-thule-a-novel-of-lasting-quality-henry-handel-richardsons.html | In "Ultima Thule" a Novel Of Lasting Quality; Henry Handel Richardson's Last Volume of Her Trilogy Has More Than Seasonal Importance | True | By Louis Kronenberger | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mayflower-offer-has-a-dry-proviso-purchaser-of-yacht-of-presidents.html | MAYFLOWER OFFER HAS A DRY PROVISO; Purchaser of Yacht of Presidents May Not Use It to Transport Liquor. BIDS RETURNABLE OCT. 31 Adams Announces Plan for Sale of Ship Which Hoover Refused to Use. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/two-views-of-new-yorks-speakeasy-problem-mr-campbell-says-mr-whalen.html | TWO VIEWS OF NEW YORK'S SPEAKEASY PROBLEM; MR. CAMPBELL SAYS: MR. WHALEN SAYS: | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/66000-more-cars-needed-roads-must-provide-them-to-move-added.html | 66,000 MORE CARS NEEDED.; Roads Must Provide Them to Move Added Production In Four States. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/standards-due-to-laundry-present-plan-of-purchase-by-test-urged-on.html | STANDARDS DUE TO LAUNDRY; Present Plan of Purchase by Test Urged on Retailers to Cut Claims. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/coach-andreas-to-cut-squad-at-syracuse-plans-to-retain-38-men-on.html | COACH ANDREAS TO CUT SQUAD AT SYRACUSE; Plans to Retain 38 Men on Varsity--Sophomores Expectedto Gain Several Places. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/heights-houses-well-rented.html | Heights Houses Well Rented. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/brazils-rice-crop-gains-national-production-rose-to-895000-tons.html | BRAZIL'S RICE CROP GAINS.; National Production Rose to 895,000 Tons Last Year. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/four-die-in-french-plane-crash.html | Four Die in French Plane Crash. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/unique-threefold-study-of-mental-ills-begun-dr-frederick-tilney.html | UNIQUE THREEFOLD STUDY OF MENTAL ILLS BEGUN; DR. FREDERICK TILNEY | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hoover-goes-to-rapidan-william-j-donovan-among-guests-at-weekend.html | HOOVER GOES TO RAPIDAN.; William J. Donovan Among Guests at Week-End Party. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/turnover-of-money-to-be-big-tomorrow-tax-payments-and-quarterly.html | TURNOVER OF MONEY TO BE BIG TOMORROW; Tax Payments and Quarterly Financing of Government to Total $1,800,000,000. NO MARKET DISTURBANCE Federal Reserve Advances Funds Annually Without Upsetting Banking Equilibrium. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/furnishers-to-meet-on-problem.html | Furnishers to Meet on Problem. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/urges-britain-to-end-west-indies-defences-jl-garvins-sunday.html | URGES BRITAIN TO END WEST INDIES DEFENCES; J.L. Garvin's Sunday Observer Asks MacDonald to Announce Action on His Visit Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/greetings-to-byrd-sir-george-hubert-wilkins-tells-of-his-plans-for.html | GREETINGS TO BYRD.; Sir George Hubert Wilkins Tells of His Plans for Southern Trip. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sound-picture-suit-filed-infringement-of-17-patents-is-charged-by.html | SOUND PICTURE SUIT FILED.; Infringement of 17 Patents Is Charged by Western Electric. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/jesse-l-williams-novelist-is-dead-succumbs-from-a-sudden-heart.html | JESSE L. WILLIAMS, NOVELIST, IS DEAD; Succumbs From a Sudden Heart Attack at Home of a Friend in Herkimer, N.Y. WON FAME AS DRAMATIST His Comedy "Why Marry?" Took Pulitzer Prize-Was Ex-President of Authors' League. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/maniu-is-victim-of-hoax-poison-sent-to-rumanian-premier-was.html | MANIU IS VICTIM OF HOAX.; "Poison" Sent to Rumanian Premier Was Sneezing Powder. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/throws-new-light-on-kaiser-quarrel-berlin-paper-gets-details-of.html | THROWS NEW LIGHT ON KAISER QUARREL.; Berlin Paper Gets Details of Buelow Affair That Caused Sensation in 1908. EVOKED REICHSTAG REBUKE That Body in a Resolution Told Wilhelm to Keep Hands Off Foreign Affairs. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/plight-of-homeless-women-in-london-novelist-tells-of-her.html | PLIGHT OF HOMELESS WOMEN IN LONDON; Novelist Tells of Her Experiences While Disguised as a Penniless Wanderer. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bolivian-railway-link-soon-to-open-up-country-costly-bridge-over.html | BOLIVIAN RAILWAY LINK SOON TO OPEN UP COUNTRY; Costly Bridge Over the Pilcomayo Has Been Completed After Many Years of Labor | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ten-states-represented-canada-also-has-aspirant-on-the-wesleyan.html | TEN STATES REPRESENTED.; Canada Also Has Aspirant on the Wesleyan Football Squad. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/virginia-rayon-companies-merge.html | Virginia Rayon Companies Merge. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rhinelander-confers-on-his-divorce-suit-lawyers-of-kansas-city-deny.html | RHINELANDER CONFERS ON HIS DIVORCE SUIT; Lawyers of Kansas City Deny a Meeting With Wife or Father Is Projected. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/u-of-p-adds-4-buildings-new-1000000-clinic-and-three-dormitories.html | U. OF P. ADDS 4 BUILDINGS.; New $1,000,000 Clinic and Three Dormitories Ready. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/shipowning-ports.html | SHIP-OWNING PORTS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/call-philadelphia-sweatshop-town-clothing-workers-leaders-aim-to.html | CALL PHILADELPHIA SWEAT-SHOP TOWN; Clothing Workers' Leaders Aim to Put Industry in City Under Union Rule. SEEK FUND OF $1,000,000 Amalgamated Heads Use More Care in Work to Avoid Trouble With Court. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/air-industry-fears-a-surplus-output-leaders-say-capacity-to-build.html | AIR INDUSTRY FEARS A SURPLUS OUTPUT; Leaders Say Capacity to Build Planes Has Outstripped the Demand for Them. GROWTH RAPID THIS YEAR Seasonal Business Developing-- Equipment Subject to Rapid Obsolescence. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/improving-schurz-park-gracie-mansion-repairs-will-benefit-apartment.html | IMPROVING SCHURZ PARK.; Gracie Mansion Repairs Will Benefit Apartment Centre. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/paris-affirms-the-intimate-revue.html | PARIS AFFIRMS THE INTIMATE REVUE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/favors-gugenheim-as-envoy-to-cuba-republic-is-said-to-have-made.html | FAVORS GUGENHEIM AS ENVOY TO CUBA; Republic Is Said to Have Made Known He Is Persona Grata as Judah's Successor. HE HEADS AVIATION FUND Served as Chairman of Hoover-New York Airport Committee—Was in Navy in War. Lindbergh Said to Urge Appointment Served With Navy in War. Honored for Aiding Peace. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/maloney-knocks-out-jim-griffiths-in-1st-boston-heavyweight-stops.html | MALONEY KNOCKS OUT JIM GRIFFITHS IN 1ST; Boston Heavyweight Stops Tecan Before 2,000 at Olympia-- Daggett Also Victor. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/converses-are-separated-wife-admits-she-and-cm-converse-have-lived.html | CONVERSES ARE SEPARATED; Wife Admits She and C.M. Converse Have Lived Apart for Months. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/palestine-claims-under-time-limit-must-be-presented-within-one.html | PALESTINE CLAIMS UNDER TIME LIMIT; Must Be Presented Within One Month of Occurrence of Loss, Washington Learns. SPECIFICATIONS ARE MADE State Department Will Provide Names of Jerusalem Attorneys for American Citizens. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cornells-eleven-is-assuming-form-head-coach-dobie-expects-to-start.html | CORNELL'S ELEVEN IS ASSUMING FORM; Head Coach Dobie Expects to Start Scrimmage Work at Ithaca This Week. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/essential-oil-index-shows-decline.html | Essential Oil Index Shows, Decline | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/yanks-break-even-with-the-browns-drop-first-game-by-123-as-st-louis.html | YANKS BREAK EVEN WITH THE BROWNS; Drop First Game by 12-3 as St. Louis Makes 20 Hits, but Win Final, 4-2. Yanks Near a Tie. YANKS BREAK EVEN WITH THE BROWNS | True | By William E. Brandt. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/engages-harvard-suite-allan-hoover-to-live-in-mellon-hall-at.html | ENGAGES HARVARD SUITE.; Allan Hoover to Live in Mellon Hall at Business School. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-honor-five-americans-hall-of-fame-to-celebrate-birthdays-of.html | TO HONOR FIVE AMERICANS.; Hall of Fame to Celebrate Birthdays of Those Born in September. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/american-history-in-terms-of-an-age-long-conflict-professor-west.html | American History in Terms of an Age Long Conflict; Professor West Emphasizes the Unceasing Struggle Between Liberal and Conservative Forces American History | True | By Charles Willis Thompson | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/crescent-eleven-on-top-defeats-clan-mcdonald-in-soccer-game-by-5-to.html | CRESCENT ELEVEN ON TOP.; Defeats Clan McDonald in Soccer Game by 5 to 0. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/president-hoover-to-speak-at-the-columbia-dedication-three-and-a.html | PRESIDENT HOOVER TO SPEAK AT THE COLUMBIA DEDICATION; Three and a Half Hour Broadcast Marks Opening of New Building and Studios--To Celebrate Network's Second Anniversary | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/six-killed-in-crash-of-excursion-plane-at-a-canadian-fair-woman-and.html | SIX KILLED IN CRASH OF EXCURSION PLANE AT A CANADIAN FAIR; Woman and Child Among the Victims as Wrecked Craft Bursts Into Flames. FOUR KILLED NEAR CHICAGO Two Craft, Colliding Head-On, Lock Wings and Fall--Woman and Three Men Die. TWO CALIFORNIA VICTIMS Machine Crashes Through Roof in Oakland--Two Lose Lives in Parachute Jumps. Four Killed in Chicago. AIRPLANE CRASHES; SIX ARE KILLED Planes Lock Wings. Two Californians Killed. Woman Killed in Kansas. Parachute Jump Fails. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/boston-is-soccer-victor-shuts-out-new-bedford-in-american-league.html | BOSTON IS SOCCER VICTOR.; Shuts Out New Bedford in American League Game by 1-0. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/light-back-field-problem-at-penn-coach-young-hopes-lack-of-weight.html | LIGHT BACK FIELD PROBLEM AT PENN; Coach Young Hopes Lack of Weight Will Be Offset by Fast, Diversified Attack. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/body-of-marshall-is-taken-to-paris-family-to-make-arrangements-to.html | BODY OF MARSHALL IS TAKEN TO PARIS; Family to Make Arrangements to Bring It Here Early Next Week. SERVICES STILL UNDECIDED Dr. Schulman and Others in Sermons Praise the Attorney's Leadership in Jewry. Await Word on Arrival of Body. Called Epitome of World Israel. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/icc-examiner-would-alter-centralmountain-time-zones.html | I.C.C. Examiner Would Alter Central-Mountain Time Zones | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/many-stocks-below-high-points-of-year-study-of-the-exchanges-list.html | MANY STOCKS BELOW HIGH POINTS OF YEAR; Study of the Exchange's List Reveals Heavy Liquidation in Recent Weeks. FEW HOLD GAINS MADE Wrong Idea of Market's Status Given by Basing Averages on the Active Issues. SOME VALUES CUT IN HALF U.S. Steel, Viewed as Dependable Leader, Is Now 28 Under Its Record Peak. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/japanese-nine-wins-meiji-beats-university-of-michigan-43-in-10.html | JAPANESE NINE WINS.; Meiji Beats University of Michigan, 4-3, in 10 Innings at Osaka. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/gastonia-mob-kills-woman-in-volley-fired-at-strikers-antireds.html | GASTONIA MOB KILLS WOMAN IN VOLLEY FIRED AT STRIKERS; Anti-Reds, Trying to Prevent a Meeting, Pour Fusillade at 20 Workers in Truck. VICTIM HAD FOUR CHILDREN Police Cordon Watching Roads Arrest Two Labor Men as Rally Throng Breaks Up. GOVERNOR PLEDGES ORDER Gardner Warns Both Sides in Dispute That He Will Uphold Law Against "Terrorism." Mob Forms Near Loray Mill. GASTONIA MOB KILLS WOMAN IN VOLLEY Clues to Slayers Obtained. Governor Warns "Terrorists." Fear Kidnapping of Two Men. Eight Bailed in Red Plot Case. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/turkish-filbert-crop-hit-worms-and-bad-weather-reduce-production-to.html | TURKISH FILBERT CROP HIT.; Worms and Bad Weather Reduce Production to Third of 1927's. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-new-france.html | THE NEW FRANCE. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cotton-prices-drop-31-to-33-points-net-selling-pressure-renewed-as.html | COTTON PRICES DROP 31 TO 33 POINTS NET; Selling Pressure Renewed as Clearing Weather Over Large Territory Is Forecast. HEDGING BUSINESS HEAVY Census Bureau Reports Consumption in August 32,000 Bales Greater Than a Year Ago. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/fights-red-writings-ban-liberties-union-protests-customs-censorship.html | FIGHTS RED WRITINGS BAN.; Liberties Union Protests Customs Censorship Extension. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/use-of-trucks-brings-savings-to-railroads.html | USE OF TRUCKS BRINGS SAVINGS TO RAILROADS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/evangelism-body-to-meet-episcopalians-to-plan-program-at-washington.html | EVANGELISM BODY TO MEET.; Episcopalians to Plan Program at Washington Tomorrow. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/enlarging-noyes-staff-jabish-holmes-and-captain-gibbs-join-realty.html | ENLARGING NOYES STAFF.; Jabish Holmes and Captain Gibbs Join Realty Company. Buys Block in Massapequa. Plans to Stagger Working Hours. Brooklyn Dwelling is Sold. Acquires Westchester Acreage. Teaneck Home Bought. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/captain-crowl-only-player-at-rutgers-sure-of-place.html | Captain Crowl Only Player At Rutgers Sure of Place | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ol-man-river-the-scene-for-first-midnight-show.html | "OL' MAN RIVER" THE SCENE FOR FIRST MIDNIGHT SHOW | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sinclair-and-day-lose-pleas-for-pardons-oil-man-and-aide-must.html | Sinclair and Day Lose Pleas for Pardons; Oil Man and Aide Must Finish Jail Terms | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rhode-island-state-eleven-wins.html | Rhode Island State Eleven Wins. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/along-the-motor-roads-in-northern-new-jersey-in-new-brunswick.html | ALONG THE MOTOR ROADS; In Northern New Jersey. In New Brunswick. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. TRANSFERS RECORDED. BUSINESS LEASES. APARTMENT LEASES. REALTY FINANCING. BRONX BUILDING PLANS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/curb-stocks-advance-under-heavy-buying-final-prices-show-marked.html | CURB STOCKS ADVANCE UNDER HEAVY BUYING; Final Prices Show Marked Gains Despite Profit-Takings in Last Half Hour. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/morgan-power-deal-is-termed-ominous-by-senator-walsh-hindrance-to.html | MORGAN POWER DEAL IS TERMED 'OMINOUS' BY SENATOR WALSH; Hindrance to Great Lakes-toSea Waterway Project Via St.Lawrence, Montanan Says.SEES PERIL TO MARKETING Wall St. Looks on Purchase asMorgan-Mellon Alliance toControl Eastern Utilities. ROOSEVELT KEEPS SILENT Delay on License Plea Till After1930 Election in Hope of Republican Governor Is Held Likely. Denies He Plans Inquiry. Roosevelt Won't Comment. See Morgan-Mellon Alliance. MORGRN POWER DEAL IS TERMED 'OMINOUS' | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/july-exports-larger-to-all-continents-increase-of-imports-was-still.html | JULY EXPORTS LARGER TO ALL CONTINENTS; Increase of Imports Was Still Greater in Trade With Europe and Asia. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ford-air-tour-oct-5-to-be-a-rigid-test-forty-planes-entered-for-the.html | FORD AIR TOUR OCT. 5 TO BE A RIGID TEST; Forty Planes Entered for the Trophy Offered in 15-Day Cruise From Dearborn. ONLY COMMERCIAL SHIPS Fleet to Include the Cierva AutoGiro, in Competition for FirstTime With Other Designs. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hurricanes-annex-us-open-polo-title-sanford-quartet-triumphs-over.html | HURRICANES ANNEX U.S. OPEN POLO TITLE; Sanford Quartet Triumphs Over Hitchcock's Sands Point Team in Final, 11 to 7. WEBB SCORES FOUR GOALS Tallies Twice in Last Period to Clinch Game--Strawbridge and Roark Also Star. Hurricanes Strike Stride. Hitchcock Off Form. Third Period Is Scoreless. HURRICANES WIN OPEN POLO CROWN | True | By Robert F. Kelley. Special To The New York Times.times Wide World Photo. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/trade-schools-renamed-city-institutions-to-be-industrial-not.html | TRADE SCHOOLS RENAMED.; City Institutions to Be Industrial, Not Vocational Training Bodies. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/fund-for-palestine-reaches-1006062-days-gifts-40083-though-mail-at.html | FUND FOR PALESTINE REACHES $1,006,062; Day's Gifts $40,083, Though Mail at Headquarters Here Remains Unopened. $40,000 RAISED IN BOSTON $30,000 Expected From Brownsville Committee, D.A. Brown Says-- 500 Centres Organized. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rise-is-predicted-in-building-costs-fiveday-week-plan-may-bring.html | RISE IS PREDICTED IN BUILDING COSTS; Five-Day Week Plan May Bring Higher Rental Prices, Says C.G. Norman. MACHINES AID OLDER MEN Building Trades Employers' Official Discusses Possible Effects of Increase in Pay for Workers. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/britains-dreaded-radical-now-a-hero-philip-snowden-violent-in.html | BRITAIN'S DREADED RADICAL NOW A HERO; Philip Snowden, Violent in Debate, Loves Detective Tales and His Smile Is Famous as Well as His Frown BRITAIN'S RADICAL IS NOW A HERO | True | By Kathleen Woodward | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/stand-by-powers-stirs-north-china-refusal-to-surrender-treaty.html | STAND BY POWERS STIRS NORTH CHINA; Refusal to Surrender Treaty Rights at Once Is Deplored by Native Papers. BRITISH ORGAN PLEASED Says the Nanking Government Cannot Be Regarded as Guardianof Press's Freedom. Internal Strife Weakest Spot. Wise Journalists Would Leave. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/two-chiricos-out-west.html | TWO CHIRICOS OUT WEST | True | By James T. Sweeney. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-increase-boston-mills-price.html | To Increase Boston Mills Price. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-son-to-mrs-frederick-jagel.html | A Son to Mrs. Frederick Jagel. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/federation-of-europe-draws-nearer-reality-disasters-of-the-war-the.html | FEDERATION OF EUROPE DRAWS NEARER REALITY; Disasters of the War, the Success at Locarno and the Prosperity of America Have All Played a Part in Bringing M. Briand's Ideal Prominently Before the Governments M. Briand's Faith. A Result of the War. America, Gives an Impetus. Old Idea of America. | True | By Harold Callender. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chain-store-sales-jumped-in-august-increase-of-3009-made-over-same.html | CHAIN STORE SALES JUMPED IN AUGUST; Increase of 30.09% Made Over Same Month in 1928, Tabulation Shows. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/briar-pipe-monopoly-gone-france-through-strike-sees-industry-pass.html | BRIAR PIPE MONOPOLY GONE; France, Through Strike, Sees Industry Pass to America and England. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/kiss-von-gontard-engaged-to-marry-daughter-of-mr-and-mrs-alexander.html | KISS VON GONTARD ENGAGED TO MARRY; Daughter of Mr. and Mrs. Alexander Van Gontard to WedEdward Granville-Smith.GEORGIA WARD BETROTHEDEngagement of Miss Isabel Wrightto J. Bentley Squier Jr. IsAnnounced. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/afterschool-work-held-bad-practice-columbia-research-investigator.html | AFTER-SCHOOL WORK HELD BAD PRACTICE; Columbia Research Investigator Finds It Retards Mental and Academic Development. SEES LITTLE ADVANTAGE Information Gathered in SemiIndustrial District in BrooklynShows Real Need Infrequent. Information Checked by Records. Work and Intelligence. AFTER-SCHOOL WORK HELD BAD PRACTICE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/loree-criticized-in-b-o-brief-his-oppositions-to-its-taking-b-r-p.html | LOREE CRITICIZED IN B. & O. BRIEF; His Oppositions to Its Taking B., R. & P. Line Is Laid to Selfish Interest. APPROVAL OF PLEA ASKED Cities of Buffalo and Rochester Are Cited as Favoring This Disposition of the Road. Predicts Best Advantage. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/study-of-ruffed-grouse-begun-in-new-york-state-sportsmen-and.html | STUDY OF RUFFED GROUSE BEGUN IN NEW YORK STATE; Sportsmen and Experts Seek to Preserve the Game Bird From Extinction | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-bat-flies-into-weaf-the-performance-stops.html | A BAT FLIES INTO WEAF-- THE PERFORMANCE STOPS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/all-greece-aroused-by-bandit-kidnappings-government-blamed-for.html | ALL GREECE AROUSED BY BANDIT KIDNAPPINGS; Government Blamed for Failure to Act More Vigorously in Tragi-Comic Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/lost-on-oversight-dr-alekhine-says-worlds-chess-champion-states.html | LOST ON OVERSIGHT, DR. ALEKHINE SAYS; World's Chess Champion States That Mistake Allowed Challenger to Win 4th Game.CALLS 22D MOVE DECISIVE Should Have Played K1-QKt3 inOrder to Take AdvantageFrom Bogoljubow. Advantage Seems Lost. Entitled to Win. | True | By Dr. Alexandre Alekhine. World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/union-freight-station-to-help-port-service-new-terminal-will-be-the.html | UNION FREIGHT STATION TO HELP PORT SERVICE; New Terminal will Be the Manhattan Centre for Goods Arriving and Leaving Over the Hudson Barrier-- How the Harbor's Commerce Is Carried On. More Piers for Ships. Gap Between Rail and Ships. Large Fleet of Carfloats. Freight Originated by City. | True | By C.g. Poore. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/france-italy-and-japan-prepare-for-navy-parley-frank-talks.html | FRANCE, ITALY AND JAPAN PREPARE FOR NAVY PARLEY; FRANK TALKS SCHEDULED; STIMSON HINTS AT SURPRISE Says Plans for Reception of MacDonald Will Make a "Good Story." NAVAL FORCES COMPARED Washington Experts Figure on 62,791-Ton Cut in Cruisers by Britain Under Accord. SHIPS' TOTAL NEAR PARITY America Has 1,293,972 Tons to England's 1,345,232, Former Leading in Small Craft. Others in Touch With Parleys. Stimson Promises "Surprise." Premier Invited by Ambassador. Navy Strengths Compared. Britain's Total to Be Larger. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/pittsburgh-banks-merge-two-trust-companies-have-joint-resources-of.html | PITTSBURGH BANKS MERGE.; Two Trust Companies Have Joint Resources of $80,000,000. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hat-brims-have-drooping-lines-their-follow-the-fashion-in-autumn.html | HAT BRIMS HAVE DROOPING LINES; Their Follow the Fashion in Autumn Frocks and the New Silhouette-- Jaunty and Varied Soleil and Felt Popular The Change in Trimmings | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ruling-on-damage-for-grade-change-new-jersey-court-of-chancery-holds.html | RULING ON DAMAGE FOR GRADE CHANGE; New Jersey Court of Chancery Holds Adjoining Owner Without Any Remedy. NATURAL SURFACE DRAINAGE Hillside Neighbors at Leonia Went to Law and Got Interesting Ruling. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/freighter-and-tug-bump-united-fruit-steamer-ironia-in-slight.html | FREIGHTER AND TUG BUMP.; United Fruit Steamer Ironia in Slight Collision Off Battery. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/empire-and-league.html | EMPIRE AND LEAGUE. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/2500000-apartment-loan.html | $2,500,000 APARTMENT LOAN | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/argentine-drought-ends-rain-falls-throughout-gain-belt-saving-much.html | ARGENTINE DROUGHT ENDS; Rain Falls Throughout Gain Belt, Saving Much of Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mackay-gifts-create-a-school-of-mines-the-miner-with-the-pick.html | MACKAY GIFTS CREATE A SCHOOL OF MINES; THE MINER WITH THE PICK | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/heckscher-school-to-open.html | Heckscher School to Open. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/pearls-still-modish-graduatedstrand-necklaces-are-favored-in-paris.html | PEARLS STILL MODISH; Graduated-Strand Necklaces Are Favored in Paris Shops | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/italy-celebrates-with-prince-today-entire-nation-to-make-merry-on.html | ITALY CELEBRATES WITH PRINCE TODAY; Entire Nation to Make Merry on Birthday of Humbert, Heir to the Throne. HE IS IDOL OF THE PEOPLE An Ardent Soldier, Very Democratic -- News of Engagement Is Eagerly Awaited. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/naval-ammunition-burns-2500000-rounds-destroyed-in-blaze-at-st.html | NAVAL AMMUNITION BURNS; 2,500,000 Rounds Destroyed in Blaze at St. Julian's Creek Depot, Va. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/soccer-elevens-in-tie-pawtucket-and-fall-river-teams-play-to-11.html | SOCCER ELEVENS IN TIE.; Pawtucket and Fall River Teams Play to 1-1 Draw. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ancient-bank-notes.html | ANCIENT BANK NOTES | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hotel-brewster-fully-rented.html | Hotel Brewster Fully Rented. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/brazilian-town-completes-market.html | Brazilian Town Completes Market. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/fall-flower-show-opens-wednesday-great-variety-of-dahlias-will-be.html | FALL FLOWER SHOW OPENS WEDNESDAY; Great Variety of Dahlias Will Be on View--600 Competitive Events Listed. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/danzig-adheres-to-kellogg-pact.html | Danzig Adheres to Kellogg Pact. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/kotick-wins-in-class-s-morgans-yacht-beats-felicity-in-oyster-bay.html | KOTICK WINS IN CLASS S.; Morgan's Yacht Beats Felicity in Oyster Bay Race. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/seek-traffic-improvements-for-queensboro-plaza-plaza-can-be.html | SEEK TRAFFIC IMPROVEMENTS FOR QUEENSBORO PLAZA; Plaza Can Be Enlarged Now. Mr. Adams's Suggestions. A Hub in the Making. A Financial and Trade Centre. A Vast Project. Concurrence on Terminal. A Serious Situation. United Petition for Action. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-great-birdman-reviews-the-history-of-flight-lieutenant-maitland.html | A Great Birdman Reviews The History of Flight; Lieutenant Maitland, in "Knights of the Air," Writes A Fine Record of Daring | True | By Fitzhugh L. Minnigrodefrom "Aeronautical Prints and Drawings." By W. Lockwood Murah. (Halton and Truscoir Smith Ltd.) | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/will-preach-at-rutgers-three-college-and-four-seminary-presidents.html | WILL PREACH AT RUTGERS; Three College and Four Seminary Presidents on Fall Chapel List. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/defends-ward-rule-in-westchester-barrett-declares-all-leaders-acts.html | DEFENDS WARD RULE IN WESTCHESTER; Barrett Declares All Leader's Acts Have Been for Good of the County. AN 'AMIABLE AUTOCRAT' Depicts a Man of Ideas and Action Who Likes to See Things Done. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-schirmer-centenary.html | A SCHIRMER CENTENARY. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/offer-for-stock-of-utility-opposed-official-of-pacific-lighting.html | OFFER FOR STOCK OF UTILITY OPPOSED; Official of Pacific Lighting Criticizes Bid of Public Utility Holding Corporation.SHARES IN OTHERS SOUGHT New Concern Names Terms for Three More Companies, Two on the Western Coast. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/corn-belt-cheerful-despite-cut-in-crop-farmers-happy-in-knowledge.html | CORN BELT CHEERFUL DESPITE CUT IN CROP; Farmers Happy in Knowledge That Partial Failure Does Not Mean Adversity. OTHER SOURCES OF INCOME Live Stock and Dairy Products Now Make Up Three-fifths of the Section's Produce. August the Critical Month. Economic Situation Better. Land Values on Solid Basis. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/scores-as-political-the-macrery-inquiry-broderick-who-made-charges.html | SCORES AS 'POLITICAL' THE MACRERY INQUIRY; Broderick, Who Made Charges, Calls Dr. Norris 'Officious Gentleman' Trying to Help Out. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/are-married-in-a-cave-bridal-couple-and-friends-enter-howe-caverns.html | ARE MARRIED IN A CAVE.; Bridal Couple and Friends Enter Howe Caverns in Electric Lift. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-microphone-will-present-metropolitan-operatic-quartet-sings.html | THE MICROPHONE WILL PRESENT--; Metropolitan Operatic Quartet Sings Tomorrow Night--Other Events This Week | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/agee-easy-victor-in-run-first-of-32-in-annual-laureltobaltimore.html | AGEE EASY VICTOR IN RUN.; First of 32 in Annual Laurel-to Baltimore Contest. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/venezuela-revolt-said-to-be-brewing-unrest-there-seen-as-part-of.html | VENEZUELA REVOLT SAID TO BE BREWING; Unrest There Seen as Part of Highly Organized Program of Intelligent Exiles. POPULAR RULE THEIR AIM Plotters for Liberation From Present Regime Reported Ready to Guard Foreign Rights. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/some-thoughts-probably-appositf-on-thrillers.html | SOME THOUGHTS, PROBABLY APPOSITF, ON THRILLERS | True | By Patrick Hamilton. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/french-armys-horizon-blue-is-replaced-by-dull-khaki.html | FRENCH ARMY'S 'HORIZON BLUE' IS REPLACED BY DULL KHAKI | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/prosecutor-slain-in-texas-ambush-officers-report-murder-trial.html | PROSECUTOR SLAIN IN TEXAS AMBUSH; Officers Report Murder Trial Evidence Missing After Death of John A. Holmes. MOODY OFFERS REWARD Governor Also Sends Rangers to Borger and Says Martial Law May Be Declared. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/clinker-wins-title-at-far-hills-show-mr-and-mrs-schleys-mare-gains.html | CLINKER WINS TITLE AT FAR HILLS SHOW; Mr. and Mrs. Schley's Mare Gains Grand Hunter Championship as Exhibition Closes.TAKES CORINTHIAN BLUEScores Splendid Triumph OverSecret-- Mogul, Victor in Qualified Hunter Class, Is Reserve. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/realty-exchange-studied-for-years-many-wellknown-new-york-brokers.html | REALTY EXCHANGE STUDIED FOR YEARS; Many Well-Known New York Brokers Were Active in Research Work. PLAN HAD WIDE APPROVAL Sponsored by Real Estate Board as Safe Market for Sale of Securities. Plan Widely Approved. Exchange in Definite Form. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/jones-fails-in-move-on-dry-unit-transfer-washington-senator-vainly.html | JONES FAILS IN MOVE ON DRY UNIT TRANSFER; Washington Senator Vainly Cites Hoover's Support of Shift of Control. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tryptichon-theft-laid-to-art-dealer.html | Tryptichon Theft Laid to Art Dealer | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tramps-plan-1930-international-congress-in-vienna-if-that-citys.html | Tramps Plan 1930 International Congress In Vienna if That City's Police Will Permit | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/istalena-is-victor-over-rival-sloops-defeats-simba-avatar-and-ibis.html | ISTALENA IS VICTOR OVER RIVAL SLOOPS; Defeats Simba, Avatar and Ibis in M Class at Indian Harbor Club's Fall Regatta. SWEDISH YACHT SCORES Fyrvapplingen III Easy Winner-- Gypsy Captures Trial for Seawanhaka Cup. Tycoon Trails Iris. Girls Sail Pirate Class Boats. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/realty-course-prepared-registration-for-long-island-university.html | REALTY COURSE PREPARED.; Registration for Long Island University Classes Sept. 24. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/held-as-murderer-of-wife-found-hurt-allentown-pa-man-arrested-on.html | HELD AS MURDERER OF WIFE, FOUND HURT; Allentown (Pa.) Man Arrested on Reports of Body Being Seen Thrown From Auto. WOMAN DIED IN HOSPITAL Discovered on Road Aug. 18, She Was First Thought Victim of Hit-and-Run Motorist. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/french-see-tardieu-as-the-coming-man-andre-tardieu.html | FRENCH SEE TARDIEU AS THE "COMING MAN"; ANDRE TARDIEU | True | By W.l. Muddleton. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marie-antoinettes-own-story-the-discovery-of-suppressed-letters-in.html | MARIE ANTOINETTE'S OWN STORY; The Discovery of Suppressed Letters in the Imperial Archives at Vienna Now Makes It Possible To Complete the Tragic History of the Young Queen of France Who Died on the Scaffold MARIE ANTOINETTE'S OWN STORY | True | By Clair Pricefrom the Painting By Vigee-Lebran. Photograph By the Rischyitz International Art Supply Agency, London.photograph From the Riauhpitz International Art Supply Agency, London | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-rental-record-made-on-west-side-many-new-apartment-buildings.html | NEW RENTAL RECORD MADE ON WEST SIDE; Many New Apartment Buildings Will Open Fall Season Fully Occupied. LARGE SUITES IN DEMAND Brokers Find Chief Activity in Central Park West-- Riverside Drive Next Popular. High Rental Standard. Big West Side Demand. New Families Coming In. Rentals Please Brokers. NEW RENTAL RECORD MADE ON WEST SIDE Brokers Report Rentals. Penthouses at Premium. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ousting-of-weizmann-demanded-at-meeting-zionist-revisionists-accuse.html | OUSTING OF WEIZMANN DEMANDED AT MEETING; Zionist Revisionists Accuse Jewish Leaders in PalestineRiots. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/reds-triumph-in-tenth-braves-lose-32-as-walker-scores-the-deciding.html | REDS TRIUMPH IN TENTH; Braves Lose, 3-2, as Walker Scores the Deciding Run. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/havana-ends-favors-to-rich-prisoners-special-cells-and-sale-of.html | HAVANA ENDS FAVORS TO RICH PRISONERS; Special Cells and Sale of Immunity From Work Are Abolished-- Youths Get Special Care. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/soviet-manoeuvres-arouse-poles.html | Soviet Manoeuvres Arouse Poles. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/casino-board-backs-music-for-newport-governors-approve-program-of.html | CASINO BOARD BACKS MUSIC FOR NEWPORT; Governors Approve Program of Improvements for Next Season for Theatre. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/additions-to-kellogg-pact-it-is-a-good-machine-with-which-to-insure.html | ADDITIONS TO KELLOGG PACT; It Is a Good Machine With Which to Insure Peace But It Needs a Few More Parts | True | PHILIP C. NASH. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/one-killfd-four-hurt-as-elevator-falls-lift-with-16-aboard-gets-out.html | ONE KILLFD, FOUR HURT AS ELEVATOR FALLS; Lift With 16 Aboard Gets Out of Control and Plunges Eight Stories in Union Square Building. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/an-international-windbreak-timberland-strip-twenty-miles-wide-by.html | AN INTERNATIONAL WINDBREAK; Timberland Strip Twenty Miles Wide by 1,500 Miles Long Would Benefit Climate | True | T. KENNARD THOMSON. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/newark-turns-back-reading-43-in-10th-rain-halts-second-game-in-the.html | NEWARK TURNS BACK READING, 4-3, IN 10TH; Rain Halts Second Game in the Fourth, With Bears in Front by 1 to 0. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mrs-huddleston-quits-channel-swim.html | Mrs. Huddleston Quits Channel Swim | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/lays-souths-woes-to-growing-pains-head-of-manufacturers-group.html | LAYS SOUTH'S WOES TO 'GROWING PAINS'; Head of Manufacturers' Group Blames Sudden Expansion of Industrialism. TIME WILL SOLVE PROBLEM Both Worker and Executive Must Adjust Selves to Change--Sees Rapid Growth for Section. Stressed Duties of Employers. Some of the Disadvantages. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-eve-of-moving-day-new-york-prepares-for-the-annual-trek-of-the.html | THE EVE OF MOVING DAY; New York Prepares for the Annual Trek of the Moving Vans, Which Reaches Its Climax Around Oct. 1 | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/38000-see-natural-trail-11500-campers-also-visit-feature-of-bear.html | 38,000 SEE NATURAL TRAIL; 11,500 Campers Also Visit Feature of Bear Mountain Park. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/china-may-get-back-port-from-britain-recent-nanking-conversations.html | CHINA MAY GET BACK PORT FROM BRITAIN; Recent Nanking Conversations Involve the Cession of Wei-hai-Wei. OCCUPIED FOR 31 YEARS Nationalist Government Would Have It Linked With the Shantung Rail System. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/navy-athletes-named-to-regimental-posts-moret-and-peterson.html | NAVY ATHLETES NAMED TO REGIMENTAL POSTS; Moret and Peterson Appointed Midshipmen Lieutenant Commanders at Annapolis. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/swedish-colony-home-after-a-150year-exile-home-after-a-long-exile.html | SWEDISH COLONY HOME AFTER A 150-YEAR EXILE; HOME AFTER A LONG EXILE | True | By James Murray. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hurricane-nears-yucatan-storm-forming-in-gulf-of-honduras-is-moving.html | HURRICANE NEARS YUCATAN; Storm Forming in Gulf of Honduras Is Moving Northward. | True | Special Cable to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/gulf-company-quits-panama-oil-fields-operations-are-ordered.html | GULF COMPANY QUITS PANAMA OIL FIELDS; Operations Are Ordered Suspended After DrillingThree Dry Holes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dr-angus-to-give-course-australian-among-visiting-professors-at.html | DR. ANGUS TO GIVE COURSE.; Australian Among Visiting Professors at Teachers College. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/shippers-assail-port-authority-head-of-jersey-traffic-advisory.html | SHIPPERS ASSAIL PORT AUTHORITY; Head of Jersey Traffic Advisory Committee Attacks Attitude in Iron and Steel Hearing. WANTS DECISION REOPENED Petition to I.C.C. Precedes Letter Asking Harbor Body to Refrain From Interfering in Rate Case. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/jersey-projects-studied-realty-men-review-construction-work-in.html | JERSEY PROJECTS STUDIED.; Realty Men Review Construction Work in Oranges and Maplewood. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chicago-safety-congress.html | CHICAGO SAFETY CONGRESS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/quotation-marks.html | | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/chinese-patent-law-dismays-foreigners-only-natives-are-protected.html | CHINESE PATENT LAW DISMAYS FOREIGNERS; Only Natives Are Protected and They Can Patent Inventions of Others as Their Own. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/fred-hamilton-rindge-jr-executive-of-national-ymca-council-dies-at.html | FRED HAMILTON RINDGE JR.; Executive of National Y.M.C.A. Council Dies at Montclair. | True | Special to The New York Times | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/jersey-realty-men-to-meet.html | Jersey Realty Men to Meet. | True |  | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/aid-for-mothers-is-widely-adopted-fortytwo-states-are-now.html | AID FOR MOTHERS IS WIDELY ADOPTED; Forty-two States Are Now Protecting Children Through Use of Public Funds A Marked Advance. Guidance for the Family. | True |  | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/manchester-beats-lynn-again.html | Manchester Beats Lynn Again. | True |  | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/liniment-brands-carried-survey-by-druggists-bureau-shows-minority.html | LINIMENT BRANDS CARRIED.; Survey by Druggists' Bureau Shows Minority of Fast Sellers. | True |  | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/us-infantry-wins-national-rifle-cup-scores-2775-out-of-possible.html | U.S. INFANTRY WINS NATIONAL RIFLE CUP; Scores 2,775 Out of Possible 3,000 in Team Match-- Coast Guard Second. HILTON TROPHY TO MASS. National Guard Squad Totals 2,686 In Class B--New Jersey Next-- Washington Civilians First. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/stores-only-25-scientific-but-he-expects-faster-gain.html | Stores Only 25% Scientific, But He Expects Faster Gain | True |  | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/leasehold-terms-recorded.html | Leasehold Terms Recorded | True |  | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/libraries-aid-booksellers-wont-lend-works-in-denmark-till-four.html | LIBRARIES AID BOOKSELLERS; Won't Lend Works in Denmark Till Four Months After Publication. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/radio-worlds-fair-comes-to-town-next-week.html | RADIO WORLD'S FAIR COMES TO TOWN NEXT WEEK | True | Courtesy Radio Corporation of America.Wide World. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/broker-held-on-theft-charge.html | Broker Held on Theft Charge. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dry-summer-hard-on-suburban-wells-this-method-of-obtaining-water-is.html | DRY SUMMER HARD ON SUBURBAN WELLS; This Method of Obtaining Water Is Picturesque but by No Means Reliable. SYSTEM FULL OF SURPRISES Apparently It Makes a Difference Whether Well Is a Genuine or Pseudo Antique. | True | By Mary Ormsbee Whitton. Special Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/century-old-town-bows-to-progress-linn-creek-in-the-ozarks-will-be.html | CENTURY-OLD TOWN BOWS TO PROGRESS; Linn, Creek in the Ozarks Will Be Wiped Off the Map When Big Dam Is Finished. ONCE AN IMPORTANT CENTRE It Is a County Seat Even Now With Only 500 Inhabitants and No Railroad Connection. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mrs-hb-carpenter-bride-of-wr-hunt-ceremony-held-in-st-bartholomews.html | MRS. H.B. CARPENTER BRIDE OF W.R. HUNT; Ceremony Held in St. Bartholomew's Chapel and Reception at the Ambassador.MARJORIE OGDEN A BRIDENew Rochelle Girl Is Married to Dr.Edward Nelson Judge Jr. atSherry's--Other Nuptials. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/world-bank-work-now-faces-delay-schachts-refusal-to-name-2.html | WORLD BANK WORK NOW FACES DELAY; Schacht's Refusal to Name 2 Committee Members Likely to Prevent Start Sept. 23. OTHERS MUST PICK THEM But Four Nations Have Still to Choose Own Representatives-- Banking Circles Annoyed. Banking Circles Annoyed. Denies Schacht Waived Rights. American Acceptance Announced. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ox-ridge-whites-win-defeat-blues-in-polo-game-by-14-to-9.html | OX RIDGE WHITES WIN.; Defeat Blues in Polo Game by 14 to 9. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/big-wheat-acreage-planned.html | Big Wheat Acreage Planned. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/find-submarine-cable-drew-rum-to-michigan-border-patrolmen.html | FIND SUBMARINE CABLE DREW RUM TO MICHIGAN; Border Patrolmen Dismantle One Apparatus and Seek Another Near Detroit. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/general-motors-managers-to-meet.html | General Motors Managers to Meet. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/1st-division-to-take-field-manoeuvres-covering-six-states-will.html | 1ST DIVISION TO TAKE FIELD; Manoeuvres Covering Six States Will Begin Soon. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/east-bronx-auction-seventynine-lots-to-be-sold-by-joseph-p-day-next.html | EAST BRONX AUCTION.; Seventy-nine Lots to Be Sold by Joseph P. Day Next Week. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/commodore-trunnion-in-command.html | Commodore Trunnion in Command | True | By J. Brooks Atkinson. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/winners-of-last-20-renewals-of-belmont-park-futurity.html | Winners of Last 20 Renewals Of Belmont Park Futurity | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/second-race-in-row-to-swedens-yacht-fyrvapplingen-iii-beats-diane.html | SECOND RACE IN ROW TO SWEDEN'S YACHT; Fyrvapplingen III Beats Diane by 18 Minutes 50 Seconds Over 10 Miles. | True | By Shannon Cormack. Special To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/radio-and-screen-join-to-entertain-stars-of-microphone-and-filmdom.html | RADIO AND SCREEN JOIN TO ENTERTAIN; Stars of Microphone and Filmdom to Participate in Nation-Wide Broadcast Over WABC --Cohan at WJZ Tonight | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/french-will-fight-ban-on-submarines-stand-at-fivepower-parley.html | FRENCH WILL FIGHT BAN ON SUBMARINES; Stand at Five-Power Parley Presaged by Press, Though Government Is Silent. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/france-frees-klotz-exminister.html | France Frees Klotz, Ex-Minister. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-call-cm-schwab-in-naval-inquiry-shipbuilding-heads-to-be-early.html | TO CALL C.M. SCHWAB IN NAVAL INQUIRY; Shipbuilding Heads to Be Early Witnesses at Senate's Investigation of Propaganda.GENEVANS EXPECTED HERECommittee Hopes American Colonists Will Testify of Shearer's Activities There. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marks-anthems-birthday-flag-association-celebrates-115th-year-of.html | MARKS ANTHEM'S BIRTHDAY; Flag Association Celebrates 115th Year of "Star-Spangled Banner." | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/2000-invited-to-sullivan-dinners.html | 2,000 Invited to Sullivan Dinners. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-aid-city-teachers-in-graduate-work-social-research-school-alters.html | TO AID CITY TEACHERS IN GRADUATE WORK; Social Research School Alters Policy to Allow Credit to Qualify Them for Promotion. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/rain-delays-military-polo.html | Rain Delays Military Polo. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hoover-sees-imp-ii-win-speedboat-test-watches-hoyts-boat-take-the.html | HOOVER SEES IMP II WIN SPEEDBOAT TEST; Watches Hoyt's Boat Take the President's Cup in Two Straight Heats. CARE NAUGHT ALSO VICTOR Keysis Craft Lifts Secretary of the Navy's Cup in Race on Potomac River. Secretary Lamont Present. Those on the Mendota. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/donn-byrnes-last-and-most-ambitious-novel.html | Donn Byrne's Last and Most Ambitious Novel | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/old-ccny-stars-coaching-aides.html | Old C.C.N.Y. Stars Coaching Aides | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/reserve-rates-low-in-1929-says-ayres-banker-finds-they-have-been.html | RESERVE RATES LOW IN 1929, SAYS AYRES; Banker Finds They Have Been Below Those on Acceptances and Prime Commercial Paper. HOLDS MARKET SELECTIVE He Declares This Is First Year in Five With Stocks Showing Really Individual Movements. | True | | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/prohibition-loses-favor-with-soviet-moscow-authorizes-more-vodka-to.html | PROHIBITION LOSES FAVOR WITH SOVIET; Moscow Authorizes More Vodka to Reduce Home Brew and Increase Tax Receipts. CALENDAR REFORM AN ISSUE Lenin's New Tomb Remains Enigma --Sculptor Ordered to Put Trousers on Figures. Tomb to Be Ready in November. Problems in "Non-Stop" Year. Advantage is Holiday Spread. Liquor Attitude Changeable. Pendulum Swinging Back. | True | Wireless to THE NEW YORK TIMES. | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/corporation-report-american-ship-and-commerce.html | CORPORATION REPORT.; American Ship and Commerce. | True | | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-england-wins-americans-are-hurt-major-segrave-pilots-craft-to.html | MISS ENGLAND WINS; AMERICANS ARE HURT; Major Segrave Pilots Craft to Victory in Venice-Miss America VII Upsets. TWO TAKEN TO HOSPITAL Phil Wood and Johnson Thrown Into Water When Boat Leaps 12 Feet in Air. Saved by Prince Ruspoli. Unlucky Day for Wood. Johnson's Second Accident. | True | | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-eagels-operated-on-actress-is-in-st-lukes-hospital-recovering.html | MISS EAGELS OPERATED ON.; Actress Is in St. Luke's Hospital Recovering From Ulcers of the Eyes | True | | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/damrosch-to-enliven-musical-life-of-america-threeyear-course-is.html | DAMROSCH TO ENLIVEN MUSICAL LIFE OF AMERICA; Three-Year Course Is Scheduled Under Direction of Veteran Conductor Who Will Teach Musical Appreciation-- Schools Cooperate and Prepare to Listen Concerts Are Graded. A Series for Adults. Expectations Exceeded. Musical Family Introduced. | True | | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/konel-a-new-metal-for-tube-filaments.html | KONEL, A NEW METAL FOR TUBE FILAMENTS. | True | | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/deed-of-trust-effective-trade-officer-cites-its-advantages-in.html | DEED OF TRUST EFFECTIVE.; Trade Officer Cites Its Advantages in Avoiding Bankruptcies. | True | | C1B 42430;C1B 42431;C1B 42432;C1B 42433;C1B 42434;C1B 42435;C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/milk-chain-threat-related-to-wynne-effort-to-restrict-producers.html | MILK CHAIN THREAT RELATED TO WYNNE; Effort to Restrict Producer's scales Reported, as Banton Pushes Inquiry Plans. FAY DEFENDS ASSOCIATION Denies It Has Collected a Tenth of the $800,000 Alleged and Says It Is Remedying Evils. Members of Chain Meet. Lists Evils to Be Remedied. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/1411-craftsmanship-awards-made.html | 1,411 Craftsmanship Awards Made. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/louisianas-rice.html | LOUISIANA'S RICE. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/strike-vote-is-taken-by-western-engineers-brotherhood-will-not-walk.html | STRIKE VOTE IS TAKEN BY WESTERN ENGINEERS; Brotherhood Will Not Walk Out Unless Parley With Carriers Fails, It Is Said. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/housing-congress-is-held-in-rome-am-bing-suggests-insurance-firms.html | HOUSING CONGRESS IS HELD IN ROME; A.M. Bing Suggests Insurance Firms Devote Part of Funds to "Model" Projects. SECOND MORTGAGE STUDIED papers by senator C.C.O'C. Hennessy and Lawrence Veiller AlsoRead at Meeting in Italian City. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/amherst-eleven-strcng-end-positions-bring-out-some-fine-materialhas.html | AMHERST ELEVEN STRCNG.; End Positions Bring Out Some Fine Material--Has Big Squad. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/todays-programs-in-citys-churches-winter-schedules-of-services-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Winter Schedules of Services Will Be Resumed by Many Congregations. VISITORS IN SOME PULPITS Tributes to Louis Marshall--Mass Meetings to Be Held in Speakeasy Drive. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/statistical-summary.html | Statistical Summary | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/archives/driggss-66-7-under-par-sets-new-cherry-valley-mark.html | Driggs's 66, 7 Under Par, Sets New Cherry Valley Mark | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sarcastic-to-tourists-paris-restaurant-urges-be-original-and-dont.html | SARCASTIC TO TOURISTS.; Paris Restaurant Urges "Be Original and Don't Steal Salt Cellar." | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hide-futures-trade-dull-prices-at-the-close-are-unchanged-to-ten.html | HIDE FUTURES TRADE DULL.; Prices at the Close Are Unchanged to Ten Points Higher. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/old-salt-mine-still-operates-in-ontario.html | OLD SALT MINE STILL OPERATES IN ONTARIO | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/100-husbands-dead-in-poison-plots-scores-of-women-arrested-for.html | 100 HUSBANDS DEAD IN POISON PLOTS; Scores of Women Arrested for Murder in Hungarian Province of Szolnok. POLICE REVEAL DETAILS "War-Widow Cult" Started by Wives to Rid Themselves of Returning Spouses. Used Toadstools and Rat Poison. Fugitives Hanged Themselves. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ethics-as-he-finds-them-trade-association-executive-puts.html | ETHICS AS HE FINDS THEM.; Trade Association Executive Puts Memberships in Four Groups. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/hoover-turns-the-light-on-the-lobbies-the-shearer-case-brings.html | HOOVER TURNS THE LIGHT ON THE LOBBIES; The Shearer Case Brings Sharply Into Relief Activities of Organizations Which Influence Legislation And Their Efficient Persuasive System as Contrasted With the Older Methods of Lobbying. Great Activity This Session. Highly Organized Lobbies. Strong and Ably Directed. Big Pay, Few Results. As Old as the Republic. For a Legislative Curb. | True | By L.c. Speers. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/big-credit-rumored-for-argentine-task-british-mission-reported-to.html | BIG CREDIT RUMORED FOR ARGENTINE TASK; British Mission Reported to Have Arranged $85,000,000 Loan for Road Building. BRITONS WOULD DO WORK Deal Would Be Great Victory for Envoy Over American Concerns and Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/largest-flying-boat-in-america-is-tested-dornier-plane-for-thirty.html | LARGEST FLYING BOAT IN AMERICA IS TESTED; Dornier Plane for Thirty Passengers Takes Air Successfully Over Delaware River--Is First of Fleet of Seven For Service on Lakes From Detroit Succeeds in Test Flight. Passenger Compartments Roomy. Will Add Five More Boats. | True | By R.b. Sullivan. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/murcy-finishes-first-sails-to-victory-in-atlantic-class-at-black.html | MURCY FINISHES FIRST.; Sails to Victory in Atlantic Class at Black Rock. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/jews-must-stay-on-land-russian-government-will-take-farms-away-from.html | JEWS MUST STAY ON LAND.; Russian Government Will Take Farms Away From Non-Residents. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mysteries-of-mackerel.html | MYSTERIES OF MACKEREL | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/el-adams-lawyer-is-sued-for-divorce-defense-is-that-wife-consented.html | E.L. ADAMS, LAWYER, IS SUED FOR DIVORCE; Defense Is That Wife Consented to His Going Out With Other Women. HE WINS POINT IN SUIT Cannot Be Compelled to Testify in Advance of His Trial, Justice Valente Rules. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/gerard-gets-ace-and-birdie-on-12th-hole-at-maidstone.html | Gerard Gets Ace and Birdie On 12th Hole at Maidstone | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/cocoa-futures-advance-price-rises-3-to-9-points-as-spot-demand.html | COCOA FUTURES ADVANCE.; Price Rises 3 to 9 Points as Spot Demand Lifts Hedges. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/fewer-freight-cars-available.html | Fewer Freight Cars Available. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sun-yatsens-widow-raps-nanking-regime-cables-antiimperialist-league.html | SUN YAT-SEN'S WIDOW RAPS NANKING REGIME; Cables Anti-Imperialist League the Government Has "Betrayed the Nation." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/wade-has-line-problem-guard-position-is-chief-worry-of-alabama.html | WADE HAS LINE PROBLEM.; Guard Position Is Chief Worry of Alabama Coach. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/trial-of-peacox-opens-tomorrow-radio-man-faces-white-plains-court.html | TRIAL OF PEACOX OPENS TOMORROW; Radio Man Faces White Plains Court for Killing His Wife and Burning Her Body. PREMEDITATION MAIN ISSUE Prosecution Will Contend That His Purported Confession Shows Staying Was Planned. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/voorhees-wins-at-traps-captures-high-scratch-cup-at-jamaica-bay.html | VOORHEES WINS AT TRAPS.; Captures High Scratch Cup at Jamaica Bay With 92, 8--100. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/carroll-stops-red-sox-allows-only-three-hits-as-detroit-triumphs-by.html | CARROLL STOPS RED SOX.; Allows Only Three Hits as Detroit Triumphs by 2 to 1. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/motorpaced-race-scheduled-tonight-chapman-will-seek-to-wrest-bike.html | MOTOR-PACED RACE SCHEDULED TONIGHT; Chapman Will Seek to Wrest Bike Lead From Georgetti at the New York Velodrome. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-glittering-master-of-blenheim-mr-chidseys-biography-of.html | The Glittering Master of Blenheim; Mr. Chidsey's Biography of Marlborough Brings to Life the Figures of The Great Adventurer and His Contemporaries Master of Blenheim | True | By P.w. Wilsonfrom An Engraving After the Portrait By Netscher.from An Engraving After the Portrait By Kneller.from An Engraving After the Portrait By Kneller. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/brazilian-state-fails-to-recover.html | Brazilian State Fails to Recover. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/teachers-examinations-oct-15.html | Teachers' Examinations Oct. 15. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/bryn-mawr-four-beaten-by-12-to-10-loses-to-philadelphia-cc.html | BRYN MAWR FOUR BEATEN BY 12 TO 10; Loses to Philadelphia C.C. Poloists--4 in Spills, but Escape Injury. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-satterlees-bridal-her-marriage-to-norman-l-macy-in-trinity.html | MISS SATTERLEE'S BRIDAL; Her Marriage to Norman L. Macy in Trinity Church, Lenox, Oct. 5. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-news-of-europe-in-weekend-cables-briand-faces-battle-many.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRIAND FACES BATTLE Many Charges to Be Made Against Premier When Parliament Returns From Vacation. RECORD HEAT IN FRANCE Horde of Hunters Gives the Railway Stations the Appearance of Mobilization for War. Record Heat Continues. 14,000 Open Hunting Season. BRIAND FACES FIGHT WITH THE DEPUTIES Paris a Centre for Writers. | True | By P.j. Philip. Wireless To the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/boas-not-poisonous.html | BOAS NOT POISONOUS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/foreign-dog-judge-will-preside-here-clj-kammerer-is-to-act-at.html | FOREIGN DOG JUDGE WILL PRESIDE HERE; C.L.J. Kammerer Is to Act at Specialty Show of Shepherd Dog Club.TO DISTRIBUTE MEDALS.Brings 12 From Kennel Clubs Abroad for Shows Here--Mills Also to Judge Here. Brings 12 Medals Here Utz Is Fine Shepherd. | True | BY Henry R. Ilsley | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/says-golf-not-work-gives-business-man-his-headache.html | Says Golf, Not Work, Gives Business Man His Headache | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/french-davis-cup-players-will-not-visit-philippines.html | French Davis Cup Players Will Not Visit Philippines | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/polish-parties-reject-bid-wont-attend-budget-conference-demand-sejm.html | POLISH PARTIES REJECT BID.; Won't Attend Budget Conference-- Demand Sejm Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/miss-elizabeth-jay-makes-her-debut-she-is-presented-at-large-dance.html | MISS ELIZABETH JAY MAKES HER DEBUT; She Is Presented at Large Dance at Wheatly, Home of Her Grandparents in Westbury. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/two-conventions-coming.html | Two Conventions Coming. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/ship-in-venezuelan-revolt-seized.html | Ship In Venezuelan Revolt Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/home-state-basks-in-hoovers-favor-california-and-particularly-san.html | HOME STATE BASKS IN HOOVER'S FAVOR; California and Particularly San Francisco Happy Over Presidential Interest.RAISIN INDUSTRY BENEFITSGets Farm Relief Despite Senator Johnson--Hope in Sight forBridge Across Bay. Bridge Advocates Encouraged. The President's Split Infinitive. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/legal-comment-on-current-events-thirteenth-juror-might-have-averted.html | Legal Comment on Current Events; Thirteenth Juror Might Have Averted the Mistrial at Gastonia --System Used in Some States--Gambling in the Law's Eyes. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/calless-health-restored-in-paris-clinic-for-rest-cure-after-five.html | CALLES'S HEALTH RESTORED; In Paris Clinic for Rest Cure After Five Weeks on Coast. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/dumas-the-master-of-romance-mr-gormans-brilliant-biography-unfolds.html | DUMAS, THE MASTER OF ROMANCE; Mr. Gorman's Brilliant Biography Unfolds His Incredible Story | True | By R.I. Duffus | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/whalen-says-police-do-campbells-job-tells-him-they-conduct-93-of.html | WHALEN SAYS POLICE DO CAMPBELL'S JOB; Tells Him They Conduct 93% of Speakeasy Raids Here and Charges Federal Breakdown. DEFENDS OWN POLICIES Declares That Proper Enforcement Would End the Need for "Political" Letters. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/marble-in-chile.html | MARBLE IN CHILE | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/newark-will-have-terminal-building-eightstory-industrial-edifice.html | NEWARK WILL HAVE TERMINAL BUILDING; Eight-Story Industrial Edifice Costing $2,000,000 Adjoining Erie Railroad Tracks. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/financial-markets-stocks-highly-irregular-in-active-trading-with.html | FINANCIAL MARKETS; Stocks Highly Irregular in Active Trading, With Gains and Losses About Equal. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/3-policemen-held-for-auto-killing-members-of-kearny-nj-force.html | 3 POLICEMEN HELD FOR AUTO KILLING; Members of Kearny (N.J.) Force Accused of Speeding Off After Running Down Woman. | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/along-the-torrid-graveyard-of-west-africa-a-picture-of-the-steaming.html | ALONG THE TORRID "GRAVEYARD" OF WEST AFRICA; A Picture of the Steaming Coast Where Disease Stalks the White Trader and Black Men Risk Their Lives to Carry Cargo Through Raging Surf ALONG THE "GRAVEYARD" OF WEST AFRICA | True | By Caroline Singer | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/yost-begins-series-for-psal-coaches-michigan-mentor-gives-football.html | YOST BEGINS SERIES FOR P.S.A.L. COACHES; Michigan Mentor Gives Football Talk at Columbia--More Thane 200 Attend. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/british-troops-start-to-leave-the-rhineland-koenigstein-first-to.html | British Troops Start to Leave the Rhineland; Koenigstein First to 'Hail Day of Liberation' | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/mrs-walker-better-may-go-home-in-week-mayor-though-reassured-on-her.html | MRS. WALKER BETTER; MAY GO HOME IN WEEK; Mayor, Though Reassured on Her Condition, Cancels a Trip to Saranac Lake. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/incubator-twins-win-coney-island-prize-600-children-take-park-in.html | INCUBATOR TWINS WIN CONEY ISLAND PRIZE; 600 Children Take Park in Baby Parade on Final Day of Its Mardi Gras. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-ideal-fall-costume-new-silhouette-features-longer-skirts-short.html | THE IDEAL FALL COSTUME; New Silhouette Features Longer Skirts, Short Waists, Decorative Details | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/lone-sailor-wrecked-mueller-on-way-to-meet-bride-here-hits-north.html | LONE SAILOR WRECKED.; Mueller, on Way to Meet Bride Here, Hits North Carolina Island. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/french-cotton-increases-yield-west-african-production-along-the.html | FRENCH COTTON INCREASES YIELD; West African Production Along the Niger Advances By Aid of Government Supervision,Experiment and New Irrigation Systems | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/montefiore-unit-finished-exercises-to-be-held-in-sanitarium-at.html | MONTEFIORE UNIT FINISHED; Exercises to Be Held in Sanitarium at Bedford Hills Sept. 29. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/investment-trust-funds-swell-apace-total-will-be-3000000000-by-end.html | INVESTMENT TRUST FUNDS SWELL APACE; Total Will Be $3,000,000,000 by End of 1929, Financing House Predicts. BANKING SUPPORT STRONG $1,500,000,000 Has Been Put Into These Organizations This Year --Prospects Analyzed. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/russians-cut-own-wages.html | Russians Cut Own Wages. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-securities-on-curb-stocks-and-rights-of-various-com-panies.html | NEW SECURITIES ON CURB.; Stocks and Rights of Various Com panies Admitted to Trading. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/athletics-clinch-seventn-pennant-victory-over-white-sox-50-as-yanks.html | ATHLETICS CLINCH SEVENTN PENNANT; Victory Over White Sox, 5-0, as Yanks Lose Game to Browns Decides Race. ONLY 5 HITS OFF EARNSHAW Mackmen Bombard Faber in 8th--Simmons Connects for His 31st Home Run. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/improvement-seen-in-electrical-trade-indications-are-that-business.html | IMPROVEMENT SEEN IN ELECTRICAL TRADE; Indications Are That Business in Fall Will Exceed Present Satisfactory Rate, Says Review. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tendency-irregular-on-the-berlin-boerse-stocks-move-up-and-down.html | TENDENCY IRREGULAR ON THE BERLIN BOERSE; Stocks Move Up and Down, With the Close Slightly Above Friday's Quotations. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/a-girl-secretary-to-britains-premier-rose-rosenberg-tactfully-rules.html | A GIRL SECRETARY TO BRITAIN'S PREMIER; Rose Rosenberg Tactfully Rules Heavily Burdened Office at 10 Downing Street A Cog in a Great Machine. Music for Relaxation. | True | By S.j. Woolf. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/stevens-lectures-begin-freshmen-report-tomorrow-for-a-week-of.html | STEVENS LECTURES BEGIN.; Freshmen Report Tomorrow for a Week of Special Work. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/s-hurok-completes-german-opera-plans-he-announces-personnel-and.html | S. HUROK COMPLETES GERMAN OPERA PLANS; He Announces Personnel and Itinerary for Season--Will Bring Russian Group Here. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/arkansas-bank-robbed-of-4400.html | Arkansas Bank Robbed of $4,400. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/sports-of-the-times-hit-and-miss-here-and-there.html | Sports of the Times; Hit and Miss. Here and There. | True | By John Kieran. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/louisiana-aids-tree-planters.html | LOUISIANA AIDS TREE PLANTERS | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/to-aim-rocket-into-space-prof-oberth-of-berlin-will-design.html | TO AIM ROCKET INTO SPACE.; Prof. Oberth of Berlin Will Design Projectile to Leave the Earth. | True | Special Cable to THE NEW YORK TIMES. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/robots-storied-fancied-and-the-real-the-latter-do-valiant-work-for.html | ROBOTS, STORIED, FANCIED AND THE REAL; The Latter Do Valiant Work for Man, Attending to Their Duties Faithfully and Meeting All Emergencies REAL ROBOTS THAT DO WORK FOR MAN | True | By William Barclay Parsonsphotograph From Times Wide World.photograph Courtesy of the Theatre Guild.courtesy New York Telephone Company.courtesy of the Sperry Gyroscope Company. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/two-park-av-houses-to-open-this-month-large-buildings-of-58th-and.html | TWO PARK AV. HOUSES TO OPEN THIS MONTH; Large Buildings of 58th and 93d Streets Reported as 90 Per Cent Leased. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-farmers-chamber-to-function-for-all-cooperative-milk-station-at.html | NEW FARMERS' CHAMBER TO FUNCTION FOR ALL; COOPERATIVE MILK STATION AT MILTON, PA. | True | Courtesy of Dairymen's Cooperative League. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/robertsons-100-wins-trap-title-captures-long-island-crown-with.html | ROBERTSON'S 100 WINS TRAP TITLE; Captures, Long Island Crown With Perfect String--Lewis, Second, Has 94. BERGEN BEACH TEAM LEADS Breaks 491 to Beat Nassau Club Quintet With 477--New York A.C. Has Total of 460. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/venizelos-explains-war-on-communists-greek-premier-gives-reasons.html | VENIZELOS EXPLAINS WAR ON COMMUNISTS; Greek Premier Gives Reasons for Enactment of the Recent Law Aimed at Moscow Propoganda. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/painting-exhibition-will-aid-girl-scouts-showing-from-sept-25-to.html | PAINTING EXHIBITION WILL AID GIRL SCOUTS; Showing From Sept. 25 to Oct.11 Will Include Many Loan Pieces --Furniture Also Included. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/human-retailing-rated-over-science-jh-appel-of-wanamakers-sees.html | 'HUMAN' RETAILING RATED OVER SCIENCE; J.H. Appel of Wanamaker's Sees Trade Otherwise Reduced to Machine Ways.WASTE LOSS QUESTIONEDService and Salary Reductions NotFeasible--Mergers in TradeYet to Face Tests. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/106th-veterans-elect-form-own-post-to-be-part-of-27th-division.html | 106TH VETERANS ELECT.; Form Own Post to Be Part of 27th Division Association. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/the-universe-of-our-fathers-regardless-of-admirable-prophecies.html | THE UNIVERSE OF OUR FATHERS; Regardless of Admirable Prophecies Their Information Was Not as Definite as Ours Is THE GREAT MYSTERY. | True | AARON BAKST.IVAN JOHNSON. | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/coombs-1910-star-too-busy-to-see-the-series-this-year.html | Coombs, 1910 Star, Too Busy To See the Series This Year | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/tenant-wins-radio-fight-gets-order-for-neighbor-to-reduce-volume-of.html | TENANT WINS RADIO FIGHT.; Gets Order for Neighbor to Reduce Volume of Loud-Speaker. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-15 | 1929-09-15 | https://www.nytimes.com/1929/09/15/archives/misstep-triumphs-in-steger-handicap-carries-129-pounds-wins-feature.html | MISSTEP TRIUMPHS IN STEGER HANDICAP; Carries 129 Pounds, Wins Feature at Lincoln Fields by Three-Quarters of Length.LADY BROADCAST SECOND Finishes Fast to Take the PlaceFrom Karl Eitel by 5 Lengths--Victor Pays $3.96 for $2. | True | | C1B 42430,C1B 42431,C1B 42432,C1B 42433,C1B 42434,C1B 42435,C1B 42436 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/years-transvaal-gold-output-will-exceed-all-past-records.html | Year's Transvaal Gold Output Will Exceed All Past Records | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cue-tourney-opens-today-woods-faces-maturo-in-first-game-lauri-vs.html | CUE TOURNEY OPENS TODAY.; Woods Faces Maturo in First Game --Lauri vs. Harmon Tonight. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/nyu-appoints-cody-names-varsity-football-manager-murphy-gets.html | N.Y.U. APPOINTS CODY.; Names Varsity Football Manager-- Murphy Gets Freshman Post. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/steel-buying-lags-as-output-drops-september-production-rate-is.html | STEEL BUYING LAGS AS OUTPUT DROPS; September Production Rate Is About 9 Per Cent Under That for May. RAIL BUYING INCREASES Trade Shows Some Concern as to Prices, but There Is No Sign of Weakness. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/320000franc-feature-won-by-calandria-at-longchamps.html | 320,000-Franc Feature Won By Calandria at Longchamps | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/berghalduc-bout-tonight-meet-at-dexter-park-arenashow-at-newark.html | BERG-BALDUC BOUT TONIGHT; Meet at Dexter Park Arena--Show at Newark Velodrome. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cadillacs-new-models-out.html | Cadillac's New Models Out. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bronx-bowling-event-opens-today.html | Bronx Bowling Event Opens Today. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/lackawanna-record-seen-roads-engines-traveled-1539631-miles-in-july.html | LACKAWANNA RECORD SEEN.; Road's Engines Traveled 1,539,631 Miles in July. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/schwartz-boxes-tonight.html | Schwartz Boxes Tonight. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/gallantry-costs-3-lives-kansas-driver-assists-fiancee-with-coattwo.html | GALLANTRY COSTS 3 LIVES; Kansas Driver Assists Fiancee With Coat--Two Youths, Girl Die. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hagenlacher-wins-twice-beats-weinert-10032-and-goss-10023-at.html | HAGENLACHER WINS TWICE.; Beats Weinert, 100-32, and Goss, 100-23, at Cushion Caroms. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cantor-dedicates-nva-sanitarium-voices-hope-that-health-will-empty.html | CANTOR DEDICATES N.V.A. SANITARIUM; Voices Hope That Health Will Empty $750,000 Institution on Peak Above Saranac. SPECIAL TRAIN FOR EVENT Mayor Walker Sends Greetings, and Messages to Vaudeville Actors Come From Lauder and Others. Saranac Doctors to Aid. Cantor Explains Financing. Other Speakers at Ceremony. TO HONOR OLD ENGLISH KING Tablet to Be Erected at Birthplace of William the Conqueror. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/oarsmen-in-dead-heat-menne-and-freeman-finish-even-in-nassau-bc.html | OARSMEN IN DEAD HEAT.; Menne and Freeman Finish Even in Nassau B.C. Singles. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/newport-club-asks-wives-to-clambake-more-than-70-married-members.html | NEWPORT CLUB ASKS WIVES TO CLAMBAKE; More Than 70 Married Members Attend First Beach Party for Women in Club History. WILLING SPENCERS HOSTS They Give Dinner for Mrs. Cornelius Vanderbilt and Her Guest, Mrs. F.G. Griswold. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/thomas-questions-la-guardia-on-fascism-asks-whether-he-is-adherent.html | THOMAS QUESTIONS LA GUARDIA ON FASCISM; Asks Whether He Is Adherent of Mussolini's Party--Calls Him a Political Chameleon. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/autumn-outlook-bright-in-france-unusually-fortunate-harvests.html | AUTUMN OUTLOOK BRIGHT IN FRANCE; Unusually Fortunate Harvests Expected to Bring New Wealth to the Country. PEASANTS AS INVESTORS Paris Has Suspended Gold Imports From London, but May Resume Them Later On. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/archives/deplores-urbanized-life-the-rev-jw-houck-holds-it-makes-religious.html | DEPLORES 'URBANIZED' LIFE; The Rev. J.W. Houck Holds It Makes Religious Training Difficult. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/archives/wool-growers-get-9000000-in-loans-intermediate-credit-banks-aid.html | WOOL GROWERS GET $9,000,000 IN LOANS; Intermediate Credit Banks Aid Cooperatives in Facilitating Marketing. AT A RATE OF 5 PER CENT Advances Made in Most Cases Up to 60 Per Cent of the Current Market Price. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/old-aiken-poloists-are-beaten-by-roslyn-quartet-at-port-washington.html | Old Aiken Poloists Are Beaten by Roslyn Quartet at Port Washington, 9 to 6; ROSLYN FOUR BEATS OLD AIKEN, 9 TO 6 Cowdin Thrown From Mount in Collision With Mills, but Remains in Game. A. ROARK STARS ON ATTACK Scores Three Goals During Hard Riding--Gerry Plays Brilliantly for Losing Quartet. Old Aiken Threatens at Close Roark Scores for Roslyn. | True | By Robert F. Kelley. Special To The New York Times.times Wide World Photo. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/gold-on-way-to-london-1385000-due-from-africa-in-fortnight-largely.html | GOLD ON WAY TO LONDON.; 1,385,000 Due From Africa in Fortnight, Largely for Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/denies-paying-bronx-graft-samuel-derfner-explains-his-testimony.html | DENIES PAYING BRONX GRAFT; Samuel Derfner Explains His Testimony Before the Grand Jury. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dr-frank-h-chittenden-scientist-in-bureau-of-entomology-at.html | DR. FRANK H. CHITTENDEN.; Scientist in Bureau of Entomology at Washington Dies. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cause-of-plane-crash-remains-a-mystery-inquest-likely-to-reveal.html | CAUSE OF PLANE CRASH REMAINS A MYSTERY; Inquest Likely to Reveal Little in Wreck at Merriton, Ont., Which Killed Six. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/airship-to-salute-eckener-zeppelin-will-fly-to-cuxhaven-then-moor.html | AIRSHIP TO SALUTE ECKENER; Zeppelin Will Fly to Cuxhaven, Then Moor at Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/operator-sells-second-av-corner-investor-buys-large-plot-at-93d.html | OPERATOR SELLS SECOND AV. CORNER; Investor Buys Large Plot at 93d Street From Seward W. Ehrich. WASHINGTON HEIGHTS DEAL Estate Parts With Old Lofts on Fulton Street-- Lexington Av. Leasehold Sold. Lexington Avenue Leasehold Sold. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dr-ja-reinhart-dies-new-jersey-educator-he-passed-35-years-as-head.html | DR. J.A. REINHART DIES; NEW JERSEY EDUCATOR; He Passed 35 Years as Head of Paterson Shools--Death Came on 79th Birthday. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/son-born-to-lady-diana-duffcooper-she-receives-felicitations-of.html | Son Born to Lady Diana Duff-Cooper; She Receives Felicitations of London Press | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/miss-trumbulls-plans-advances-wedding-rehearsal-date-owing-to-event.html | MISS TRUMBULL'S PLANS; Advances Wedding Rehearsal Date Owing to Event at College. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/city-church-comity.html | CITY CHURCH COMITY. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/irish-theatre-plans-to-open-in-october-group-seeks-rights-to-the.html | IRISH THEATRE PLANS TO OPEN IN OCTOBER; Group Seeks Rights to "The Silver Tassie," by Sean O'Casey, For Greenwich Village Theatre. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/halt-tennesee-projects-aluminum-company-and-southern-railway-are.html | HALT TENNESEE PROJECTS; Aluminum Company and Southern Railway Are Reported at Odds. | True | Special to The New York Times. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/paraguayans-fire-bombs-in-joy-at-news-of-our-aid-in-dispute.html | Paraguayans Fire Bombs in Joy At News of Our Aid in Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/rise-in-luxury-taxes-urged-for-germany-finance-minister-says.html | RISE IN LUXURY TAXES URGED FOR GERMANY; Finance Minister Says Heavier Levies Should Be Laid on Alcohol and Tobacco. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/stanley-outboard-victor-wins-two-events-at-east-rockaway-yacht-club.html | STANLEY OUTBOARD VICTOR.; Wins Two Events at East Rockaway Yacht Club Races. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/pastor-installed-by-scarsdale-church-newly-formed-congregation-gets.html | PASTOR INSTALLED BY SCARSDALE CHURCH; Newly Formed Congregation Gets $20,000 Gift to Bay Site for Lutheran Edifice. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/b-frank-myers-dies-grand-commander-of-pennsylvania-knights-templar.html | B. FRANK MYERS DIES.; Grand Commander of Pennsylvania Knights Templar Was 66. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/riga-chief-rabbi-coming-head-of-lebawitzer-dynasty-will-arrive.html | RIGA CHIEF RABBI COMING.; Head of Lebawitzer Dynasty Will Arrive Tomorrow on the France. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/money-easier-at-berlin-monthly-loans-however-still-bring-9-to-10.html | MONEY EASIER AT BERLIN; Monthly Loans, However, Still Bring 9 to 10 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mrs-minnie-marx-mother-of-four-marx-brothers-musical-comedy-stars.html | MRS. MINNIE MARX.; Mother of Four Marx Brothers, Musical Comedy Stars, Dies. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week In Pennant Races. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/union-rebukes-new-orleans-carmen.html | Union Rebukes New Orleans Carmen | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/rochester-breaks-even-turns-back-buffalo-5-to-2-and-then-loses-6-to.html | ROCHESTER BREAKS EVEN.; Turns Back Buffalo, 5 to 2, and Then Loses, 6 to 0. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/seized-as-a-gem-robber.html | Seized as a Gem Robber. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mrs-marion-l-dunn-retired-singer-and-widow-of-asheville-physician.html | MRS. MARION L. DUNN.; Retired Singer and Widow of Asheville Physician Dies. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/girl-killed-on-ride-party-guest-hunted-police-believe-she-was.html | GIRL KILLED ON RIDE; PARTY GUEST HUNTED; Police Believe She Was Hurled From Auto on Staten Island After Birthday Celebration. SECOND YOUTH ARRESTED He Says He Saw Driver Running Away When Scream Aroused Him From Doze in Car. Mystery Veils Ride. Stranger Drives Auto. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/macdonald-to-explain-status-of-accord-for-british-today.html | MacDonald to Explain Status Of Accord for British Today | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hails-walkers-aid-in-higher-education-heckscher-committee-claims.html | HAILS WALKER'S AID IN HIGHER EDUCATION; Heckscher Committee Claims for Mayor Credit for Spurring Growth of City Colleges. NEW FACILITIES PROVIDED Funds Given for Buildings to Care for Student Gains and Centre for Brooklyn Being Pushed. Traces Walker's Aid. Brooklyn Centre Sought. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cubs-repel-robins-need-one-victory-40000-see-chicago-make-18-hits.html | CUBS REPEL ROBINS; NEED ONE VICTORY; 40,000 See Chicago Make 18 Hits and Win, 13-4--Brooklyn Forced to Sixth Place. HORNSBY HITS 37TH HOMER Frederick Also Drives One and Makes 49th Double--Newsome Knocked Out in First. Moore and Frederick Score. Vance Slated to Pitch. | True | By Roscoe McGowen. Special To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/westchester-deals-home-buyers-in-pelham-manor-and-ossining.html | WESTCHESTER DEALS.; Home Buyers in Pelham Manor and Ossining. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/new-york-ship-freed-after-going-aground-guatemala-panama-mail-liner.html | NEW YORK SHIP FREED AFTER GOING AGROUND; Guatemala, Panama Mail Liner, on Way to Los Angeles After Experience at Mazatlan. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dilthey-comes-out-for-la-guardia-brooklyn-man-in-constitutional.html | DILTHEY COMES OUT FOR LA GUARDIA; Brooklyn Man in Constitutional Committee Says He Has Best Chance to Defeat Walker. HIS GROUP FOR BENNETT Criticizes Latter for Confining Himself to One Issue--La GuardiaMakes 3 Speeches Tonight. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mexico-city-hails-rubio-as-candidate-contender-for-presidency.html | MEXICO CITY HAILS RUBIO AS CANDIDATE; Contender for Presidency Receives Great Welcome on Return From Campaign Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/primary-activity-hottest-in-queens-lastminute-intensive-fighting.html | PRIMARY ACTIVITY HOTTEST IN QUEENS; Last-Minute Intensive Fighting Confined to Borough Where Both Parties Are Split HARVEY AT RIVAL'S OUTING La Guardia-Bennett Contest Winds Up Tamely--Polls Open at 3 P.M. Tomorrow. Polls Open at 3 P.M. Tomorrow. Patten Denies Butler Support. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/british-steel-production-august-output-smallest-of-year-but-above.html | BRITISH STEEL PRODUCTION.; August Output Smallest of Year, but Above 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/alekhine-unfolds-5thgame-strategy-worlds-chess-champion-tells-how.html | ALEKHINE UNFOLDS 5TH-GAME STRATEGY; World's Chess Champion Tells How Preliminary Moves Proved Trap for Bogoljubow. FORCED RIVAL TO RESIGN Decision Attained on 48th Move After Opponent Had Done Well in Difficult End-Game. Has a Definite Plan. Solves the Problem. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/civic-association-for-sheridan-square-many-improvements-planned-for.html | CIVIC ASSOCIATION FOR SHERIDAN SQUARE; Many Improvements Planned for Old Greenwich Village Home Locality. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/friends-fete-brunner-queens-aspirant-celebrates-his-40th-birthday.html | FRIENDS FETE BRUNNER; Queens Aspirant Celebrates His 40th Birthday With Dinner. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/french-price-average-at-lowest-of-year-monthly-index-number-also.html | FRENCH PRICE AVERAGE AT LOWEST OF YEAR; Monthly 'Index Number' Also Lowest Reported for August Since 1925. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/french-excess-of-imports-much-larger-in-recent-months-than-in-1928.html | FRENCH EXCESS OF IMPORTS; Much Larger in Recent Months Than in 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/plans-to-explore-a-forbidden-city-lieut-gosta-moberg-of-sweden-is.html | PLANS TO EXPLORE A FORBIDDEN CITY; Lieut. Gosta Moberg of Sweden Is Here to Get Backing for North African Expedition. HOPES TO ENTER GHAT Intends to Study White Berbers, One of the Most Interesting of Ethnological Puzzles. Plans to Study Unexplored Regions Once a Superior White People. a | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/alekhine-adjourns-game-in-chess-play-sixth-test-even-after-24-moves.html | ALEKHINE ADJOURNS GAME IN CHESS PLAY; Sixth Test Even After 24 Moves, but Bogoljubow Wins Pawn When Halt Is Called. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/says-better-world-will-come-through-better-men-not-laws.html | Says Better World Will Come Through Better Men, Not Laws | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mussolini-moves-his-office-quarters-ii-duce-will-conduct-his-work.html | MUSSOLINI MOVES HIS OFFICE QUARTERS; Il Duce Will Conduct His Work Hereafter in the Venezia Palace. SPURS VETERANS GROUP Tells Members Fascism and Combatants Will Be One Body and Soul"Tomorrow, in Day of Trial." | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/howard-assails-banton-dry-leader-at-bronx-rally-scores-him-for-not.html | HOWARD ASSAILS BANTON.; Dry Leader, at Bronx Rally, Scores Him for Not Closing Speakeasies. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/franklin-medals-are-acquired-here-126piece-collection-bought-by-dr.html | FRANKLIN MEDALS ARE ACQUIRED HERE; 126-Piece Collection Bought by Dr. Rosenbach Assembled Over 20-Year Period. TOKENS OF 1861 INCLUDED Metals Carrying Mottoes of Poor Richard Were Used as Money During Civil War. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/uptown-lease-by-stock-brokers.html | Uptown Lease by Stock Brokers. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dempsey-to-give-title-belt-at-his-chicago-tournament.html | Dempsey to Give Title Belt At His Chicago Tournament | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/austrias-import-surplus-adverse-balance-increased-for-july-and-the.html | AUSTRIA'S IMPORT SURPLUS; Adverse Balance Increased for July and the Seven Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/selfcentred-love-is-called-most-hopeless-of-mockeries.html | Self-Centred Love Is Called Most Hopeless of Mockeries | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bowman-triumphs-in-three-matches-advances-to-fourth-round-in.html | BOWMAN TRIUMPHS IN THREE MATCHES; Advances to Fourth Round in Tourney for Hudson Valley Tennis Championship. McCAULIFF LOSES IN UPSET Seeded Player Defeated by Nannes, 4-6, 6-2, 7-5.--Adelstein and Kuhn Also Advance. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/treating-the-whole-patient.html | TREATING THE WHOLE PATIENT | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hondurans-plea-for-arabs-palestine-union-protests-to-league-britain.html | HONDURANS PLEA FOR ARABS; Palestine Union Protests to League, Britain and Egypt. | True | By Wireless To the Editor of the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/lannin-to-stage-golf-open.html | Lannin to Stage Golf Open. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/macmillan-treated-at-sydney-ns.html | MacMillan Treated at Sydney, N.S. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/ward-lines-piers-to-be-lengthened-new-freight-and-office-building.html | WARD LINE'S PIERS TO BE LENGTHENED; New Freight and Office Building Also to Be Constructed at Foot of Wall Street. WORK TO BE DONE BY JAN. 1 Space to Be Provided for Vessels Which Will Be Added to Cuba and Porto Rican Services. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/miss-crittenden-dies-ywca-executive-secretary-of-retirement-fund-of.html | MISS CRITTENDEN DIES; Y.W.C.A. EXECUTIVE; Secretary of Retirement Fund of National Organization, 54, Had Been Official Since 1907. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hobart-opens-tomorrow-dr-klyver-new-dean-will-direct-william-smith.html | HOBART OPENS TOMORROW.; Dr. Klyver, New Dean, Will Direct William Smith College. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/trade-outlook-bright-in-chicago-district-steel-holds-up-well-while.html | TRADE OUTLOOK BRIGHT IN CHICAGO DISTRICT; Steel Holds Up Well, While the Trend of Business Is Encouraging. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/new-jersey-sales-builder-buys-two-lots-at-morristown-for.html | NEW JERSEY SALES.; Builder Buys Two Lots at Morristown for Improvement. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cattle-prices-advance.html | CATTLE PRICES ADVANCE. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/24000-fans-see-chapman-win-motorpaced-grind-chapman-annexes.html | 24,000 Fans See Chapman Win Motor-Paced Grind; CHAPMAN ANNEXES MOTOR-PACED RACE Triumphs in 62 -Mile Grind at New York Velodrome Before 24,000 Fans. LEADS IN TITULAR SERIES Is One Point Ahead of Georgetti in Standing--Walker Defeats S. Matteini in Mile Event. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/red-sox-trail-32-after-54-triumph-macfayden-holds-5run-lead-gained.html | RED SOX TRAIL, 3-2, AFTER 5-4 TRIUMPH; MacFayden Holds 5-Run Lead Gained in First Two Frames Against White Sox. McKAIN BAFFLES BOSTON Yields Six Scattered Hits In Second Game, Outpitching Russell-- Barnard Attends Bill. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/burned-oil-plant-guarded-rekindling-of-blaze-at-linden-nj-by-high.html | BURNED OIL PLANT GUARDED; Rekindling of Blaze at Linden, N.J., by High Wind Feared. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/150000-in-calcutta-assail-imperialism-watch-arrival-of-body-of.html | 150,000 IN CALCUTTA ASSAIL IMPERIALISM; Watch Arrival of Body of Indian Who Died in Prison After 61-Day Hunger Strike. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/discusses-gastonia-case-the-rev-jb-langstaff-urges-an-attitude-of.html | DISCUSSES GASTONIA CASE.; The Rev. J.B. Langstaff Urges an Attitude of Moderation. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/transandean-planes-worry-rail-officials-consider-fare-cuts-to-meet.html | Transandean Planes Worry Rail Officials; Consider Fare Cuts to Meet Air Competition | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dr-jefferson-begins-32d-year-in-church-broadway-tabernacle-which-he.html | DR. JEFFERSON BEGINS 32D YEAR IN CHURCH; Broadway Tabernacle, Which He Leaves Next Year, Hears His Sermon on Basis of Christianity. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/employment-gain-shown-for-august-general-increase-of-11-per-cent.html | EMPLOYMENT GAIN SHOWN FOR AUGUST; General Increase of 1.1 Per Cent Reported, With Payroll Rise of 3.9 Per Cent Over July. DECLINE IN RETAIL TRADE Decrease, However, Is Only Fractional--Fewer Automobile Workers, but Total Wages Advance. Decrease in Food Industries. Gain in Manufacturing. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/reds-buy-fort-worth-players.html | Reds Buy Fort Worth Players. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/byrds-second-summer.html | BYRD'S SECOND SUMMER. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/english-barmaid-preaches-in-church-near-banbury-cross.html | English Barmaid Preaches In Church Near Banbury Cross | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/tells-bowery-men-to-shun-freud-salvation-army-officer-says-the-new.html | TELLS BOWERY MEN TO SHUN FREUD; Salvation Army Officer Says the New Psychologists Would Crucify Christ Anew. ASSAILS YALE CONFERENCE Lieut. Col. Winchell Exhorts His Hearers to Keep Out of Jail and Dodge Psychoanalysis. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/eleven-new-chicago-twentyhour-trains-announced-by-central-and.html | Eleven New Chicago Twenty-Hour Trains Announced by Central and Pennsylvania | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/wolf-keeps-tennis-title.html | Wolf Keeps Tennis Title. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/sees-unbelief-as-a-hell-dr-aldrich-says-nothing-can-cause-greater.html | SEES UNBELIEF AS A HELL; Dr. Aldrich Says Nothing Can Cause Greater Suffering. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bantons-aides-ready-for-new-milk-inquiry-evidence-on-fays.html | BANTON'S AIDES READY FOR NEW MILK INQUIRY; Evidence on Fay's Association Likely to Go to Grand Jury Rather Than Magistrate. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/asserts-arabs-fail-to-understand-jew-dr-fraser-says-they-think.html | ASSERTS ARABS FAIL TO UNDERSTAND JEW; Dr. Fraser Says They Think Wrongly That Zionists Are Agents of England. FINDS STRIFE INEVITABLE But Believes Fertility of Ancient Palestine Can Be Restored by Its Exited People. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/fred-h-baker-dead-was-a-prominent-business-man-of-saratoga-springs.html | FRED H. BAKER DEAD.; Was a Prominent Business Man of Saratoga Springs. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/public-to-witness-radio-broadcasts-national-programs-to-be-sent-out.html | PUBLIC TO WITNESS RADIO BROADCASTS; National Programs to Be Sent Out From Madison Square Garden Show Next Week. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/holds-gay-parties-undermine-church-dr-delany-says-weekends-and.html | HOLDS GAY PARTIES UNDERMINE CHURCH; Dr. Delany Says Week-Ends and Radio Threaten to Destroy Protestantism.DECRIES SKEPTICAL VIEWSAlso Declares Children Do Not GetProper Religious Training--Dr.Ribourg Assails Materialism. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/rutgers-expects-a-banner-season-coach-rockafeller-says-team-is.html | RUTGERS EXPECTS A BANNER SEASON; Coach Rockafeller Says Team Is Better Than the One Last Year. SOPHOMORES ON THE SQUAD Powerful Group Comes Up to Try for Varsity Places--Laterals to Play Major Role. Rely on Lateral Passes. Team A the Varsity. Captain Crowl a Veteran. | True | By Arthur J. Daley. Special To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/water-shortage-relieved-restrictions-removed-for-inmates-at.html | WATER SHORTAGE RELIEVED; Restrictions Removed for Inmates at Matteawan and Napanoch. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/says-milk-supply-drops-dairymens-league-head-tells-of-cut-in.html | SAYS MILK SUPPLY DROPS; Dairymen's League Head Tells of Cut in Production Due to Drought. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/wills-loses-bout-in-first-on-foul-disqualified-for-hitting-castanos.html | WILLS LOSES BOUT IN FIRST ON FOUL; Disqualified for Hitting Castanos After Bell in MexicoCity Bout Before 30,000. POLICE ESCORT FOR VICTOR Crowd Showers the Mexican With Missiles as He Leaves Ring After Unsatisfactory Ending. Wills in Good Shape. Stribling in Next Bout. Fink Loses on Foul. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/land-inquiry-ends-today-untermyer-to-go-into-other-deals-of-l-ward.html | LAND INQUIRY ENDS TODAY.; Untermyer to Go Into Other Deals of L. Ward Prince. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/why-leave-home-diverts-new-talkie-at-the-hippodrome-with-sue-carol.html | 'WHY LEAVE HOME?' DIVERTS; New Talkie at the Hippodrome, With Sue Carol, Is Based on Play. Other Photoplays. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/city-law-is-asked-to-curb-loud-radios-fifty-persons-sign-petition.html | CITY LAW IS ASKED TO CURB LOUD RADIOS; Fifty Persons Sign Petition to Wynne to Alter Sanitary Code to Deal With "Radio Rowdies." | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/providence-in-00-tie-plays-to-scoreless-draw-against-boston-soccer.html | PROVIDENCE IN 0-0 TIE.; Plays to Scoreless Draw Against Boston Soccer Club. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/statesman-breaks-nose-austrian-agriculture-head-is-injured-in-fall.html | STATESMAN BREAKS NOSE.; Austrian Agriculture Head Is Injured in Fall. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/rare-chinese-art-given-to-museum-collection-of-100-pieces-of.html | RARE CHINESE ART GIVEN TO MUSEUM; Collection of 100 Pieces of Ancient Cloisonne and Bronze Donated by E.G. Kennedy. FIGURES 600 YEARS OLD Group Is Unsurpassed In Quality, Dr. Robinson Declares--Only Two Others Are as Large. Priest's Figure in Group. Summer Visitors Set Record. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/portes-gil-lauds-sidars-flight.html | Portes Gil Lauds Sidar's Flight. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/shepherd-gets-half-of-mclintock-estate-by-settlement-chicago-youths.html | SHEPHERD GETS HALF OF M'CLINTOCK ESTATE; By Settlement, Chicago Youth's Guardian Divides $1,000,000 With Fiancee and Cousins. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/printer-knoxville-mayor-high-man-in-city-council-election.html | PRINTER KNOXVILLE MAYOR.; High Man in City Council Election Automatically Gets Job. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/australian-labor-hopeful-party-expected-to-gain-at-least-four-seats.html | AUSTRALIAN LABOR HOPEFUL; Party Expected to Gain at Least Four Seats in Elections. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/campolo-bout-postponed-fight-with-scott-put-off-again-fugnzy.html | CAMPOLO BOUT POSTPONED.; Fight With Scott Put Off Again Fugnzy Announces. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/roosevelt-reviews-369th-harlem-guard-regiment-parades-at-camp-smith.html | ROOSEVELT REVIEWS 369TH.; Harlem Guard Regiment Parades at Camp Smith. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/nyac-nine-stops-dongan-caseys-60-assumes-early-lead-to-score-second.html | N.Y.A.C. NINE STOPS DONGAN CASEYS, 6-0; Assumes Early Lead to Score Second Victory in Two Days at Travers Island. FIORENZA IN GREAT FORM Former Manhattan Hurler Holds Caseys to Seven Hits--Victors Count Three Times in 7th. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/christians-appeal-for-palestine-fund-protestants-and-catholics-join.html | CHRISTIANS APPEAL FOR PALESTINE FUND; Protestants and Catholics Join in Urging Contributions to Aid Jewish Victims. FISH LAUDS ZIONIST WORK Resolutions Adopted at Madison Av. Methodist Church Call for Unity --Day's Gifts $47,028. Day's Contributions $47,028. Speakers Praise Marshall. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/markets-skeptical-of-briands-plan-european-economic-union-is.html | MARKETS SKEPTICAL OF BRIAND'S PLAN; European Economic Union Is Favored, but Obstacles to It Considered Very Difficult. CITE "BANKERS' MANIFESTO" Paris Sees Nations Apprehensive of Industrial Results of Reduction in Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hurt-in-clash-in-austria-several-persons-suffer-when-socialists.html | HURT IN CLASH IN AUSTRIA.; Several Persons Suffer When Socialists Rush Steel Helmet Group. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/ivee-takes-final-of-pequot-series-bedfords-yacht-beats-mistral-by.html | IVEE TAKES FINAL OF PEQUOT SERIES; Bedford's Yacht Beats Mistral by 40 Seconds in Atlantic Coast Class. COLLEEN ALSO SHOWS WAY Records Second Victory for Bedford in Star Boat Division by Defeating Boots. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/night-club-hilarity-at-palace-theatre-friedlands-revue-energetic.html | NIGHT CLUB HILARITY AT PALACE THEATRE; Friedland's Revue Energetic-- George Clarke Scores in Debut -- Charlie Murray Chatters. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/air-transport-heads-meet-chiefs-of-29-lines-at-kansas-city-today.html | AIR TRANSPORT HEADS MEET; Chiefs of 29 Lines at Kansas City Today for Traffic Conference. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/john-coolidge-eclipses-father-at-stock-show-he-and-fiancee-become.html | John Coolidge Eclipses Father at Stock Show; He and Fiancee Become Central Figures | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/end-of-capital-ship-foreseen-in-accord-replacement-of-giant.html | END OF CAPITAL SHIP FORESEEN IN ACCORD; Replacement of Giant Warships by 10,000-Ton Cruisers to Be Urged for New Pact. ENGLAND FAVORS THIS MOVE Best Chance to Save Money for Powers Seen--No Program Plans Capital Vessels. Britain Probably Agreed. END OF CAPITAL SHIP FORESEEN IN ACCORD | True | By Edwin L. James. Special Cable To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/luther-s-dickey-dead-chicago-grain-trader-also-member-of-new-york-s.html | LUTHER S. DICKEY DEAD.; Chicago Grain Trader Also Member of New York Stock Exchange. | True | Special to The New York Times. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/george-a-frey-dead-former-editor-and-banker-was-city-treasurer-of.html | GEORGE A. FREY DEAD.; Former Editor and Banker Was City Treasurer of Camden for 17 Years. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/ruth-eglinton-engaged-to-wed-morris-to-camp-c-north-a-graduate-of.html | RUTH EGLINTON ENGAGED.; To Wed Morris to Camp C. North, a Graduate of Harvard. Forsyth-Case. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bears-and-reading-divide-double-bill-newark-wins-first-game-4-to-1.html | BEARS AND READING DIVIDE DOUBLE BILL; Newark Wins First Game, 4 to 1, Then Is Shut Out in the Second Contest, 9 to 0. ONLY 4 HITS OFF HARVIN Bears Take Season's Series Between Two Clubs With 12 Victories in 23 Starts. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/nationals-defeat-brooklyn-hakoah-leonard-registers-three-goals-in.html | NATIONALS DEFEAT BROOKLYN HAKOAH; Leonard Registers Three Goals in Soccer Victory--Wanderers in Scoreless Tie. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/seven-men-accused-in-gastonia-killing-of-woman-striker-murder.html | SEVEN MEN ACCUSED IN GASTONIA KILLING OF WOMAN STRIKER; Murder Charges Name Six Mill Employes and Driver of Truck Attacked by Anti-Red Mob. INQUEST UNFOLDS TERROR Little Mountaineer Tells How Victim Fell Dying in His Arms as Others Fled Under Fire. ANOTHER PICKS PURSUERS Mill Manager Corroborates Story of Shooting-Prisoners Held in Bail for Grand Jury. The Accused. Mountaineer Gives Graphic Account SEVEN MEN ACCUSED IN GASTONIA KILLING Tells of Pursuit, Attack and Killing. Mill Official Backs Strikers' Story. Witness Names Three As in Mob. Charge Manoeuvre for Crash. Scene Shifts Today to Charlotte. PICTURES A STRIKE "TERROR." Engdahl Sees Endeavor to Intimidate Gastonia Trial's Witnesses. Mob Victim Had Been in New York. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/duray-fails-to-finish-forced-out-of-two-races-in-italy-though.html | DURAY FAILS TO FINISH; Forced Out of Two Races in Italy, Though Driving Car Fastest. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/shearers-activities-assailed-and-upheld.html | SHEARER'S ACTIVITIES ASSAILED AND UPHELD | True | Special to The New York Times | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/waterways-men-to-meet-walker-to-address-session-on-hudson-line-boat.html | WATERWAYS MEN TO MEET.; Walker to Address Session on Hudson Line Boat Tonight. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dr-seth-mc-smith-otologist-is-dead-philadelphia-surgeon-66-was.html | DR. SETH M'C. SMITH, OTOLOGIST, IS DEAD; Philadelphia Surgeon, 66, Was Consultant of Many Hospitals-- Major in Medical Corps in War. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mystery-plane-tested-curvature-of-wings-of-alfaro-craft-is.html | "MYSTERY PLANE" TESTED.; Curvature of Wings of Alfaro Craft Is Changeable at Pilot's Will. | True | Special to The New York Times. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/wind-fails-yachts-in-cup-race-at-rye-8th-contest-for-royal-bermuda.html | WIND FAILS YACHTS IN CUP RACE AT RYE; 8th Contest for Royal Bermuda Club's Trophy Called Off at Time Limit. 16 SLOOPS ARE BECALMED Flounder About for Four Hours-- Whoopee Victor in Atlantic Coast Class Event. | True | By Shannon Cormack. Special To the New York Times.times Wide World Photo. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/german-living-coats-above-1928.html | German Living Coats Above 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/woman-strangled-in-her-bronx-home-moved-to-hide-from-threatening.html | WOMAN STRANGLED IN HER BRONX HOME; Moved to Hide From Threatening Suitor and Nailed Window at Fire-Escape.SLAYER CLIMBS IN ANOTHERPuts Twine Around Her Neck andHands as She Sleeps--Man,Arrested, Denies Guilt. Climbs in Unnailed Window. Murderer Tried to Revive Her. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/ward-to-be-reelected-his-retention-as-county-chairman-by.html | WARD TO BE RE-ELECTED.; His Retention as County Chairman by Acclamation Expected. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/margaret-altman-bride-wed-to-eugene-sturz-at-her-west-orange.html | MARGARET ALTMAN BRIDE.; Wed to Eugene Sturz at Her West Orange Home--Other Marriages. Rutledge--Killeleagh. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/canton-wins-takes-series-lead.html | Canton Wins, Takes Series Lead. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mrs-walkers-condition-improves.html | Mrs. Walker's Condition Improves. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/em-thompson-dies-museum-expert-sir-edward-director-of-british.html | E.M. THOMPSON DIES; MUSEUM EXPERT; Sir Edward, Director of British Museum for Two Decades, Reached Age of 89. NOTED AS PALAEOGRAPHER Author or Editor of More Than a Score of Learned Books--Served Museum Nearly Half Century. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/chinese-kill-missionaries-belgian-bishop-and-two-franciscans-are.html | CHINESE KILL MISSIONARIES; Belgian Bishop and Two Franciscans Are Victims of Bandits. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/gratitude-held-basic-the-rev-hmj-klein-calls-it-fundamental-in.html | GRATITUDE HELD BASIC.; The Rev. H.M.J. Klein Calls It Fundamental in Christian. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/correspondents-in-mexico-unite.html | Correspondents in Mexico Unite. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/chase-makes-appeal-to-republican-voters-says-governor-mayor-and.html | CHASE MAKES APPEAL TO REPUBLICAN VOTERS; Says Governor, Mayor and Police Commissioner Are Responsible for Speakeasies. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/finds-ease-makes-church-inert.html | Finds Ease Makes Church Inert. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/veterans-visit-roosevelts-grave.html | Veterans Visit Roosevelt's Grave. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/british-divided-on-bank-rate-rise-england-business-interests-still.html | BRITISH DIVIDED ON BANK RATE RISE; England Business Interests Still Oppose Action, Bankers Consider it Inevitable.MARKETS ARE IN SUSPENSEContinued Gold Withdrawals by NewYork May Force Bank ofEngland's Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/giants-break-even-with-the-cardinals-walker-pitches-40-shutout-in.html | GIANTS BREAK EVEN WITH THE CARDINALS; Walker Pitches 4-0 Shut-Out in Opener, but New York Loses the Second, 6-4. RECRUIT WINS NIGHTCAP Lindsey, In First Major League Start, Checks McGrawmen, Whose Rally in 8th Falls Short. Ball Bounces Beyond Fullis. Walker Master Throughout. | True | By John Drebinger. Special To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/urges-selfappraisal-dr-buchanan-asks-congregation-to-see-their.html | URGES SELF-APPRAISAL.; Dr. Buchanan Asks Congregation to See Their Faith is Unweakened. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/wise-holds-british-guilty-on-riots-noncooperative-attitude-he-says.html | WISE HOLDS BRITISH GUILTY ON RIOTS; Non-Cooperative Attitude, He Says at Zionist Rally, Led to Attacks in Palestine. LIPSKY DEMANDS ACTION Ousting of Luke and Keith-Roach Is Urged--3,000 Unable to Find Places in Town Hall. Denies British Pay for Mandate. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/nassau-wins-at-soccer.html | Nassau Wins at Soccer. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/look-for-voting-frauds-pittsburgh-officials-seek-sources-of-bogus.html | LOOK FOR VOTING FRAUDS; Pittsburgh Officials Seek Sources of Bogus Tax Receipts. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/britain-begins-to-scrap-cruisers-under-age-limit-to-meet-proposed.html | BRITAIN BEGINS TO SCRAP CRUISERS UNDER AGE LIMIT TO MEET PROPOSED TERMS; 25,200 TONS TO BE RETIRED 14 Other British Cruisers to Follow--Work on New Ships Stops. AMERICA WILL STILL LAG New Cruisers Must Be Built or Gun-Power Increased to Meet Disparity. 300,000 TONS REQUIRED Navy General Board Approval of the Preliminary Negotiations Heartens Supporters Here. Age Limit of Large Cruisers. Some New Cruisers Planned. BRITAIN TO START RETIRING CRUISERS Cut of 62,000 Tons Needed. Yardstick to Solve Problem. 19 Cruisers Suggested. General Board Satisfied. Comparison of Gun Power. Mediterranean Fleet Important. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dick-ciuci-wins-prize-beats-root-in-playoff-in-oneday-golf-at-wee.html | DICK CIUCI WINS PRIZE.; Beats Root in Play-Off in One-Day Golf at Wee Burn. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/berlin-is-perplexed-over-rayon-industry-market-somewhat-improved.html | BERLIN IS PERPLEXED OVER RAYON INDUSTRY; Market Somewhat Improved, but Plans to Stabilize Prices Are Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/peacox-murder-trial-will-start-today-extra-deputies-to-be-on-duty.html | PEACOX MURDER TRIAL WILL START TODAY; Extra Deputies to Be on Duty at White Plains--Jury to Be Picked From 150 Talesmen. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/yanks-and-indians-break-even-cardinals-and-giants-divide-robins.html | Yanks and Indians Break Even; Cardinals and Giants Divide; Robins Lose | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/wa-brady-to-give-bernsteins-melo-contracts-with-dramatist-to-bring.html | W.A. BRADY TO GIVE BERNSTEIN'S 'MELO'; Contracts With Dramatist to Bring Paris Company Here to Open an April 21. FRENCH SEEK OUR PLAYS As Equity Member He Will Try to Adjust Disagreements Between English and American Theatres. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/new-york-hakoah-beats-rangers-52-triumphs-in-eastern-league-soccer.html | NEW YORK HAKOAH BEATS RANGERS, 5-2; Triumphs in Eastern League Soccer Match Before 5,000 at Starlight Park. L. GRENFELD LEADS ATTACK Scores Three Times In Succession-- Giants Blank Bethlehem Eleven by 2 to 0 Count. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/two-youths-killed-in-ohio-flying-a-homemade-plane.html | Two Youths Killed in Ohio Flying a Home-Made Plane | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/rumanian-patriarch-believed-to-be-dying-miron-cristea-regent.html | RUMANIAN PATRIARCH BELIEVED TO BE DYING; Miron Cristea, Regent, Gravely Ill With Blood Disease-- Successor Causes Speculation. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/opposes-state-dry-law-pastor-emeritus-of-old-south-church-endorses.html | OPPOSES STATE DRY LAW.; Pastor Emeritus of Old South Church Endorses Repeal Movement. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/limit-german-production-efforts-to-ration-output-of-porcelain-and.html | LIMIT GERMAN PRODUCTION.; Efforts to "Ration" Output of Porcelain and Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/seaboard-merges-in-equitable-today-bank-and-trust-company-with.html | SEABOARD MERGES IN EQUITABLE TODAY; Bank and Trust Company With $800,000,000 Resources Are Consolidated. LARGER CAPITAL PLANNED Split-Up of Shares Also to Be Proposed-- A.W. Loasby Made Chairman. Loasby Made Chairman. Organization International. SEABOARD MERGES IN EQUITABLE TODAY | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/scores-forms-of-piety-mgr-lavelle-urges-greater-stress-on-nearness.html | SCORES FORMS OF PIETY.; Mgr. Lavelle Urges Greater Stress on Nearness to God. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/miss-mary-scott-to-wed-saturday-her-marriage-to-lieut-john-j.html | MISS MARY SCOTT TO WED SATURDAY; Her Marriage to Lieut. John J. Pierrepont, U.S.N., in St. John's Chapel, Cambridge, Mass. JULIA S. CHASE'S BRIDAL Ceremony With Sydney S. Decker Jr. in Trinity Chapel Thursday-- Miss Judd's Wedding Oct. 5. Chase--Decker. Judd--Scheide. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/confidential-positions.html | CONFIDENTIAL POSITIONS. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/what-will-rogers-thinks-about-macdonalds-visit.html | What Will Rogers Thinks About MacDonald's Visit | True | WILL ROGERS | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dull-market-at-vienna-weakness-also-at-other-central-european.html | DULL MARKET AT VIENNA.; Weakness Also at Other Central European Points. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/resumes-airrail-service-tat-plane-leaves-columbus-o-today-with-10.html | RESUMES AIR-RAIL SERVICE.; T.A.T. Plane Leaves Columbus, O., Today With 10 Passengers. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/capablanca-draws-holds-chess-lead-divides-points-with-thomas.html | CAPABLANCA DRAWS; HOLDS CHESS LEAD; Divides Points With Thomas-- Another Draw Today Will Win Tourney for Cuban. RUBINSTEIN ALSO VICTOR Can Tie for First Place if He Triumphs Today and Capablanca Loses His Match. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/st-georges-wins-13745-repulses-plainfield-cricket-club-in.html | ST. GEORGE'S WINS, 137-45.; Repulses Plainfield Cricket Club in Metropolitan League Game. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/safety-belt-saves-flier-holds-him-in-plane-as-it-falls-at.html | SAFETY BELT SAVES FLIER; Holds Him In Plane as It Falls at Glastonbury, Conn. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/concerning-squatinidae-information-on-sea-monsters-which-may-be.html | CONCERNING SQUATINIDAE.; Information on Sea Monsters Which May Be Taken Seriously or Not. THE TIED-DOWN TEACHER. Enforced Living in Small College Town Narrows His Perspective. PUBLICITY AND THEATRES. Neither Mr. Bruce's Study Nor Mr. Sobel's Views Are Conclusive. Books for Prisoners. | True | FRANK H. VIZETELLY.ALLEN W. PORTERFIELD.ANDRE SENNWALD.JOHN K. BODEL. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/chinese-students-meet-sinojapanese-relations-discussed-at-baltimore.html | CHINESE STUDENTS MEET.; Sino-Japanese Relations Discussed at Baltimore Convention. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/deplores-cold-religion-the-rev-pl-buffa-says-emotions-should-serve.html | DEPLORES "COLD" RELIGION; The Rev. P.L. Buffa Says Emotions Should Serve as Well as Mind. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mckenna-with-manhattan-casino.html | McKenna With Manhattan Casino | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/finds-religious-life-is-based-on-thought-the-rev-at-bennetthaines.html | FINDS RELIGIOUS LIFE IS BASED ON THOUGHT; The Rev. A.T. Bennett-Haines Says Christianity Only Provides Life's General Principles. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/harvests-below-1928-in-central-europe-but-yield-is-not-greatly.html | HARVESTS BELOW 1928 IN CENTRAL EUROPE; But Yield Is Not Greatly Under Average, and Some Countries Gained. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/lindberghs-fly-here-return-from-visit-to-ambassador-morrow-in-maine.html | LINDBERGHS FLY HERE.; Return From Visit to Ambassador Morrow in Maine Home. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/zionists-arrested-in-russia.html | Zionists Arrested in Russia. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/toronto-wins-and-loses-defeats-montreal-61-then-drops-seveninning.html | TORONTO WINS AND LOSES; Defeats Montreal, 6-1, Then Drops Seven-Inning Nightcap, 3 to 1. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/british-mission-in-brazil-economic-group-led-by-dabernon-reaches.html | BRITISH MISSION IN BRAZIL.; Economic Group, Led by D'Abernon, Reaches Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/30-bomb-indictments-due-german-police-finish-gathering-evidence.html | 30 BOMB INDICTMENTS DUE.; German Police Finish Gathering Evidence Against Suspects. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/howard-k-brooks-dies-at-age-of-75-was-vice-president-of-the.html | HOWARD K. BROOKS DIES AT AGE OF 75; Was Vice President of the American Express Co.--Began Career as a Newsboy. AN AUTHORITY ON FINANCE Developed His Company's Travelers' Check System--Author of Foreign Exchange Books. His Chief Success. Wrote Works on Foreign Exhange. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/europeans-hail-hillquit-five-british-cabinet-members-join-leaders.html | EUROPEANS HAIL HILLQUIT.; Five British Cabinet Members Join Leaders in Birthday Messages. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/30000-catholics-march-in-london-impressive-procession-marks-100th.html | 30,000 CATHOLICS MARCH IN LONDON; Impressive Procession Marks 100th Anniversary of Their Political Emancipation. POPE SENDS HIS BLESSING Message Read by Cardinal Bourne After Mass in Westminster Cathedral Grounds. Message From Pope Read. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/jamaicast-kitts-in-cricket-draw-former-has-144-runs-for-loss-of.html | JAMAICA-ST. KITTS IN CRICKET DRAW; Former Has 144 Runs for Loss of 4 Wickets--St. Kitts Has 123 for Loss of 6. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/sober-british-labor.html | SOBER BRITISH LABOR. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/gets-portrait-of-gt-pugsley.html | Gets Portrait of G.T. Pugsley. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/berlin-expecting-lower-money-rates-decline-still-thought-to-depend.html | BERLIN EXPECTING LOWER MONEY RATES; Decline Still Thought to Depend on Bank Rate Policy at London. DOUBT HELP FROM AMERICA Prussian Finance Minister Sees No Immediate Relief to Germany From the Young Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hispano-and-hungaria-tie-play-to-11-deadlock-in-eastern-league-at.html | HISPANO AND HUNGARIA TIE.; Play to 1-1 Deadlock in Eastern League at Astoria. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/rosenbloom-to-box-payne.html | Rosenbloom to Box Payne. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/oxlands-rink-victor-captures-bowling-title-in-the-toronto-police.html | OXLAND'S RINK VICTOR.; Captures Bowling Title in the Toronto Police Competition. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/german-bankruptcies-rise-august-insolvencies-far-above-1928-chiefly.html | GERMAN BANKRUPTCIES RISE; August Insolvencies Far Above 1928, Chiefly in Textile Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/jewish-agency-puts-aims-before-britain-arming-for-selfdefense-and.html | JEWISH AGENCY PUTS AIMS BEFORE BRITAIN; Arming for Self-Defense and Compensation for Victims of Riots Demanded. PALESTINE BEACHES LIVELY Crowds Again Flock to Bathe-- Few Mention Recent Outbreak of Arabs.SOME LOCALITIES UNEASY Jewish Colonies Doubt Wisdom of Substituting Mobile Patrols forStationary Guards. Efforts for Order Recognized. Thorough Inquiry Sought. Bathers Swarm on Beaches. Salt Works Ask Special Guard. Section of Weekly Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/report-that-french-troops-will-occupy-zone-vacated-by-british-stirs.html | Report That French Troops Will Occupy Zone Vacated by British Stirs Germany | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/kerrigan-equals-record-wykagyl-pro-scores-a-68-in-match-with.html | KERRIGAN EQUALS RECORD.; Wykagyl Pro Scores a 68 in Match With Farrell. | True | Special to The New York Times. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dead-sailor-greets-ship-fishing-craft-flag-at-half-mast-finds-him.html | 'DEAD' SAILOR GREETS SHIP; Fishing Craft, Flag at Half Mast, Finds Him Waiting on Pier. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/the-borough-system.html | THE BOROUGH SYSTEM. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/prospect-second-in-yacht-races.html | Prospect Second in Yacht Races. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/saddle-river-four-victor-hoppers-goal-in-extra-period-beats.html | SADDLE RIVER FOUR VICTOR.; Hopper's Goal in Extra Period Beats Oraworth Poloists, 10-9. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bryn-mawr-prize-to-buffalo-girl.html | Bryn Mawr Prize to Buffalo Girl. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/stands-by-first-fly-ban-alabama-official-refuses-to-join-floridas.html | STANDS BY FIRST FLY BAN.; Alabama Official Refuses to Join Florida's Move for Modification. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/reds-triumph-twice-capture-both-ends-of-twin-bill-with-braves-61.html | REDS TRIUMPH TWICE.; Capture Both Ends of Twin Bill With Braves, 6-1 and 4-3. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/big-union-city-lease-by-loft.html | Big Union City Lease by Loft. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/british-foreign-trade-called-satisfactory-augusts-import-surplus.html | BRITISH FOREIGN TRADE CALLED SATISFACTORY; August's Import Surplus Above Last Year, but 8 Months' Results Are Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/burroni-wins-bike-race-captures-class-a-event-in-unione-sportiva.html | BURRONI WINS BIKE RACE; Captures Class A Event in Unione Sportiva Italiana Outing. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/germanys-industry-shows-irregularity-activity-in-iron-production.html | GERMANY'S INDUSTRY SHOWS IRREGULARITY; Activity in Iron Production and Export, Renewed Reaction in Textile Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dixie-memorial-again-is-held-up-owners-of-stone-mountain-refuse-to.html | DIXIE MEMORIAL AGAIN IS HELD UP; Owners of Stone Mountain Refuse to Cede It to Georgia andMay Take Over Project.ASSOCIATION TO MEETVenable Family Willing to YieldLand to Any Group That WillAgree to Complete Work. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/100-miles-of-subway-in-new-city-project-52-of-them-in-queens.html | 100 MILES OF SUBWAY IN NEW CITY PROJECT; 52 OF THEM IN QUEENS; Transportation Board Gives Out Routes of Second System to Cover Four Boroughs. $438,400,000 COST TO BUILD Second Av. Trunk Line to Be Hub, Linking With Bronx and New River Tubes to East. ROCKAWAYS TO BE SERVED Project's Sponsors See Network Touching All Sections Now in Need of Rapid Transit. Big Items Not in Cost Estimate. East Side Belt Line. NEW SUBWAY UNIT TO HAVE 100 MILES Four New Routes in Bronx. Queens Gets Most Mileage. Main Manhattan-Bronx Line. 163d St.-Lafayette Avenue Line. East-West Bronx Line. New Brooklyn Lines. To Serve Rockaway. Queens Cross Connections. For Easterly Queens. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/paris-press-fears-anglosaxon-pact-hostility-shown-to-proposed.html | PARIS PRESS FEARS ANGLO-SAXON PACT; Hostility Shown to Proposed Accord as Threat to Dominate World.BRIAND TO HAVE HARD TIMEDifficulty in Getting Parliament toRatify Any Pact Foreseen byTemps and Figaro. Press Seems Alarmed. Le Temps Warns Against Trap. | True | Dr. P.J. PHILIP. Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/doctors-to-study-nervous-problems-academy-of-medicine-meeting-to.html | DOCTORS TO STUDY NERVOUS PROBLEMS; Academy of Medicine Meeting to Stress Mental Factors in Disease. SOCIAL WORKERS INVITED Lectures by Leading Physicians and Clinical Demonstrations to Be Held Oct. 7 to 19. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/women-bowlers-complete-plans.html | Women Bowlers Complete Plans. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/german-potash-sales-maintained.html | German Potash Sales Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/montclair-ac-victor-beats-orange-and-wins-new-jersey-league-tennis.html | MONTCLAIR A.C. VICTOR.; Beats Orange and Wins New Jersey League Tennis Title. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/girl-bandits-husband-declines-expert-aid-rogers-and-two-other-young.html | GIRL BANDIT'S HUSBAND DECLINES EXPERT AID; Rogers and Two Other Young Texas Lawyers Defend His Wife at Her Third Trial. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/steel-for-new-waldorf-contract-award-for-27000-tons-costing-2250000.html | STEEL FOR NEW WALDORF; Contract Award for 27,000 Tons Costing $2,250,000. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/caryl-seawanhaka-cup-winner-is-last-as-priscilla-wins-8meter-yacht.html | Caryl, Seawanhaka Cup Winner, Is Last as Priscilla Wins 8-Meter Yacht Race; OYSTER BAY RACE WON BY PRISCILLA De Forest's Yacht Defeats 3 American Sloops and Caryl, Scottish Craft. THISBE FINISHES SECOND Muffet and Marin Follow, With Caryl Trailing in Seawanhaka Invitation Event. Thisbe Home Second. Happy Victory for Priscilla. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dances-given-at-greenwich.html | Dances Given at Greenwich. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/geneva-fears-paris-seeks-to-stop-pact-report-that-france-wants-the.html | GENEVA FEARS PARIS SEEKS TO STOP PACT; Report That France Wants the Arms and Naval Meetings Held at Same Time Rouses Alarm. FRANCO-GERMAN AMITY SEEN Plan for European Union Is Expected to Bring Stresemann andBriand Into Accord. Intrigues Behind Scenes. Labor Acts Independently. High Cards on Both Sides. Assurance Seen in Agreement. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/plans-16cylinder-auto-cadillac-company-designing-new-model-says.html | PLANS 16-CYLINDER AUTO.; Cadillac Company Designing New Model, Says Fisher. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/lloyd-w-wormald-dies-of-a-cerebral-hemorrhage-after-a-day-spent-in.html | LLOYD W. WORMALD.; Dies of a Cerebral Hemorrhage After a Day Spent in Flying. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bienstock-eleven-beats-teammates-ccny-captains-aggregation-defeats.html | BIENSTOCK ELEVEN BEATS TEAM-MATES; C.C.N.Y. Captain's Aggregation Defeats Heisten's Menat Bedford, 12-0.ALL PLAYERS GET TRYOUTCoach Parker and His Entire StaffAttend--Game Is KeenlyContested. Coaching Staff Attends. Schlessinger Good Gainer. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/resident-offices-report-on-trade-acceptance-of-dress-and-coat.html | RESIDENT OFFICES REPORT ON TRADE; Acceptance of Dress and Coat Styles Was the Feature of the Week. DELIVERIES FALL BEHIND Three-Piece Knitted Suits Bringing Heavy Orders--Six-Button Slip On Gloves Gain Favor. Liberal Orders on Clothing. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/9000000-contested-by-russian-emigres-old-treasure-in-safe-of-a.html | $9,000,000 CONTESTED BY RUSSIAN EMIGRES; Old Treasure in Safe of a Belgrade Bank Consists of Jewels and Securities. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Table Shows Figures for Each Club During Past Week. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/goldwyn-plans-prize-for-the-best-movie-would-make-annual-award.html | GOLDWYN PLANS PRIZE FOR THE BEST MOVIE; Would Make Annual Award Similar to Pulitzer Prize forTheatre. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/stock-index-lower-fisher-average-makes-last-weeks-decline-small.html | "STOCK INDEX" LOWER.; Fisher Average Makes Last Week's Decline Small. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/driggss-70-sets-wheatley-hills-mark-second-record-round-on.html | Driggs's 70 Sets Wheatley Hills Mark, Second Record Round on Successive Days | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/advises-solitude-to-attain-religion-dr-charles-r-brown-in-sermon-he.html | ADVISES SOLITUDE TO ATTAIN RELIGION; Dr. Charles R. Brown in Sermon Here Tells Faith-Seekers to Avoid the Crowd. CITES STORY OF ZACHEUS Meetings With Jesus Were Very Casual, Not by Appointment, He Points Out. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/the-root-formula.html | THE ROOT FORMULA. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/financial-markets-aspects-of-last-weeks-reaction-on-the.html | FINANCIAL MARKETS; Aspects of Last Week's Reaction on the StockExchange. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/jack-noonan-seized-here-on-theft-charge-brother-of-screen-stars.html | JACK NOONAN SEIZED HERE ON THEFT CHARGE; Brother of Screen Stars Charges Frame-Up in Difficulty Over Property of Ted Lewis. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/use-real-gas-in-war-game-finnish-air-pilots-execute-most-extensive.html | USE REAL GAS IN WAR GAME; Finnish Air Pilots Execute Most Extensive Manoeuvres. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mgr-okeefe-transferred-makes-farewell-address-in-church-where-he.html | MGR. O'KEEFE TRANSFERRED; Makes Farewell Address In Church Where He Was Pastor 40 Years. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/new-bedford-gets-22-tie-at-soccer-plays-on-even-terms-with-fall.html | NEW BEDFORD GETS 2-2 TIE AT SOCCER; Plays on Even Terms With Fall River as 5,000 See American League Game. McAULEY GETS TWO GOALS Scores in Rapid Order in First Halffor Fall River-- Montgomery and Blair Also Tally. Chicago Eleven Loses in Mexico. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/to-honor-ballard-school-teachers.html | To Honor Ballard School Teachers. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/army-chooses-268-as-flying-cadets-christy-mathewsons-son-is-among.html | ARMY CHOOSES 268 AS FLYING CADETS; Christy Mathewson's Son Is Among the 124 Chosen From a Civilian List. NINETEEN FROM CALIFORNIA 129 Officers, All From West Point June Class, Assigned to Brooks and Marsh Fields. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/the-screen-find-the-murderer-scottish-atmosphere-at-roxy.html | THE SCREEN; Find the Murderer. Scottish Atmosphere at Roxy. | True | By Mordaunt Hall. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/british-market-hopes-rate-will-not-rise-london-stock-exchange-more.html | BRITISH MARKET HOPES RATE WILL NOT RISE; London Stock Exchange More Cheerful, Despite Doubts of Situation by Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/policeman-fells-three-gangsters-while-craving-adventure-he-sees.html | POLICEMAN FELLS THREE GANGSTERS; While Craving Adventure He Sees West Side "Terrors" on Wild Ride in Stolen Taxi. PURSUES IN POLICE CAR Crowds Machine to Curb and Knocks Out Gunman Before Latter Can Draw Pistol. SUBDUES TWO WITH CLUB Praised by Court for Alertness and Courage in Capture of Hold-Up Suspects. Crowds Taxi to Curb. Knocks Out Gangster. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/insurance-companies-invest-11000000000-conway-gives-figures-of-life.html | INSURANCE COMPANIES INVEST S11,000,000,000; Conway Gives Figures of Life Concerns Represented in New York State. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/forestry-tour-sept-2730-adirondack-trip-sponsored-by-state-is-open.html | FORESTRY TOUR SEPT. 27-30; Adirondack Trip, Sponsored by State, Is Open to All Who Desire. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/car-salvage-plant-is-being-designed-queens-engineers-working-on.html | CAR SALVAGE PLANT IS BEING DESIGNED; Queens Engineers Working on Plans to Recover Metal From Abandoned Autos. CONCERNS BID FOR RIGHTS Laurelton Man Suggests Hulks Be Used to "Mattress" Banks of Sunrise Trail to End Slides. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/miss-ryanbrugnon-capture-venice-mixed-doubles-final.html | Miss Ryan-Brugnon Capture Venice Mixed Doubles Final | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/three-scrimmages-planned-for-nyu-thorough-drills-to-close-third-and.html | THREE SCRIMMAGES PLANNED FOR N.Y.U.; Thorough Drills to Close Third and Final Week for Squad at Farmingdale Camp. BACK FIELD IS UNCERTAIN Follet, Gaudet, Connor and O'Herin Fighting for Chance as Triple Threat to Succeed Strong. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/three-die-in-coalmine-blast.html | Three Die in Coal-Mine Blast. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/lutheran-synod-to-meet-11-conferences-to-be-formed-after-syracuse.html | LUTHERAN SYNOD TO MEET.; 11 Conferences to Be Formed After Syracuse Parley. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/ramapo-poloists-win-defeat-saddle-river-seconds-by-6-goals-to-4.html | RAMAPO POLOISTS WIN.; Defeat Saddle River Seconds by 6 Goals to 4. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/15-private-boards-aiding-education-federal-bureaus-survey-shows.html | 15 PRIVATE BOARDS AIDING EDUCATION; Federal Bureau's Survey Shows Annual Outlay of Millions by Other Than Public Bodies. ROCKEFELLER GROUPS LEAD They Spent $42,179,401 in Two Years--Carnegie Funds and General Board Among Others. Outlay of Carnegie Endowments. Funds for Negro School Aid. Money Spent in Work Abroad. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/federal-forecast-of-cotton-doubted-southern-traders-expect-rain-to.html | FEDERAL FORECAST OF COTTON DOUBTED; Southern Traders Expect Rain to Have Some Beneficial Effects on Crop. EARLY GINNINGS ARE HEAVY Exports Increasing and Likely Soon to Pass Shipments of Last Season to Same Dates. Larger Yield Expected. Improvement in Exports. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/garden-party-for-1500-republican-womens-committee-to-entertain-on.html | GARDEN PARTY FOR 1,500; Republican Women's Committee to Entertain on Brown Estate. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/higher-corn-prices-offset-small-yield-close-for-the-week-however-is.html | HIGHER CORN PRICES OFFSET SMALL YIELD; Close for the Week, However is to 1 Cents Lower Than in Preceding Period. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/urges-investigation-of-food-corporations-milk-cooperative-opposes.html | URGES INVESTIGATION OF FOOD CORPORATIONS; Milk Cooperative Opposes Lifting Restriction on Packers Until Status Is Determined. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/new-york-team-loses-is-beaten-by-plainfield-in-lawn-bowling-match.html | NEW YORK TEAM LOSES.; Is Beaten by Plainfield in Lawn Bowling Match, 21 to 20. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/tuccillo-annexes-acme-bike-crown-scores-25-points-winning-two.html | TUCCILLO ANNEXES ACME BIKE CROWN; Scores 25 Points, Winning Two Events and Placing Third, to Take Club Title. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hillquit-is-elected-socialist-chairman-he-is-unanimously-chosen-for.html | HILLQUIT IS ELECTED SOCIALIST CHAIRMAN; He Is Unanimously Chosen for National Post to Succeed the Late Victor Berger. DRIVE IN SOUTH PLANNED Norman Thomas Says Industrial Struggle There Affordsa Political Opportunity. A LABOR PARTY AIMED ATPan-American Federation Formedto Further Socialism inSouth America. Plan an American Labor Party. Thomas Sees Opportunity in South | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/republican-fights-loom-in-3-states-party-chiefs-express-concern.html | REPUBLICAN FIGHTS LOOM IN 3 STATES; Party Chiefs Express Concern --Iowa Labor Urges Judge Kenyon's Return to Senate. NEBRASKA ALSO A PROBLEM Senator Norris Wants to Retire-- Anti-Goff Factions Active in West Virginia. Labor Leaders Urge Kenyon's Return. Norris Desires to Retire. Hoover Avoids Interfering. | True | Special to The New York Times. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/excess-buying-in-building-trades-piping-industry-plans-mass-meeting.html | EXCESS BUYING IN BUILDING TRADES; Piping Industry Plans Mass Meeting to Discuss Existing Problems. CREDIT CONDITION SERIOUS Heavy Pressure to Buy Materials, Says Secretary of Piping Contractors. Pressure to Buy Material. Forming Board of Trade. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bridge-experts-to-meet-convention-today-to-discuss-laws-of-contract.html | BRIDGE EXPERTS TO MEET; Convention Today to Discuss Laws of "Contract." | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/rumson-wins-polo-play-defeats-suneagles-and-primrose-in-round-robin.html | RUMSON WINS POLO PLAY.; Defeats Suneagles and Primrose in Round Robin Tourney. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cecil-walker-wins-25mile-bike-open-overhauls-freddie-spencer-in.html | CECIL WALKER WINS 25-MILE BIKE OPEN; Overhauls Freddie Spencer in Final Lengths of Race at Newark to Win in 50:48 3-5. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/make-hamburg-their-port-united-states-lines-to-dock-ships-there.html | MAKE HAMBURG THEIR PORT; United States Lines to Dock Ships There Instead of at Bremerhaven. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hurricane-hits-mexico-storm-reaches-central-pacific-coast-waves.html | HURRICANE HITS MEXICO.; Storm Reaches Central Pacific Coast --Waves Sweep Into a Town. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mme-alma-stetzler-singer-dead.html | Mme. Alma Stetzler, Singer, Dead. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/byrd-ships-at-san-pedro-two-vessels-will-load-provisions-for.html | BYRD SHIPS AT SAN PEDRO.; Two Vessels Will Load Provisions for Antarctic Party. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/duck-season-opens-soon-will-extend-from-sept-24-to-jan-7-except-in.html | DUCK SEASON OPENS SOON.; Will Extend From Sept. 24 to Jan. 7 Except in Long Island. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/major-segraves-speed-boat-wins-in-venice-when-miss-america-v-is.html | Major Segrave's Speed Boat Wins in Venice When Miss America V Is Forced Out of Race | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bowling-league-meets-tomorrow.html | Bowling League Meets Tomorrow. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/control-a-german-industry.html | Control a German Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/has-clue-in-texas-slaying-wife-of-prosecutor-says-she-knows-who.html | HAS CLUE IN TEXAS SLAYING; Wife of Prosecutor Says She Knows Who Killed Him. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/paris-money-market-kept-down-by-bank-rates-continue-low-owing-to.html | PARIS MONEY MARKET KEPT DOWN BY BANK; Rates Continue Low Owing to Bank's Very Heavy Discounts -- Increase Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/roosevelt-declares-deal-by-morgan-forces-state-to-act-to-develop.html | ROOSEVELT DECLARES DEAL BY MORGAN FORCES STATE TO ACT TO DEVELOP POWER; INSISTS ON PUBLIC CONTROL Morgan Foothold on the St. Lawrence Makes Step Imperative, He Says. TO PRESS PROPOSAL AGAIN Will Ask Legislature to Create State Agency, Holding Voters Have Approved It. CORRECTS "FALSE" PICTURE He Asserts Power Is Not Owned Privately-- Lease, Not Merely a Permit, Is Needed. Sees Situation Unchanged. Sees False Conception The Governor's Statement. Plan Urged by Governor. Same Plan May Be Offered. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bowling-leagues-to-start.html | Bowling Leagues to Start. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dr-poole-sees-need-of-american-prophets-london-preacher-in-sermon.html | DR. POOLE SEES NEED OF AMERICAN PROPHETS; London Preacher, in Sermon Here, Scores Cynicism as the Greatest Evil. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/lumber-bloc-leads-new-tariff-revolt-senators-mcnary-steiwer-and.html | LUMBER BLOC LEADS NEW TARIFF REVOLT; Senators McNary, Steiwer and Jones Oppose Bill With Shingles on Free List. HOUSE GROUP JOINING THEM Concessions Are Predicted-- Robinson for Expert Board Reporting to Congress. Leaders Admit View Is Ominous. LUMBER BLOC LEADS NEW TARIFF REVOLT "Flexible in One Direction." Plan for a Commission. Issue Up for Debate This Week. FULLER ASSAILS TARIFF BILL. Ex-Governor Predicts Hoover Will Return Measure if Passed. FINDS FLAW IN TARIFF BILL. Merchants' Association Says Clause Affecting Losses Nullifies Itself. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/orioles-win-twice-from-jersey-city-triumph-in-opener-by-7-to-4.html | ORIOLES WIN TWICE FROM JERSEY CITY; Triumph in Opener by 7 to 4-- Capture Second, 5 to 3, in Two Extra Innings. COUMBE VICTOR ON MOUND Receives Credit for First Game-- Three Pitchers Hold Jersey City to 4 Hits in Nightcap. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/tigers-win-16-to-2-then-tie-senators-second-game-halted-by-darkness.html | TIGERS WIN, 16 TO 2, THEN TIE SENATORS; Second Game Halted by Darkness at End of Eighth WithScore 3 to 3.DETROIT HITS HARD IN 1ST Victors Pound Ball for 16 Blows--Uhle and Marberry Wage Pitching Duel in Nightcap. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cincinnati-back-on-grand-circuit-first-meeting-there-in-last.html | CINCINNATI BACK ON GRAND CIRCUIT; First Meeting There in Last Quarter of a Century Will Start Today. PETER COWL TO RETURN Will Make Bow at Coney Island Course After Rest Since the Kalamazoo Meeting. Horsemen Welcome Rest. Points for the Transylvania. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/orthodox-rabbis-balk-at-agency-decide-in-vienna-congress-not-to.html | ORTHODOX RABBIS BALK AT AGENCY; Decide in Vienna Congress Not to Join Secular Activity in Palestine Colonization. FOR BIBLE NATIONALISM Contend Their Home Is With Holy Book.-Kahane Forecasts Supreme Jewish Council. RABBIS TO MEET TONIGHT. Conference Called in Fight Against "Mushroom Synagogues." | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/18-teams-in-womens-tourney.html | 18 Teams in Women's Tourney. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/wheat-is-sold-on-weather-news-breaking-of-drought-in-south-america.html | WHEAT IS SOLD ON WEATHER NEWS; Breaking of Drought in South America Affects Markets of the World. OPEN INTEREST IS HIGHER Continued Congestion and Lack of Export Demand Induces Bearish Views. | True | Special to The New York Times. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/want-waggoner-to-return-500000-banks-here-hope-he-can-be-persuaded.html | WANT WAGGONER TO RETURN $500,000; Banks Here Hope He Can Be Persuaded to Reverse His Transactions. INSANITY PLEA IS HINTED Counsel Delays Decision on Whether to Fight Removal to New York. No Agreement on Responsibility. Still President of Bank. Insanity Defense Indicated. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/viking-oarsmen-win-defeat-former-irish-club-crew-in-regatta-on.html | VIKING OARSMEN WIN.; Defeat Former Irish Club Crew in Regatta in Harlem. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/jazz-gains-rumson-cup-leads-ideal-by-42-seconds-in-clubs-final.html | JAZZ GAINS RUMSON CUP.; Leads Ideal by 42 Seconds in Club's Final Yacht Race. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/brooklyn-is-victor-in-cricket-match-triumphs-over-columbia-ova-in.html | BROOKLYN IS VICTOR IN CRICKET MATCH; Triumphs Over Columbia Ova in Metropolitan League Play on Fordham Grounds. POYER LEADS IN SCORING Records 58 for Winners, While Bel grave Adds 30--Johnson, Lopes and King Get Doubles. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/enderson-heads-investment-trust-president-of-rubber-exchange-joins.html | ENDERSON HEADS INVESTMENT TRUST; President of Rubber Exchange Joins New York and Republic Corporation. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/tardieu-hails-gains-by-france-since-war-chides-defeatists-who.html | TARDIEU HAILS GAINS BY FRANCE SINCE WAR; Chides Defeatists Who Discredit Own Achievements--Assails Foes of International Accords. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/three-perfect-bridge-hands-dealt-in-one-chicago-game.html | Three Perfect Bridge Hands Dealt in One Chicago Game | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/british-ship-lines-to-reply-to-suit-service-of-papers-in-action.html | BRITISH SHIP LINES TO REPLY TO SUIT; Service of Papers in Action Charging Unfair Methods Will Be Accepted Today. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/new-lehman-issue-on-market-today-investment-corporation-will-offer.html | NEW LEHMAN ISSUE ON MARKET TODAY; Investment Corporation Will Offer 1,000,000 Shares of Capital Stock. STARTS WITH $100,000,000 Provision for Expansion to $500,000,000--Financing by Reliance International. OTHER STOCK ISSUES. Corporation Shares to Be Offered to the Public for Investment. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/400000-at-coneys-closing.html | 400,000 at Coney's Closing. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dr-beck-declares-church-is-declining-ghosts-of-the-past-are-all.html | DR. BECK DECLARES CHURCH IS DECLINING; "Ghosts of the Past Are All That Keep Christianity Together Today," He Asserts. HE SEES A NEW IDEALISM The Creative Minds That Formerly Were Within the Fold Now Are Outside It, He Says. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/jersey-city-depot-opens-today.html | Jersey City Depot Opens Today. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/politics-no-damper-on-austrian-finance-banks-holdings-of-foreign.html | POLITICS NO DAMPER ON AUSTRIAN FINANCE; Bank's Holdings of Foreign Exchange Have Increased--Foreigners Lend on Better Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/church-dedicated-by-cardinal-hayes-he-blesses-st-elizabeths-and.html | CHURCH DEDICATED BY CARDINAL HAYES; He Blesses St. Elizabeth's and Praises Father Stewart for Achievement of Building It. PRESIDES AT HIGH MASS Says Edifice at 187th Street and Wadsworth Avenue Ranks With Best in the Archdiocese. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/german-officials-here-vetschau-mayor-and-alderman-to-honor-new.html | GERMAN OFFICIALS HERE.; Vetschau Mayor and Alderman to Honor New Yorkers for Gift. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/106-golfers-tee-off-today-in-glens-falls-open-tourney-glens-falls.html | 106 Golfers Tee Off Today in Glens Falls Open Tourney; GLENS FALLS GOLF WILL START TODAY Field of 106 Professionals and Amateurs to Tee Off in Open Tournament. SARAZEN WILL COMPETE Barnes, Mehlhorn and Kozak Also Entered--Picturesque Course Called Good Test. Hagen Unable to Compete. Lord's 64 a Target. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/zita-brings-son-to-belgian-school.html | Zita Brings Son to Belgian School. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/voids-25000-verdict-massena-judge-sets-aside-damages-against.html | VOIDS $25,000 VERDICT.; Massena Judge Sets Aside Damages Against Railroad in Man's Death. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mme-sembrich-gives-a-musicale.html | Mme. Sembrich Gives a Musicale. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/george-hamilton-dies-84-retired-importer-was-graduate-of-rugbyrowed.html | GEORGE HAMILTON DIES, 84.; Retired Importer Was Graduate of Rugby--Rowed for Leander. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/zeppelins-pigeon-lost-dies-exhausted-in-prussian-village-instead-of.html | ZEPPELIN'S PIGEON LOST.; Dies Exhausted in Prussian Village Instead of Reaching Tokio. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/complain-of-uncertainty-due-to-foreign-credits-of-france.html | Complain of Uncertainty Due To Foreign Credits of France | True | Wireless to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/1st-division-wins-close-polo-game-defeats-governors-island-65-in.html | 1ST DIVISION WINS CLOSE POLO GAME; Defeats Governors Island, 6-5, in Second Round of Military Championship Play. LOSERS RALLY IN VAIN General Ely and General Drum Among 5,000 Spectators Who Witness the Struggle. Visitors Take Lead. Fall to Tie Score. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/12-new-professors-on-cornell-faculty-six-are-newcomers-others.html | 12 NEW PROFESSORS ON CORNELL FACULTY; Six Are Newcomers, Others Received Promotion--19 Assistants Added to Staff. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/demands-civil-test-for-mitchell-aides-reform-league-says-attorney.html | DEMANDS CIVIL TEST FOR MITCHELL AIDES; Reform League Says Attorney General Abuses His Power to Exempt Confidential Men. ASKS HOOVER TO ACT Would End Executive Order Which Allows Appointments Without Competitive Examinations. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/newark-gets-wichita-shortstop.html | Newark Gets Wichita Shortstop. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/historic-quincy-house-in-boston-is-closed-hotel-built-in-1809-house.html | HISTORIC QUINCY HOUSE IN BOSTON IS CLOSED; Hotel Built in 1809 Housed Many Notables--John L. Sullivan Was Knocked Out in Its Bar. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bid-six-times-over-for-states-notes-bank-subscriptions-for-the.html | BID SIX TIMES OVER FOR STATE'S NOTES; Bank Subscriptions for the $28,000,000 Issue Total About $168,000,000. TREMAINE MAKES AWARDS Offering Divided Among 38 Banks Throughout the State, 23 of Them in This City. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/dance-at-club-st-regis-will-open-second-season-tomorrow-night-in.html | DANCE AT CLUB ST. REGIS.; Will Open Second Season Tomorrow Night in Hotel Roof Garden. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mrs-roosevelt-back-from-european-tour-governor-meets-wife-and-two.html | MRS. ROOSEVELT BACK FROM EUROPEAN TOUR; Governor Meets Wife and Two Sons at Belgenland Pier--Takes Youths to Peekskill. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/hoover-and-guests-at-virginia-retreat-president-spends-some-time-in.html | HOOVER AND GUESTS AT VIRGINIA RETREAT; President Spends Some Time in Conference With Chairman of Senate Agriculture Committee. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/opens-seattlenew-york-airline.html | Opens Seattle-New York Airline. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/loughran-wins-the-rings-award.html | Loughran Wins The Ring's Award, | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/flier-killed-near-elmira.html | FLIER KILLED NEAR ELMIRA. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mead-pittsburgh-matchmaker.html | Mead Pittsburgh Matchmaker. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/jeanne-eagels-leaves-hospital.html | Jeanne Eagels Leaves Hospital. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/marshalls-body-arrives-in-paris-will-be-taken-to-america-on-the.html | MARSHALL'S BODY ARRIVES IN PARIS; Will Be Taken to America on the Leviathan Tuesday or the Homeric Sailing Wednesday. NO PARIS SERVICE PLANNED Burial to Be Beside Wife in Salem Fields, Cemetery, Son Says-- Tribute Paid in Sermons. Methodist Pastor Pays Tribute. Rosalsky Praises Him Over Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/her-friend-the-king-ll-weber-to-manage-play-in-which-william.html | "HER FRIEND THE KING."; L.L. Weber to Manage Play in Which William Faversham Will Star | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/long-island-four-beats-ft-hamilton-central-park-polo-team-wins.html | LONG ISLAND FOUR BEATS FT. HAMILTON; Central Park Polo Team Wins Close Game by 4 to 3 Before a Crowd of 7,000. ATTENDANCE MARK BROKEN Robinson Scores In Play Down Full Length of Field--Megargee Duplicates Feat. | True | | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/shearers-methods-at-naval-parleys-his-activities-at-geneva-are.html | SHEARER'S METHODS AT NAVAL PARLEYS; His Activities at Geneva Are Recalled by The Times Staff Correspondent There. ALWAYS READY WITH DATA Worked Hard, Entertained Lavishly -- Expressed Satisfaction When Conference Failed to Agree. Was Silent as to His Funds. Indefatigable on Data Proved He Knew Subject. British Protested Activities. | True | By Wythe Williams. Staff Correspondent of the New York Times At the Geneva Naval Conference. Wireless To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/cadman-to-head-new-drama-league-three-associations-interested-in.html | CADMAN TO HEAD NEW DRAMA LEAGUE; Three Associations Interested in Stage Combine to Operate Throughout Nation. WILL PASS ON PLAYS Also Aims to Encourage Little Theatre Movement-- Combined Membership Is Put at 20,800. Will Pass on Plays. New Officers Listed. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/papal-brief-honors-william-f-montavon-catholic-conference-legal.html | PAPAL BRIEF HONORS WILLIAM F. MONTAVON; Catholic Conference Legal Head Becomes a Knight of St. Gregory at Capital Ceremony. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/ox-ridge-wins-polo-cup-beats-purchase-117-to-take-fairfield-trophy.html | OX RIDGE WINS POLO CUP.; Beats Purchase, 11-7, to Take Fairfield Trophy 3d Time in Row. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/mayor-to-see-west-point-accepts-invitation-for-visit-and-review-of.html | MAYOR TO SEE WEST POINT; Accepts Invitation for Visit and Review of Corps Wednesday. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/foe-of-america-insane-jose-jolibois-of-haiti-was-lecturing-in.html | FOE OF AMERICA INSANE.; Jose Jolibois of Haiti Was Lecturing in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/wifes-death-3d-in-fortnight-in-hebrew-scholars-family.html | Wife's Death 3d in Fortnight In Hebrew Scholar's Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/roosevelt-to-wed-in-june-he-returns-to-boston-from-ireland-with.html | ROOSEVELT TO WED IN JUNE.; He Returns to Boston From Ireland, With Miss Cushing and Her Family. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/new-loans-still-few-in-london-market-some-fairly-large-new-offers.html | NEW LOANS STILL FEW IN LONDON MARKET; Some Fairly Large New Offers, However, Are in Preparation for Early Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/essex-troop-four-excels-newark-quartet-outscores-101st-cavalry.html | ESSEX TROOP FOUR EXCELS; Newark Quartet Outscores 101st Cavalry Poloists, 8 to 4. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/grand-duchess-to-work-cousin-of-late-czar-begins-duties-today-as.html | GRAND DUCHESS TO WORK.; Cousin of Late Czar Begins Duties Today as Style Consultant. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/commodity-average-unchanged-for-week-nearly-3-below-years-highest.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Nearly 3% Below Year's Highest --British Index Higher, Italian Lower. | True | Special to The New York Times. | C1B 41484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/40000-see-yankees-split-with-indians-zachary-holds-losers-to-4-hits.html | 40,000 SEE YANKEES SPLIT WITH INDIANS; Zachary Holds Losers to 4 Hits as Hugmen Win, 1-0--Then They Are Beaten, 10-0. HUDLIN STARS IN 2D GAME Holds Yanks to Three Safeties-- Zachary Scores 4th Triumph over Cleveland This Year. Zachary Only Winning Pitcher. Only One Close Call. | True | By William E. Brandt.times Wide World Photo. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/catherine-home-first-defeats-star-class-rivals-in-race-at-port.html | CATHERINE HOME FIRST.; Defeats Star Class Rivals in Race at Port Washington. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/sports-of-the-times-fast-ball-flingers-a-lefthanded-debate-a.html | Sports of the Times; Fast Ball Flingers. A Left-Handed Debate. A Disappearing Tribe. Not Up to Form. | True | By John Kieran. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/perpetual-trusts-for-charity-upheld-head-of-carnegie-foundation.html | PERPETUAL TRUSTS FOR CHARITY UPHELD; Head of Carnegie Foundation Says All Known Precautions for Them Are Taken. COLLEGE DRIVES ASSAILED Not a Permanently Feasible Policy. Pritchett Says in Annual Report of Institution. $17,371,000 Paid in Pensions. Government Control Possible. Longevity of Retired Teachers. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/british-prices-lower-decline-in-august-brings-average-to-lowest-for.html | BRITISH PRICES LOWER; Decline in August Brings Average to Lowest for Month in Many Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/finds-old-linchpin-of-the-1850-trail-oregonian-discovers-covered.html | FINDS OLD 'LINCHPIN' OF THE 1850 TRAIL; Oregonian Discovers Covered Wagon Driven Across the Plains by Pioneers. MADE JOURNEY FROM IOWA Vehicle, Still Sturdy and Usable, Will Be Preserved in Eugene (Ore.) Museum. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/miner-pinned-in-sitting-posture-twelve-hours-vainly-battles-to-save.html | Miner, Pinned in Sitting Posture Twelve Hours, Vainly Battles to Save Mate Buried Alive | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/14-ships-due-today-from-foreign-ports-baltic-milwaukee-caledonia.html | 14 SHIPS DUE TODAY FROM FOREIGN PORTS; Baltic, Milwaukee, Caledonia, Patria, Lancastria Among Vessels Arriving from Europe. AMERICANS FILL CABINS California, Santa Maria, Colombia, Fort Victoria, San Lorenzo and Huron Coming From South. | True | | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/costume-dance-held-at-jf-talcott-barn-prizewinners-in-annual-event.html | COSTUME DANCE HELD AT J.F. TALCOTT BARN; Prize-Winners in Annual Event at Rumson, N.J., Are Miss Scudder and Mrs. Bailey. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/their-golden-wedding-rev-dr-and-mrs-joseph-e-harrison-to-celebrate.html | THEIR GOLDEN WEDDING.; Rev. Dr. and Mrs. Joseph E. Harrison to Celebrate 50th Anniversary. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/government-modifies-jerusalem-curfew-extends-the-hour-to-9-pm-jews.html | GOVERNMENT MODIFIES JERUSALEM CURFEW; Extends the Hour to 9 P.M.-- Jews Are Indignant Over Newspaper Suppression. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/lord-willingdon-has-heart-attack.html | Lord Willingdon Has Heart Attack. | True | Special to The New York Times. | C1B 41484 |
| 1929-09-16 | 1929-09-16 | https://www.nytimes.com/1929/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41484 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/patten-hurt-in-crash-on-way-to-a-rally-queens-candidate-insists-on.html | PATTEN HURT IN CRASH ON WAY TO A RALLY; Queens Candidate Insists on Speaking After Auto Accident -- Cancels 2 Engagements. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/world-series-mail-floods-athletics-more-than-35000-requests-for.html | WORLD SERIES MAIL FLOODS ATHLETICS; More Than 35,000 Requests for Tickets in First Batch of Orders at Philadelphia. FACTORY FLOOR IS RENTED Big Staff Working Out Problem of Alloting 37,000 Seats Among 100,000 Prospective Fans. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/issell-joins-lehigh-squad-goach-tate-will-groom-back-for-centre.html | ISSELL JOINS LEHIGH SQUAD; Goach Tate Will Groom Back for Centre Berth. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/160000000-bonus-on-insull-stocks-way-paved-for-issuance-of-rights.html | $160,000,000 BONUS ON INSULL STOCKS; Way Paved for Issuance of Rights to Shareholders in Five Companies. MIDDLE WEST ACTS FIRST Following a Ten-for-One Split Dividend of This Concern Will BePut at 8 Per Cent. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/syracuse-has-scrimmage-varsity-repulses-yearlings-in-final-day-at.html | SYRACUSE HAS SCRIMMAGE; Varsity Repulses Yearlings in Final Day at Football Camp. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/see-naples-and-die-on-sept-26.html | "See Naples and Die" on Sept. 26. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/ontario-election-set-for-oct-30.html | Ontario Election Set for Oct. 30. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/rockefeller-victor-in-village-tax-fight-his-playhouse-is-not-within.html | ROCKEFELLER VICTOR IN VILLAGE TAX FIGHT; His Playhouse Is Not Within North Tarrytown Limits and $11,000 Will Be Returned. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/aero-underwriters-surplus.html | Aero Underwriters' Surplus. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bell-saves-izzy-schwartz-new-yorker-loses-decision-to-davies-in.html | BELL SAVES IZZY SCHWARTZ; New Yorker Loses Decision to Davies in Pittsburgh. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/cook-county-fails-to-pay-its-exployes-not-enough-money-for-list-of.html | COOK COUNTY FAILS TO PAY ITS EXPLOYES; Not Enough Money for List of 4,000 Chicagoans, So Sept. 15 Roll Is Locked Up. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/104-report-at-yale-for-first-practice-morning-and-afternoon-drills.html | 104 REPORT AT YALE FOR FIRST PRACTICE; Morning and Afternoon Drills Held Before Mal Stevens and Assistant Coaches. SIGNAL LINE-UP SURPRISES Booth Placed at Quarterback and Loeser Is Shifted From Centre to Guard Post. Hall and Booth May Alternate. Light Work in Morning. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/young-plan-experts-convene-in-paris-three-committees-recess-at-once.html | YOUNG PLAN EXPERTS CONVENE IN PARIS; Three Committees Recess at Once, but Protracted Debate on Details Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/players-of-the-game-miss-helen-hickswho-must-play-golf-her.html | Players of the Game; Miss Helen Hicks--Who Must Play Golf Her Outstanding Feat. Played Well in the South. Retained Her Good Humor. Had 114 in First Tourney. Her Picture in the Paper. | True | By Lincoln A. Werden. All Rights Reserved.p. & A. Photo. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/play-of-the-month-is-to-be-chosen-new-theatre-body-playchoice-to-be.html | PLAY OF THE MONTH IS TO BE CHOSEN; New Theatre Body, Playchoice, to Be Patterned After BookSelecting Groups.TO SUPPORT WORTHY PLAYS Will Also Provide Good Seats atAverage Prices and Stimulate Interest in Spoken Drama. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/coolidge-and-fiancee-seek-license.html | Coolidge and Fiancee Seek License. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/navy-in-formation-drill-kohlhaas-used-at-quarter-during-most-of.html | NAVY IN FORMATION DRILL.; Kohlhaas Used at Quarter During Most of Practice. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/form-investment-firm-starring-co-start-with-an-all-america-general.html | FORM INVESTMENT FIRM.; Starring & Co. Start With an All America General Issue. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/british-see-margin-small-on-cruisers-they-say-total-of-21-or-18.html | BRITISH SEE MARGIN SMALL ON CRUISERS; They Say Total of 21 or 18 Vessels With 8-Inch Guns for Us Is Only Issue Now.PREMIER TO DISCUSS POINTLondon Asks 15 8-Inch and 356-Inch Gun Cruisers--Dominionsto Attend the Conference. Hold Breakdown Impossible. British Want 50 Cruisers. 8-Inch Cruiser Total a Snag. MacDonald Won't Talk Debts. Dominions to Be Represented. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/marshall-funeral-to-be-at-emanuel-first-service-in-great-temple.html | MARSHALL FUNERAL TO BE AT EMANU-EL; First Service in Great Temple Will Be Rites Next Tuesday for Dead Leader. BODY WILL ARRIVE MONDAY Program of the Services at the Temple Has Not Yet Been Arranged. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/2-nieces-of-walker-saved-from-drowning-life-guards-rescue-girls.html | 2 NIECES OF WALKER SAVED FROM DROWNING; Life Guards Rescue Girls Being Carried Out to Sea by Tide at Long Beach. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/torchilla-annexes-lexington-feature-van-dusens-5yearold-beats.html | TORCHILLA ANNEXES LEXINGTON FEATURE; Van Dusen's 5-Year-Old Beats Virado by Length in First Start in Ten Months. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/dividends-announced-brooklyn-and-queens-transit.html | DIVIDENDS ANNOUNCED.; Brooklyn and Queens Transit. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/harry-r-brown-dies-former-mayor-of-rutherford-n-j-stricken-at-the.html | HARRY R. BROWN DIES.; Former Mayor of Rutherford, N. J., Stricken at the Age of 45. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/35-ministers-join-in-praising-bennett-letter-calls-for-support-for.html | 35 MINISTERS JOIN IN PRAISING BENNETT; Letter Calls for Support for Him in Mayoralty Fight Because of Dry Stand. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/30-received-for-palestine-fund.html | $30 Received for Palestine Fund. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/two-murdered-in-sofia-political-machinations-seen-in-bulgarian.html | TWO MURDERED IN SOFIA.; Political Machinations Seen in Bulgarian Deaths Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/city-seeks-to-buy-long-island-tracks-purchase-of-rockaway-line.html | CITY SEEKS TO BUY LONG ISLAND TRACKS; Purchase of Rockaway Line Would Save $61,000,000 in Building New Subway. ROAD IS READY TO SELL But No Agreement Has Yet Been Reached--Price Expected to Be Less Than $17,000,000. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mussolini-in-the-city-campaign.html | MUSSOLINI IN THE CITY CAMPAIGN. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/willingdon-stricken-ill-at-golf.html | Willingdon Stricken Ill at Golf. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/brown-uses-lateral-pass-mclaughry-drills-4-back-fields-on.html | BROWN USES LATERAL PASS.; McLaughry Drills 4 Back Fields on Variations of Attack. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/wva-squad-at-home-returns-from-12-days-in-training-camp3-more.html | W.VA. SQUAD AT HOME.; Returns From 12 Days in Training Camp--3 More Players Report. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/club-favors-liggett-resignation.html | Club Favors Liggett Resignation. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/admiral-pratt-spoke-at-shearer-dinner-but-he-does-not-remember-what.html | ADMIRAL PRATT SPOKE AT SHEARER DINNER; But He Does Not Remember What He Said--Newport News Firm Answers Lobbyist's Suit. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/eight-more-andaste-bodies-found.html | Eight More Andaste Bodies Found. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/debut-by-boy-violinist-ruggiero-ricci-8-years-old-to-appear-here-on.html | DEBUT BY BOY VIOLINIST.; Ruggiero Ricci, 8 Years Old, to Appear Here on Oct. 20. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/ebbets-to-box-grove-meet-in-feature-at-queensboro-tonighttwo-other.html | EBBETS TO BOX GROVE.; Meet in Feature at Queensboro Tonight--Two Other Shows. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/miss-norelius-returns-home-mother-calls-off-reception.html | Miss Norelius Returns Home; Mother Calls Off Reception | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/title-companies-to-meet-aldermanic-president-will-welcome-state.html | TITLE COMPANIES TO MEET.; Aldermanic President Will Welcome State Delegates to City Tomorrow. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/montreal-triumphs-20-holsclaw-a-new-righthander-blanks-toronto-with.html | MONTREAL TRIUMPHS, 2-0.; Holsclaw, a New Right-Hander Blanks Toronto With 4 Hits. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/admits-driving-car-in-killing-of-girl-prisoner-confronted-by-man-he.html | ADMITS DRIVING CAR IN KILLING OF GIRL; Prisoner, Confronted by Man He Accused, Says Victim Fell From Auto on Staten Island. TELLS OF FATAL QUARREL Asserts Door Flew Open as She Tried to Pull Away From Him on Ride From Party. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/end-must-learn-to-swim-to-stay-on-football-team.html | End Must Learn to Swim To Stay on Football Team | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/judge-mcrate-hurt-2-die-in-auto-crash-wife-and-son-of-supreme-court.html | JUDGE M'CRATE HURT 2 DIE IN AUTO CRASH; Wife and Son of Supreme Court Justice in Brooklyn Also Injured Near Patchogue. MAN AND WIFE KILLED Jurist's Nose Broken--He Says Other Machine Swerved as It Approached His. JUDGE M'CRATEHURT, 2 DIE IN AUTO CRASH Car Swerved, He Says. | True | Special to The New York Times. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/archives/borah-scores-tariff-as-aiding-industry-slighting-farmer-he-clashes.html | BORAH SCORES TARIFF AS AIDING INDUSTRY, SLIGHTING FARMER; He Clashes With Reed in Open Attack on Measure in the Senate. SEES PARTY PLEDGE BROKEN Idahoan Says Bill Bars "Economic Equality" Promised inPlatform and by Hoover.DEMANDS HIGH FARM RATESPennsylvanian In Reply AssertsEastern Workers Need Aid as Well as Agriculture. Borah Criticizes Hoover. Borah Calls Tariff Bill Unfair to Farmers Bingham Raises a Question. Borah Discusses Implement Firms. Surveys Condition of Agriculture He Reviews History of Protection. Costs to Farmer Higher. Senator Reed Replies. Absolves Steel Corporation. Northwestern Groups to Meet. MERCHANTS ASSAIL BILL Say Ban on Foreign-Made Goods Means Heavy Losses. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/convertibles-lead-rise-in-bond-prices-best-gains-in-several-days.html | CONVERTIBLES LEAD RISE IN BOND PRICES; Best Gains in Several Days Are Made on Moderate Trading-- A.T. & T 4 s Up 6 Points | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/music-can-be-seen-and-heard-by-film-device-students-can-use-it-to.html | Music Can Be Seen and Heard by Film Device; Students Can Use It to Imitate Artists | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mullaney-shows-promise-boston-college-drill-uncovers-likely-looking.html | MULLANEY SHOWS PROMISE.; Boston College Drill Uncovers Likely Looking Quarter. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/flip-of-a-coin-gives-lafayette-relic-to-woman.html | Flip of a Coin Gives Lafayette Relic to Woman | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bronx-is-winner-in-springfield-trot-beats-bray-stout-in-the-212.html | BRONX IS WINNER IN SPRINGFIELD TROT; Beats Bray Stout in the 2:12 Event-- Enchantress Also Triumphs.- | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/city-college-eleven-is-tentatively-named-team-lines-up-for-first.html | CITY COLLEGE ELEVEN IS TENTATIVELY NAMED; Team Lines Up for First Time in Single Drill and Dummy Scrimmage. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bogus-broker-pleads-guilty-to-theft-bell-caught-after-4year-chase.html | BOGUS BROKER PLEADS GUILTY TO THEFT; Bell, Caught After 4-Year Chase, to Be Sentenced Sept. 27 for Fleecing Servant. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/la-guardia-attacks-police-and-banton-in-final-campaign-speech-he.html | LA GUARDIA ATTACKS POLICE AND BANTON; In Final Campaign Speech He Scores Tammany and Promises to Solve Rothstein Case. SEES EVIDENCE NEGLECTED Says District Attorney Purposely Allowed Evidence to Disappear-- Charges Officials Fear Truth. Believes Case Can Be Solved. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/rival-groups-near-clash-reserves-called-to-keep-order-in-harlem.html | RIVAL GROUPS NEAR CLASH.; Reserves Called to Keep Order in Harlem Leadership Fight. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/relief-fund-feeds-8000-in-palestine-kisch-cables-of-aid-being-given.html | RELIEF FUND FEEDS 8,000 IN PALESTINE; Kisch Cables of Aid Being Given to Refugees in Jerusalem Pending Return to Homes. ALL APPEALS ARE UNIFIED Jewish Council Agrees to Restrict Requests by Institutions--Day's Gift's $21,231. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/prices-advance-on-curb-exchange-unusual-activity-of-utilities-and.html | PRICES ADVANCE ON CURB EXCHANGE; Unusual Activity of Utilities and Industrial Specialties Aids General List. SOME DECLINES RECORDED Stocks Under Pressure, However, End Day With Comparatively Small Losses. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/nottingham-scores-364-cricket-champions-reply-to-the-rests-tally-of.html | NOTTINGHAM SCORES 364.; Cricket Champion's Reply to the Rest's Tally of 399. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/gypsy-queen-is-buried-body-of-anastasia-demitro-in-silver-coffin-is.html | GYPSY QUEEN IS BURIED.; Body of Anastasia Demitro in Silver Coffin Is Buried by Tribesmen. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/paris-denies-plan-for-big-rhine-force-only-enough-troops-will-go-to.html | PARIS DENIES PLAN FOR BIG RHINE FORCE; Only Enough Troops Will Go to Wiesbaden to Provide a Commission Guard. BUT GERMANS ARE WORRIED They Beg Stresemann to Intercede --Departure of the British Proceeding Smoothly. London Denies Difficulties. Reports Discredited in Berlin. Wiesbaden Is Alarmed. Coblenz Being Vacated. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/safe-burglars-get-900-break-open-strong-box-in-drug-store-in-ninth.html | SAFE BURGLARS GET $900.; Break Open Strong Box in Drug Store in Ninth Avenue. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/critics-congress-opens-musical-and-dramatic-writers-assemble-in.html | CRITICS CONGRESS OPENS.; Musical and Dramatic Writers Assemble in Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/rca-negotiating-with-general-motors-sarnoff-admits-consideration-of.html | R.C.A. NEGOTIATING WITH GENERAL MOTORS; Sarnoff Admits Consideration of Plan to License Latter to Make Receiving Sets. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/columbia-engages-in-long-scrimmage-team-a-carries-ball-throughout.html | COLUMBIA ENGAGES IN LONG SCRIMMAGE; Team A Carries Ball Throughout Fastest and Hardest DrillSince Training Started. HEWITT EXCELS AT PUNTING Joyce, Scott and Stanczyk CompleteFirst Back Field--No Scores Are Made. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/manhattan-kept-busy-football-squad-put-through-a-varied-drill-by.html | MANHATTAN KEPT BUSY.; Football Squad Put Through a Varied Drill by Schwarzer. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/blauvelts-20-hold-reunion-saturday.html | Blauvelts 20 Hold Reunion Saturday | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/sports-of-the-times-reading-the-record-exhibits-a-and-b-the-opening.html | Sports of the Times.; Reading the Record. Exhibits A and B. The Opening Wedge. Earlier Closing. | True | By John Kieran. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/giants-lose-54-to-cards-in-11th-second-place-hopes-receive-hard.html | GIANTS LOSE, 5-4, TO CARDS IN 11TH; Second Place Hopes Receive Hard Blow as Fitzsimmons Slips at End. OTT'S HOMER IS WASTED His 39th of Season Puts Team Ahead in Fourth, but St. Louis Ties Score in Seventh. Tying Run Forced Across. | True | By John Drebinger. Special To the New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/cornell-learns-plays-starts-second-weeks-work-getting-run-of.html | CORNELL LEARNS PLAYS.; Starts Second Week's Work Getting Run of Formations. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/edmond-bayle-slain-by-man-with-grudge-noted-french-criminologist.html | EDMOND BAYLE SLAIN BY MAN WITH GRUDGE; Noted French Criminologist Shot by Loser in Suit Whom He Testified Against. KILLED NEAR LABORATORY Seldom Leaving It, He Had Solved Thousands of Crimes--Called Magician by Underworld. Believe Murderer Sane. Underworld Called Him Magician. Records of 8,000,000 Persons. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/fear-cuban-tong-war-two-chinese-societies-in-havana-ask-protection.html | FEAR CUBAN TONG WAR.; Two Chinese Societies in Havana Ask Protection of the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/rockland-has-no-contest-light-vote-in-both-parties-expected-in-the.html | ROCKLAND HAS NO CONTEST; Light Vote in Both Parties Expected in the Primary. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/insurance-man-held-for-theft.html | Insurance Man Held for Theft. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/senators-victors-over-tigers-109-win-in-eighth-as-darkness-for.html | SENATORS VICTORS OVER TIGERS, 10-9; Win in Eighth as Darkness for Second Consecutive Time Ends Game in Series. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/edgar-selwyn-plans-five-productions-his-first-to-be-other-mens.html | EDGAR SELWYN PLANS FIVE PRODUCTIONS; His First to Be 'Other Men's Wives,' by Walter Hackett-- A New Lonsdale Play. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/booth-reports-for-drill-lippincott-also-joins-squad-at-swarthmore.html | BOOTH REPORTS FOR DRILL.; Lippincott Also Joins Squad at Swarthmore. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/small-gains-made-by-cotton-futures-market-sags-under-hedge-selling.html | SMALL GAINS MADE BY COTTON FUTURES; Market Sags Under Hedge Selling, but More Than Recovers Its Losses.FOREIGN PRICES ARE LOWER Increasing Damage From WeevilReported From Carolinas-- Exports Gain. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/chaco-row-looms-despite-peace-pact-fear-is-held-paraguay-and.html | CHACO ROW LOOMS DESPITE PEACE PACT; Fear Is Held Paraguay and Bolivia Will Resume Dispute in Old, Hostile Manner. AGREEMENT BASIS LACKING One Wants Line Across Debated Territory Fixed by Arbitrator, Other Says One Must Get All. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/150-entered-in-fox-hills-golf.html | 150 Entered in Fox Hills Golf. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/penn-varsity-gets-rest-but-second-and-third-teams-hold-lengthy.html | PENN VARSITY GETS REST.; But Second and Third Teams Hold Lengthy Scrimmage. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/to-form-new-synagogue-american-group-to-hear-walker-and-whalen.html | TO FORM NEW SYNAGOGUE.; American Group to Hear Walker and Whalen Tomorrow Night. | True |  | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/pope-encourages-youths-tells-young-italians-to-be-serene-despite.html | POPE ENCOURAGES YOUTHS.; Tells Young Italians to Be Serene Despite Signs of Distrust. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/50-accuse-absent-furrier-go-to-banton-with-complaints-that-their.html | 50 ACCUSE ABSENT FURRIER.; Go to Banton With Complaints That Their Garments Disappeared. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/canadian-trade-rises-but-exports-in-5-months-of-1928-fell-off.html | CANADIAN TRADE RISES.; But Exports in 5 Months of 1928 Fell Off $38,000,000. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/waggoner-indicted-here-on-six-counts-accused-of-mail-frauds-in.html | WAGGONER INDICTED HERE ON SIX COUNTS; Accused of Mail Frauds in Obtaining $500,000 From New York Banks. OTHERS FACE CHARGES True Bill Says He Was Aided by Persons "Unknown"--Downtain's Statements' Called Vague. Downtain's Statements "Vague." Others Aided Him, Says True Bill. Waggoner Cannot Return Funds. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hartman-co-sale-still-pending.html | Hartman Co. Sale Still Pending. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/honored-as-radio-beauty-olive-shea-wabc-soprano-chosen-from-among.html | HONORED AS RADIO BEAUTY.; Olive Shea, WABC Soprano, Chosen From Among 150 Artists. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/childss-real-estate-worth-19352837-treasurers-report-says-profit-on.html | CHILD'S'S REAL ESTATE WORTH $19,352,837; Treasurer's Report Says Profit on Transactions Has Made Dividends Possible. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/finds-only-10-experts-on-bridge-in-nation-whitehead-tells-teachers.html | FINDS ONLY 10 EXPERTS ON BRIDGE IN NATION; Whitehead Tells Teachers Here Only a Handful Really Understand Game. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/104000000-offering-is-oversubscribed-dealers-allotments-of-stock-in.html | $104,000,000 OFFERING IS OVERSU;BSCRIBED; Dealers' Allotments of Stock in Lehman Corporation Said to Be 12 Per Cent. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/china-says-she-will-proclaim-full-freedom-by-end-of-1929.html | China Says She Will Proclaim Full Freedom by End of 1929 | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/triutilities-plans-further-expansion-control-of-american-natural.html | TRI-UTILITIES PLANS FURTHER EXPANSION; Control of American Natural Gas and Power Gas and Water Securities Sought. OTHER CONCERNS INVOLVED Object Is to Centre Management of Group With Facilities for Diversified Service. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mary-monks-has-debut-luncheon-given-for-her-by-mrs-clifford-d.html | MARY MONKS HAS DEBUT.; Luncheon Given for Her by Mrs. Clifford D. Mallory at. Greenwich. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hart-again-to-manage-canadiens.html | Hart Again to Manage Canadiens. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/coen-defeats-tilden-in-two-sets-75-64-champions-protege-shows.html | COEN DEFEATS TILDEN IN TWO SETS, 7-5, 6-4; Champion's Protege Shows Ability in Returning Champion's'Shots in Toledo Match. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/dr-dean-foster-dies-in-stamford-at-59-physician-had-been-honored.html | DR. DEAN FOSTER DIES IN STAMFORD AT 59; Physician Had Been Honored With State Senatorship and Other Offices. | True | Special to The New York Times. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/7-jurors-selected-for-peacox-trial-counsel-says-accused-will-admit.html | 7 JURORS SELECTED FOR PEACOX TRIAL; Counsel Says Accused Will Admit on Stand He Killed Wife and Set Body Afire. DEFENSE WITNESS MISSING Coyne Averts Threatened Halting of Trial by Waiving Identification of Student's Notes to Victim. Seven Jurors Listed. Peacox to Testify. Insanity Plea Expected. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/conduit-contact-kills-electrician.html | Conduit Contact Kills Electrician. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/new-york-man-dies-in-bus-crash.html | New York Man Dies in Bus Crash. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/rumson-poloists-win-alexander-cup-bryn-mawr-with-an-eightgoal.html | RUMSON POLOISTS WIN ALEXANDER CUP; Bryn Mawr, With an Eight-Goal Handicap, Beaten, 13 to 10-- Williams and Balding Star. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/williams-squad-drills-kicking-and-passing-feature-double-session-of.html | WILLIAMS SQUAD DRILLS.; Kicking and Passing Feature Double Session of Team. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/crash-at-free-movie-injures-30-children-railing-gives-way-at.html | CRASH AT FREE MOVIE INJURES 30 CHILDREN; Railing Gives Way at Entrance to Bronx Hebrew School and Score Fall 15 Feet. LAND ON HEADS OF CROWD Victims Trampled in Panic of 500 Waiting for Show-- Crush Caused Accident. Children Block Door From Opening. Mothers Rush to Scene. CRASH AT FREE FILM INJURES 30 CHILDREN | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/plans-for-premier-depend-on-weather-hoover-may-take-macdonald-to.html | PLANS FOR PREMIER DEPEND ON WEATHER; Hoover May Take MacDonald to Fishing Camp Unless Cold Wave Prevents. RECEPTION TO BE FORMAL British Statesman Will Be Met at Ship by Stimson, Visit White House and Get Return Call. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/thompson-products-in-canada.html | Thompson Products in Canada. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/gets-writ-for-rich-wife-former-marion-taylor-detained-in-hotel.html | GETS WRIT FOR RICH WIFE.; Former Marion Taylor Detained in Hotel, Husband Charges. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hide-market-is-quiet-futures-open-lower-but-close-unchanged-to-10.html | HIDE MARKET IS QUIET.; Futures Open Lower, but Close Unchanged to 10 Points Up. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/union-pledge-given-by-sears-roebuck-will-confine-its-cloak-and-suit.html | UNION PLEDGE GIVEN BY SEARS, ROEBUCK; Will Confine Its Cloak and Suit Production to Shops Allied With International. ITS STORE CHAIN INCLUDED Jobbers and Contractors to Confer Tonight in Effort to End Clash Over Pay Scale. Dubinsky Explains Agreement. Seek to End Trade Dispute. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/gives-bond-for-embassy-building.html | Gives Bond for Embassy Building. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/farm-prices-gain-in-three-months-eightpoint-average-increase-is.html | FARM PRICES GAIN IN THREE MONTHS; Eight-Point Average Increase Is Attributed to Higher Grain, Fruit and Vegetable Rates. LEVEL EXPECTED TO HOLD Present Quotations All Likely To Be Maintained, Says Report of Agricultural Bureau. Cash Wheat Prices Lower. Says Potatoes Have a Deteriorated. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/long-island-four-wins-round-robin-hitchcocks-team-reaches-the-final.html | LONG ISLAND FOUR WINS ROUND ROBIN; Hitchcock's Team Reaches the Final by Defeating Greentree and Freebooter Polo Fours. ISLIP BEATS WESTCHESTER Gains the Semi-Final Round by 11 to 5 Triumph in Meadow Brook Tournament. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/thompson-wins-at-ekwanok.html | Thompson Wins at Ekwanok. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/nyu-squad-starts-final-training-week-backfield-aspirants-display.html | N.Y.U. SQUAD STARTS FINAL TRAINING WEEK; Backfield Aspirants Display Kicking and Passing Prowess--Candidates in Drill. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/princeton-victor-in-the-hyde-park-scores-his-fourth-straight.html | PRINCETON VICTOR IN THE HYDE PARK; Scores His Fourth Straight Triumph by Taking Feature at Lincoln Fields. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/wabash-attacks-merger-proposal-asks-icc-to-dismiss-the-application.html | WABASH ATTACKS MERGER PROPOSAL; Asks I.C.C. to Dismiss the Application of the Baltimore & Ohio. ASSAILS HOLDING COMPANY Alleged Relationship Between NickelPlate, B. & O. and AlleghanyCorporation Outlined. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mrs-greene-victor-in-ardsley-tennis-defeats-mrs-gray-64-60-as.html | MRS. GREENE VICTOR IN ARDSLEY TENNIS; Defeats Mrs. Gray, 6-4, 6-0, as Annual Women's Grass-Court Invitation Play Opens. MISS LE BOUTILLIER, WINS Triumphs Over Miss Douglas in Two-Hour Match, 6-2, 14-12--Record Field Is Competing. Martin Defeats Holtzer. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mehlhorn-rallies-and-ties-golden-shoots-76-67-to-share-lead-at-143.html | MEHLHORN RALLIES AND TIES GOLDEN; Shoots 76, 67 to Share Lead at 143 in First Half of the Glens Falls Open. BURKE THIRD WITH 144 His Second-Round 70 Puts Him Two Strokes Ahead of Kozak, Met. P.G.A. Champion. Play in Historic Region. Golden Is Consistent. Drops Putt for Eagle. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/lambert-bros-lease-lexington-av-corner-jewelers-to-move-into-new.html | LAMBERT BROS. LEASE LEXINGTON AV. CORNER; Jewelers to Move Into New Building After 50 Years at ThirdAvenue and 58th Street. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/schacht-explains-world-bank-stand-denies-jaspars-right-to-call.html | SCHACHT EXPLAINS WORLD BANK STAND; Denies Jaspar's Right to Call Organization Committee Meeting in Brussels. OFFERS WIESBADEN FOR IT Would Go to Paris or Elsewhere, but Rejects Invitation From "Political Quarters." Dr. Schacht's Statement. Declines Responsibility. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/take-car-and-8000-load-robbers-force-driver-to-alight-and-flee-with.html | TAKE CAR AND $8,000 LOAD.; Robbers Force Driver to Alight and Flee With Truck of Woolens. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/another-murder-drama-hawk-island-at-the-longacre-has-an.html | ANOTHER MURDER DRAMA.; "Hawk Island," at the Longacre, Has an Entertaining Last Act. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/pontiac-handicap-is-won-by-finite-belmont-closing-day-feature-goes.html | PONTIAC HANDICAP IS WON BY FINITE; Belmont Closing Day Feature Goes to G.D. Widener's Colt in Easy Fashion. CHATOVER TAKES STAKE Beats Okaybee and Host in Nassau Claiming Event-- Black Mammy Wins. Clean Play's Effort in Vain. Chatover Bears In. | True | By Bryan Field. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/glidden-to-merge-units-durkee-famous-foods-inc-to-be-new-subsidiary.html | GLIDDEN TO MERGE UNITS.; Durkee Famous Foods, Inc., to Be New Subsidiary Company. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/gas-blasts-rock-newburgh-kill-one-series-of-explosions-due-to.html | GAS BLASTS ROCK NEWBURGH, KILL ONE; Series of Explosions, Due to Sewers, Injure Eighty--Fifty Buildings Damaged. FIRES MENACE LARGE AREA Noonday Crowds Thrown Into Panic as Walls Fall in Blocks Near the River. BLOWN THROUGH A STORE Bookdealer Fatally Injured-- Mayor Directs Succor--Militia Guard Lines--Outside Firemen Aid. Blown Through His Store. Buildings Take Fire. Others Injured. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/denies-purchase-by-fox-famous-players-canadian-corporation-director.html | DENIES PURCHASE BY FOX.; Famous Players Canadian Corporation Director Spikes Rumor. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/judge-c-t-callahan-member-of-massachusetts-superior-bench-dies-at.html | JUDGE C. T. CALLAHAN.; Member of Massachusetts Superior Bench Dies at Home in Holyoke. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/admits-strangling-woman-in-bronx-married-man-confesses-after-13.html | ADMITS STRANGLING WOMAN IN BRONX; Married Man Confesses After 13 Hours of Questioning to Killing Mrs. Quintieri. FAILS TO GIVE MOTIVE Suspect Traced to Marlboro Farm and Arrested There After His Alibi Is Disproved. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/new-engineers-chief-to-be-named.html | New Engineers' Chief to Be Named. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/swedish-sloop-wins-indian-harbor-cup-fyrvapplingen-iii-beats-diane.html | SWEDISH SLOOP WINS INDIAN HARBOR CUP; Fyrvapplingen III Beats Diane Third Time in Row in the International Series. SHOWS MARGIN OF 3:17 Victorious 22-Square Meter Craft Assumes Lead in First Half Mile and Holds It to End. LAUDERS GAINS ON 2D LEG Matton, However, Increases Margin on Final Two Legs of 10-Mile Course in Light Wind. American Boats Favored. Diane Gains Slightly. | True | By Shannon Cormack. Special To The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/new-airline-to-miami-first-plane-of-express-service-will-leave-here.html | NEW AIRLINE TO MIAMI.; First Plane of Express Service Will Leave Here Tomorrow. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/irt-pays-2958881-for-depreciation-turns-over-money-to-a-board-as.html | I.R.T. PAYS $2,958,881 FOR DEPRECIATION; Turns Over Money to a Board as Part of Settlement on Joint Operation With City. ADAMSON LEADS NEW BODY Hedley Hands Checks to Mayor at City Hall--$1,000,000 More Due June 30, 1930. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/columbia-dons-light-blue-first-change-in-25-years.html | Columbia Dons Light Blue; First Change in 25 Years | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/board-calls-campolo-boxer-ordered-to-undergo-a-physical-examination.html | BOARD CALLS CAMPOLO.; Boxer Ordered to Undergo a Physical Examination. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/fordham-elevens-practice-passing-get-long-and-intensive-session-in.html | FORDHAM ELEVENS PRACTICE PASSING; Get Long and Intensive Session, in Which Bartosis the Star. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/shoots-wife-and-kills-himself.html | Shoots Wife and Kills Himself. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/eases-injunction-in-clothing-strike-philadelphia-judge-denies-he.html | EASES INJUNCTION IN CLOTHING STRIKE; Philadelphia Judge Denies He Forbade Union to Seek New Members. ORGANIZERS WIN VICTORY Reach Favorable Agreement With Two Big Companies--La Follette Asks Investigation of Writ. Union Wins a Victory. La Follette Denounces Order. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/princeton-squad-holds-first-drill-48-men-report-to-coach-roper-for.html | PRINCETON SQUAD HOLDS FIRST DRILL; 48 Men Report to Coach Roper for Opening Practice of the Season. PLAYS ARE RUN THROUGH Nine 1928 Letter Men Among Candidates--Centre and EndsMost Uncertain. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/will-finance-auto-sales-two-corporations-make-contracts-with.html | WILL FINANCE AUTO SALES.; Two Corporations Make Contracts With Manufacturers. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/player-who-never-saw-iowa-sold-by-davenport-to-yanks.html | Player Who Never Saw Iowa Sold by Davenport to Yanks | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mancusos-bought-house-deed-to-westchester-home-is-registered-in.html | MANCUSOS BOUGHT HOUSE.; Deed to Westchester Home Is Registered in Bride's Name. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/sampson-hal-wins-the-fox-futurity-captures-11089-feature-at.html | SAMPSON HAL WINS THE FOX FUTURITY; Captures $11,089 Feature at Resumption of Cincinnati Grand Circuit Racing. TROT TO PETER LOCANDA Finishes First in Opening Two Heats, but Loses Final--Grey Brewer Captures 2:18 Trot. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/house-to-cost-1500000-sixteenstory-apartment-planned-for-park.html | HOUSE TO COST $1,500,000.; Sixteen-Story Apartment Planned for Park Avenue Corner. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/would-bar-roads-to-autos-that-are-found-defective.html | Would Bar Roads to Autos That Are Found Defective | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/experts-here-back-oldage-pensions-canadian-officials-report-the.html | EXPERTS HERE BACK OLD-AGE PENSIONS; Canadian Officials Report the Cost of Government Aid to Aged There Is Very Low. EXPECT LAW HERE IN YEAR System Is Working Successfully in Ten States and Seven Provinces of Dominion, They declare. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mexico-celebrates-its-day-of-freedom-twenty-thousand-troops-march.html | MEXICO CELEBRATES ITS DAY OF FREEDOM; Twenty Thousand Troops March in Capital's Biggest Parade in 30 Years. REVIEWED BY PRESIDENT Diplomats and Cabinet Members Are His Official Guests at the National Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/plans-extension-of-stock-offers-group-back-of-public-utility.html | PLANS EXTENSION OF STOCK OFFERS; Group Back of Public Utility Holding Corporation to Seek Many Connections. SHARES TO BE EXCHANGED Bonds Likely to Be Included Among Securities Which Will Be Accepted. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bernard-healy-dead-father-of-the-very-rev-john-h-healy-and-of.html | BERNARD HEALY DEAD.; Father of the Very Rev. John H. Healy and of Sister Rosarii. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/attacks-validity-of-the-walsh-act-attorney-for-hm-blackmer-insists.html | ATTACKS VALIDITY OF THE WALSH ACT; Attorney for H.M. Blackmer Insists It Was Intended Only to Apply in Civil Suits. GOVERNMENT RESTS CASE Defendant, Who Refused to Appear as Sinclair Witness, Faces Contempt Charges. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/markets-in-london-paris-and-berlin-stronger-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Stronger Tone Prevails on the English Exchange-Advances Scored by Gilt-Edges.FRENCH STOCKS DECLINEReaction Follows Increase in MoneyRate-Trading Uneven onthe German Boerse. Paris Quiet and Weaker. Paris Closing Prices. Prices Irregular in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/navy-parley-likely-to-be-in-january-change-in-status-warrants.html | NAVY PARLEY LIKELY TO BE IN JANUARY; Change in Status Warrants Putting It Off for One Month, Stimson Says. 14,500 TONS UNDER DISPUTE Chief Difference Seen to Hinge on Whether We Have 315,000 or 300,500 Tons of Cruisers. Five 7,050-Ton Cruisers Planned. NAVY PARLEY LIKELY TO BE IN JANUARY 300,500-Ton Total Planned. Comparison of Gun Power British to Scrap 62,000 Tons. Proposed Gun Power. SITE FOR PARLEY DISCUSSED. Choice of City Other Than London Suggested in Washington. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/pirates-turn-back-phillies-by-32-52-double-victory-keeps-idle-cubs.html | PIRATES TURN BACK PHILLIES BY 3-2, 5-2; Double Victory Keeps Idle Cubs From Clinching National League Pennant. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/oils-fats-and-greases-dearer.html | Oils, Fats and Greases Dearer. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/more-subways.html | MORE SUBWAYS. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/studebaker-renews-offer-for-stock.html | Studebaker Renews Offer for Stock. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/soviet-accepts-bid-to-london-parley-litvinoff-agrees-to-meeting-on.html | SOVIET ACCEPTS BID TO LONDON PARLEY; Litvinoff Agrees to Meeting on Sept. 24, but Won't Discuss Questions in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/red-sox-triumph-beat-white-sox-43-as-ruffing-outpitches-thomas.html | RED SOX TRIUMPH.; Beat White Sox, 4-3, as Ruffing Outpitches Thomas. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mrs-loomis-seeks-help-for-russians-president-of-relief-society-for.html | MRS. LOOMIS SEEKS HELP FOR RUSSIANS; President of Relief Society for Exiles Returning to Interest Americans. FOUND EXTREME MISERY Will Try to Raise Money Here for 1,000,000 in Distress, She Says in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mamaux-of-bears-blanks-baltimore-checks-orioles-5-to-0-for.html | MAMAUX OF BEARS BLANKS BALTIMORE; Checks Orioles, 5 to 0, for Twentieth Victory and Seventh Shutout of Season.SCATTERS SEVEN SAFETIESClarkson, Mound Rival, Yields 7 in 7Innings-Bool Drives Two Two-Baggers. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/investment-trusts-in-august.html | INVESTMENT TRUSTS IN AUGUST | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/father-killed-by-family-wife-and-children-hold-council-and-decide.html | FATHER KILLED BY FAMILY.; Wife and Children Hold Council and Decide on His Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/predicts-one-million-will-be-bet-on-series-chicago-bookie-rates.html | PREDICTS ONE MILLION WILL BE BET ON SERIES; Chicago Bookie Rates Athletics as 11--10 Favorites on Basis of Pitching Strength. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/5day-week-in-ford-plant-river-rouge-works-almost-entirely-on-new.html | 5-DAY WEEK IN FORD PLANT; River Rouge Works Almost Entirely on New Basis. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/craig-argues-suit-for-insull-interests-defends-sale-of-majority-of.html | CRAIG ARGUES SUIT FOR INSULL INTERESTS; Defends Sale of Majority of Stock in Claude Neon Federal Company. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/unlisted-stocks-strong-and-active-upward-tendency-shown-by-most-of.html | UNLISTED STOCKS STRONG AND ACTIVE; Upward Tendency Shown by Most of the Bank and Utility Securities. INSURANCE GROUP IS FIRM Home Leads advance in That Section--Industrials in GoodDemand. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/frederick-bellamy-lawyer-dead-at-82-had-been-trustee-of-city.html | FREDERICK BELLAMY, LAWYER, DEAD AT 82; Had Been Trustee of City College and Packer Institute--Brother of Noted Writer. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/antiloudspeaker-ordinance.html | Anti-Loud-Speaker Ordinance. | True | ROBERT FERRARI. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/kills-children-and-himself.html | Kills Children and Himself. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mitten-raises-interest-management-co-has-16000000-of-prt-fundsrate.html | MITTEN RAISES INTEREST.; Management. Co. Has $16,000,000 of P.R.T. Funds-- Rate Was 3%. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/secured-loans-decline-in-week-condition-report-of-member-banks.html | SECURED LOANS DECLINE IN WEEK; Condition Report of Member Banks Shows Increase in Demand Deposits. TIME DEPOSITS FALL OFF Borrowings From Federal Banks in the New York District Dropped in the Week. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/rubber-futures-strong-market-closes-unchanged-to-20-points.html | RUBBER FUTURES STRONG.; Market Closes Unchanged to 20 Points Higher-- 240 Tons Sold. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/tuttle-begins-inquiry-on-watch-smuggling-assigns-sylvester-to.html | TUTTLE BEGINS INQUIRY ON WATCH SMUGGLING; Assigns Sylvester to Gather Evidence for Presentation tothe Grand Jury. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/a-true-believer.html | A TRUE BELIEVER. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/canton-beats-quincy-52-victory-gives-central-champions-series-with.html | CANTON BEATS QUINCY, 5-2.; Victory Gives Central Champions Series With Three-Eye Victors. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/the-radio-racket.html | THE RADIO RACKET. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/arab-raids-tonight-feared-in-palestine-many-christians-in-jerusalem.html | ARAB RAIDS TONIGHT FEARED IN PALESTINE; Many Christians in Jerusalem Put Crosses on Houses to Protect Them. 16 MOSLEMS DIE IN CLASH Also Police Search Telba, 18 Miles From Capital, for Loot Taken in Riots. 44 JEWS JAILED AT ACRE They Are Held for Share in Fighting at Haifa--Moslems Saidto Be Blaming Mufti. Clash Near Sea of Galilee. Village Raided for Looters. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/800-london-windows-cut-scotland-yard-hunts-mysterious-wielder-of.html | 800 LONDON WINDOWS CUT.; Scotland Yard Hunts Mysterious Wielder of Diamond. | True | Wireless to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/reception-for-rabbi-ranson.html | Reception for Rabbi Ranson. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/rutgers-lineup-picked-rockafeller-announces-tentative-firststring.html | RUTGERS LINE-UP PICKED.; Rockafeller Announces Tentative First-String Squad. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/lindberghs-fly-tomorrow-on-7000mile-trip-stops-scheduled-to-minute.html | Lindberghs Fly Tomorrow on 7,000-Mile Trip; Stops Scheduled to Minute on 20-Day Tour | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bodies-not-our-troops-found-by-french-workman-near-rheims-they.html | BODIES NOT OUR TROOPS.; Found by French Workmen Near Rheims, They Prove to Be German. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/japan-favorable-to-pact-obstacles-to-agreement-seem-to-be-removed.html | JAPAN FAVORABLE TO PACT.; Obstacles to Agreement Seem to Be Removed by Proposed Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/educating-the-educated-lafayette-college-recognizes-an-obligation.html | EDUCATING THE EDUCATED.; Lafayette College Recognizes an Obligation to Its Alumni. COORDINATING OPPOSITION. League for Independent Political Action Has No Party Aims. Victor Hugo's Prophecy. | True | THOMAS W. POMEROY Jr.,HOWARD Y. WILLIAMS,EVELINA H. GLEAVES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/union-league-gets-title-new-club-site-at-park-avenue-and-34th.html | UNION LEAGUE GETS TITLE.; New Club Site at Park Avenue and 34th Street Is Conveyed. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/utility-merger-move-pacific-gas-and-electric-in-deal-with-snow.html | UTILITY MERGER MOVE.; Pacific Gas and Electric in Deal With Snow Mountain Company. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/archives/many-tasks-await-reichstags-action-deputies-will-probably-be-called.html | MANY TASKS AWAIT REICHSTAG'S ACTION; Deputies Will Probably Be Called to Berlin on Sept. 28 After Summer Vacation. YOUNG PLAN ROW FEARED Demand for Referendum on It Must Be Dealt With--Insurance on Unemployment a Problem. Unemployment a Problem. Serious Situation May Result. Bomb Plots Are Cited. Ex-Kaiser's Rights Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/8-freed-in-gastonia-in-red-plot-case-charge-of-conspiracy-to.html | 8 FREED IN GASTONIA IN RED PLOT CASE; Charge of Conspiracy to Overthrow Government Quashedfor Lack of Evidence.FLOGGING VICTIM ON STANDDisbelief in God and Bible Disqualifies Wells at Inquiry--StrikeCalled for Wiggins Funeral. Men Will Sue for False Arrest. Disqualified as an Atheist. Mill Official Says He Warned Mob. 60 Marion Strikers Indicted. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/explains-barring-negroes-in-church-the-rev-ws-blackshear-of-st.html | EXPLAINS BARRING NEGROES IN CHURCH; The Rev. W.S. Blackshear of St. Matthew's, Brooklyn, Says It Is a Matter of "Policy." FOUR AT THE SERVICE Rector Denies Racial Bias--Asserts Negro Congregations Near By Need Them. Suggests Other Churches. Warden Is Silent. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/polls-for-primary-today-open-from-3-pm-to-9-pm.html | Polls for Primary Today Open From 3 P.M. to 9 P.M. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/boylan-and-bohan-in-leadership-race-seek-to-succeed-ca-mcmanus-as.html | BOYLAN AND BOHAN IN LEADERSHIP RACE; Seek to Succeed C.A. McManus as Tammany Head in Central Section of Fifth District. HARD CONTEST EXPECTED Representative Said to Be Favored by Captains, and Banton Aide by County Committee. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/belgian-bond-redemption-notice.html | Belgian Bond Redemption Notice. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/palestine-bouts-oct-21-plans-for-benefit-card-are-discussed-at.html | PALESTINE BOUTS OCT. 21.; Plans for Benefit Card Are Discussed at Meeting. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/paint-makers-plan-150000000-merger-national-lead-company-chief-of.html | PAINT MAKERS PLAN $150,000,000 MERGER; National Lead Company Chief of Those Negotiating With Dillon, Read & Co. TO BE LARGEST IN WORLD Sales of Trade-Marked Lines Now Hundreds of Millions of Dollars Yearly. COMPANIES STOCKS RISE One Advances 15 Points in Day-- Divisions of du Pont Company May Be Included Later. Huge Annual Trade. National Lead's Plans. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/board-to-improve-newport-theatre-directors-enthusiastic-over-next.html | BOARD TO IMPROVE NEWPORT THEATRE; Directors Enthusiastic Over Next Season's Prospects--Choral Club Giving 'Mikado.' | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/w-j-team-takes-shape-lewis-rush-nilson-butler-probable-back-field.html | W. & J. TEAM TAKES SHAPE; Lewis, Rush, Nilson, Butler Probable Back Field Selections. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/aau-presidency-to-obertubbesing-regular-nominee-beats-stumpf.html | A.A.U. PRESIDENCY TO OBERTUBBESING; Regular Nominee Beats Stumpf, Independent, in Met. Election, 99 to 67.BOOTLEG? BOXING DECRIEDRetiring President Reilly UrgsVigilance by State--Scores Outlaw Swimming Meets. Those Who Were Elected. $3,000 Profit Realized. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/harvey-loses-fight-on-election-board-justice-cotillo-finds-de.html | HARVEY LOSES FIGHT ON ELECTION BOARD; Justice Cotillo Finds De Bragga Acted Within His Rights in Having Officials Removed. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/robins-idle-in-rain-but-regain-5th-place-play-2-games-with-cubs.html | ROBINS IDLE IN RAIN, BUT REGAIN 5TH PLACE; Play 2 Games With Cubs Today, Chicago Needing One Victory to Clinch Pennant. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/new-maid-vanishes-with-18775-gems-loots-jewel-case-while-mrs-jesse.html | NEW MAID VANISHES WITH $18,775 GEMS; Loots Jewel Case While Mrs. Jesse Sharp Is Absent From East 74th St. Home. GAVE BOGUS REFERENCES Police Believe Woman Who Was Hastily Engaged Is Old Offender --Only 12 Hours on Job. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/anne-l-kasten-engaged-vassar-graduate-is-to-marry-h-wilbur-paret-of.html | ANNE L. KASTEN ENGAGED.; Vassar Graduate Is to Marry H. Wilbur Paret of Pittsburgh. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bitter-fight-looms-in-queens-primary-as-campaign-ends-69-candidates.html | BITTER FIGHT LOOMS IN QUEENS PRIMARY AS CAMPAIGN ENDS; 69 Candidates for 24 Posts Wind Up Drive in Burst of Red Fire and Oratory. MEETINGS ARE THRONGED Harvey Predicts Oblivion for De Bragga, While Karle Is Equally Confident. LA GUARDIA AIDES UNMOVED Go Ahead With Plans for General Election as Bennett Predicts Victory by 30,000. Makes Last Speeches. All Express Confidence. Meetings Largely Attended. BITTER FIGHT LOOMS IN QUEENS PRIMARY McKee Felicitates Cox. Harvey Sees a New Party. Little Disorder Expected. Dowd Asks Protection. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/percy-grainger-back-completed-four-new-compositions-while-in-europe.html | PERCY GRAINGER BACK.; Completed Four New Compositions While in Europe, He Says. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/kynaston-wins-at-net-beats-halberstadt-64-61-to-gain-fourth-round.html | KYNASTON WINS AT NET; Beats Halberstadt, 6-4, 6-1, to Gain Fourth Round at Elmsford. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/new-terms-for-telephone-stock.html | New Terms for Telephone Stock. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/curealls-disappearing.html | "Cure-Alls" Disappearing. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/cuban-sugar-crop-starts-at-high-price-first-shipment-of-the-season.html | CUBAN SUGAR CROP STARTS AT HIGH PRICE; First Shipment of the Season Will Come to This Country at 2.932 Cents a Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/archives/fritzi-scheff-to-return-will-sing-fifi-in-herberts-mlle-modiste-at.html | FRITZI SCHEFF TO RETURN.; Will Sing Fifi in Herbert's "Mlle. Modiste" at Jolson's. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/money-unruffled-by-big-turnover-exchanges-of-1800000000-made.html | MONEY UNRUFFLED BY BIG TURNOVER; Exchanges of $1,800,000,000 Made, Chiefly for Financing of the Government. CALL RENEWAL RATE IS 7 Quotation Is Only Point Above Saturday's Close, Although Banks Call $50,000,000. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/indians-conquer-yankees-by-4-to-2-miljus-rescued-by-ferrell-in-the.html | INDIANS CONQUER YANKEES BY 4 TO 2; Miljus, Rescued by Ferrell in the Ninth, Is Victor Over Wells in Mound Duel. LOSER'S RALLY FALLS SHORT Cleveland Ace Stops Hugmen After Gehrig Triples, Koenig Doubles --Hodapp Hits Homer. Durst Flies Out. Indians Score in Fourth. | True | By William E. Brandt. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/miss-clara-moore-wed-decorator-becomes-the-bride-of-dr-alvin-murray.html | MISS CLARA MOORE WED.; Decorator Becomes the Bride of Dr. Alvin Murray Street. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/to-build-garage-in-bronx.html | To Build Garage in Bronx. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/fay-pays-200-federal-fine.html | Fay Pays $200 Federal Fine. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bogoljubow-ties-alekhine-for-lead-challenger-wins-adjourned-6th.html | BOGOLJUBOW TIES ALEKHINE FOR LEAD; Challenger Wins Adjourned 6th Game as Only 8 More Moves Are Recorded. THE CHAMPION RESIGNS Each Player Has Won Two Games, Lost Two and Drawn Two in Championship. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/reds-lose-final-8-to-4-succumb-before-braves-5-singles-netting-4.html | REDS LOSE FINAL, 8 TO 4.; Succumb Before Braves, 5 Singles Netting 4 Runs in Third. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mimi-aguglia-appears-as-singer-in-carmen-though-voice-is-light.html | MIMI AGUGLIA APPEARS AS SINGER IN 'CARMEN'; Though Voice Is Light, Spirited Sicilian Actress Brings Color to Role for Her Debut in Opera. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/steel-worker-killed-by-80foot-fall.html | Steel Worker Killed by 80-Foot Fall. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/athletics-stopped-with-two-hits-32-crowder-of-browns-allows-the-new.html | ATHLETICS STOPPED WITH TWO HITS, 3-2; Crowder of Browns Allows the New Champions No Safeties in Eight Innings. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hoover-will-start-trip-west-on-oct-20-detroit-cincinnati-and.html | HOOVER WILL START TRIP WEST ON OCT. 20; Detroit, Cincinnati and Louisville to Be Visited--ThreeSpeeches Planned.ONE FROM BOAT ON OHIO Texas Tour Will Be Made Later-- President Returns From CampGreatly Refreshed. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/labor-leader-gets-days-jail-sentence-told-350-shoe-workers-not-to.html | LABOR LEADER GETS DAY'S JAIL SENTENCE; Told 350 Shoe Workers Not to Give Immigration Data--Chose Prison to $2 Fine. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bridge-at-toms-river-approved.html | Bridge at Toms River Approved. | True | Special to The New York Times. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/archives/city-chemists-ask-1000-salary-rise-as-guardians-of-milk-and-food.html | CITY CHEMISTS ASK $1,000 SALARY RISE; As Guardians of Milk and Food Supply, They Say 58% Get Less Than $2,500 a Year. APPLY TO ESTIMATE BOARD Also Request That They Be Properly Graded to Provide forFair Promotion. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/39-contests-to-mark-westchester-voting-fifteen-are-for-public.html | 39 CONTESTS TO MARK WESTCHESTER VOTING; Fifteen Are for Public Offices and 24 for Places in Party Organizations. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/charges-railroads-attack-waterways.html | CHARGES RAILROADS ATTACK WATERWAYS | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bamberger-hands-1000000-to-225-employes-details-of-distribution.html | Bamberger Hands $1,000,000 to 225 Employes; Details of Distribution Carefully Guarded | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/cleared-in-wifes-death-hungarian-freed-when-arsenic-is-traced-to.html | CLEARED IN WIFE'S DEATH.; Hungarian Freed When Arsenic Is Traced to Artificial Flowers. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/1000000-gold-due-from-london-today-bank-of-england-continues-to.html | $1,000,000 GOLD DUE FROM LONDON TODAY; Bank of England Continues to Lose Metal as Sterling Eases Steadily. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/holy-cross-seeks-pilot-mentors-face-task-of-finding-aggressive.html | HOLY CROSS SEEKS PILOT.; Mentors Face Task of Finding Aggressive Quarterback. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/three-drown-in-jersey-city-ship-launching-as-small-craft-is-drawn.html | Three Drown in Jersey City Ship Launching As Small Craft Is Drawn Under by Suction | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/navy-blimps-make-flights-j3-j4-and-allmetal-machine-soar-from.html | NAVY BLIMPS MAKE FLIGHTS; J-3, J-4 and All-Metal Machine Soar From Lakehurst. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/davis-geck-case-argued-court-orders-former-owner-to-make-a-definite.html | DAVIS & GECK CASE ARGUED.; Court Orders Former Owner to Make a Definite Bid. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/wants-lawless-drivers-curbed.html | Wants Lawless Drivers Curbed. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/porto-rican-exports-fall-loss-of-25000000-in-nine-months-reported.html | PORTO RICAN EXPORTS FALL; Loss of $25,000,000 in Nine Months Reported by McKay. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/war-to-open-bronx-guild-season.html | "War" to Open Bronx Guild Season. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/berg-wins-on-foul-from-balduc-in-2d-english-lightweight-victor-in.html | BERG WINS ON FOUL FROM BALDUC IN 2D; English Lightweight Victor in Main Bout at Dexter Park Before 7,000 Fans. VELENTE STOPS WALLACE Scores Knockout in 7th Round of Semi-Final, Referee Halting Tussle--Lampert Triumphs. Berg Forces the Pace. Velente Is Winner. | True | By James P. Dawson. | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/french-seek-to-subordinate-navy-deal-to-geneva-disarmament.html | FRENCH SEEK TO SUBORDINATE NAVY DEAL TO GENEVA DISARMAMENT COMMISSION; BRITAIN REOPENS LAND RESERVES ISSUE; CECIL URGES LIMITATION Asks Preparatory Body to Consider Reduction in Troops and Supplies. LABOR DROPS TORY POLICY Demands Competent Authority to Watch Execution of Treaty --Wants Work Speeded. BARGAINING ATTITUDE SEEN French Stand on Naval Parley Seen as Club to Avert Presssure on Reserves. French Object to Figures. Seek Not To Commit Themselves. The Cecil Resolution. Palestine Troubles Brought Up. Labor Parts With Tory Policy. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/buys-seven-tracts-for-nassau-estate-meadowood-corporation-assembles.html | BUYS SEVEN TRACTS FOR NASSAU ESTATE; Meadowood Corporation Assembles More Than 300 Acres Between Jericho and Syosset. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/railway-head-blames-stoppage-on-russians-fan-tsikuang-in-letter-to.html | RAILWAY HEAD BLAMES STOPPAGE ON RUSSIANS; Fan Tsi-Kuang in Letter to The Times Says Chinese Eastern Held Up Its End. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/review-of-the-day-in-realty-market-operators-feature-trading-with.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Feature Trading With Purchase of Parcels on Upper East Side. STAFFORD REID IN 2 DEALS Acquires Buildings in East 64th St. and on 2d Av.--Water St. Block Front Resold. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/beatrice-lillie-coming-to-palace.html | Beatrice Lillie Coming to Palace. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/dr-stephen-rice-jenkins-former-president-of-canadian-medical.html | DR. STEPHEN RICE JENKINS; Former President of Canadian Medical Association Dies. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/heads-k-of-c-assembly-pjb-ryan-of-xavier-council-elected-faithful.html | HEADS K. OF C. ASSEMBLY.; P.J.B. Ryan of Xavier Council Elected Faithful Navigator. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/miss-newkirk-wed-to-frank-l-elliott-montclair-nj-girl-is-married-to.html | MISS NEWKIRK WED TO FRANK L. ELLIOTT; Montclair (N.J.) Girl Is Married to Yale Graduate at Her Parents' Home. BETTINA BROWN A BRIDE Married to Lieut. John Bartlett Sherman, U.S.A., in Wilmette, Ill.--Other Nuptials. Sherman--Brown. Gleffers--Dinnebell. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/liner-laid-up-for-11-days-panamapacific-ship-virginia-in-collision.html | LINER LAID UP FOR 11 DAYS; Panama-Pacific Ship Virginia in Collision at San Francisco. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/sales-of-candy-rose-in-july.html | Sales of Candy Rose in July. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/big-air-merger-planned-americanbritishfrench-concern-would-have.html | BIG AIR MERGER PLANNED.; American-British-French Concern Would Have $7,000,000 Assets. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/puts-talmudic-law-first-magistrate-rescinds-fine-and-also-suspends.html | PUTS TALMUDIC LAW FIRST.; Magistrate Rescinds Fine and Also Suspends Fine in Auto Parking Case | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/british-play-closing-revives-talk-of-union-council-of-london-stage.html | BRITISH PLAY CLOSING REVIVES TALK OF UNION; Council of London Stage Guild to Discuss Plans for Guarantees as Actors Equity Has Here. | True | Wireless to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/says-he-is-escaped-rebel-man-in-belgrade-says-england-jailed-him-as.html | SAYS HE IS ESCAPED REBEL.; Man in Belgrade Says England Jailed Him as Irish Agitator. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/two-liners-to-be-changed-hamburg-ships-will-carry-only-first-class.html | TWO LINERS TO BE CHANGED; Hamburg Ships Will Carry Only First Class, Lederer Says. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/buys-oil-equipment-company.html | Buys Oil Equipment Company. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/macdonald-to-go-directly-to-capital-oct-4-returns-here-later-then.html | MacDonald to Go Directly to Capital Oct 4; Returns Here Later, Then Goes to Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/advocates-increase-in-easts-potato-crop-interstate-committee.html | ADVOCATES INCREASE IN EAST'S POTATO CROP; Interstate Committee Recommends That 2,000 CarloadsMore Be Grown in 1930. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/metropolitan-building-weeks-total-12997200-with-residence.html | METROPOLITAN BUILDING.; Week's Total $12,997,200, With Residence Structures Leading. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mackey-under-fire-as-campaign-ends-philadelphia-council-under-vare.html | MACKEY UNDER FIRE AS CAMPAIGN ENDS; Philadelphia Council, Under Vare Control, Votes Sweeping Inquiry Into Administration. POLICE WILL WATCH POLLS Senator-Elect's Daughter in Radio Address Appeals for Republican Loyalty to Her Father. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/5-sailors-rescued-off-porto-rico.html | 5 Sailors Rescued Off Porto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/lloyd-line-to-make-bremerhaven-run-will-fight-for-trade-given-up-by.html | LLOYD LINE TO MAKE BREMERHAVEN RUN; Will Fight for Trade Given Up by Chapman Ships Ordered Transferred to Hamburg. CHANGE TO BE BY JAN. 1 Freighters Will Be Directed From Other Routes but No New Vessels Built, German Officials Say. Contract Still Holds. German Line Ready for Change. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/ambassador-guggenheim.html | AMBASSADOR GUGGENHEIM. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/philadelphia-seen-as-amusing-play-audience-at-the-mansfield-looking.html | 'PHILADELPHIA' SEEN AS AMUSING PLAY; Audience at the Mansfield Looking for Melodramatic SatireGets Added Surprise. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/acquires-oyster-business-general-foods-corporation-forms-bluepoints.html | ACQUIRES OYSTER BUSINESS; General Foods Corporation Forms Bluepoints Company. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/capper-and-wagner-back-gov-roosevelt-on-his-power-policy-kansas.html | CAPPER AND WAGNER BACK GOV. ROOSEVELT ON HIS POWER POLICY; Kansas Senator Sees Threat in Morgan Deal to West's Desire for Waterway. CALLS SITUATION GRAVE Diversion of Water in St. Lawrence Held 'Selfish'--Inquiry Into Merger Favored. WAGNER FOR STATE RULE He Favors Distribution by Private Interests Unless Price Bid Is Unfairly Controlled. Capper Sees Problem for the West. Wagner Points to Legal Issues. TWO SENATORS BACK GOVERNOR ON POWER Sees Effective Aid to Consumer. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/seeks-to-clear-up-radio-zone-rights-la-fount-will-urge-commission.html | SEEKS TO CLEAR UP RADIO ZONE RIGHTS; La Fount Will Urge Commission to Define Status of Applicants for Borrowed Facilities. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/john-sanford-gives-dance-for-daughter-entertains-for-miss-gertrude.html | JOHN SANFORD GIVES DANCE FOR DAUGHTER; Entertains for Miss Gertrude and Fiance, Sidney J. Legendre, Who Are to Wed Today. BRIDAL PARTY GUESTS Throng of Society Attends Dinner --Beautiful Floral Decorations of the Home. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/tat-resumes-traffic-special-precautions-to-be-taken-with-weather.html | T.A.T. RESUMES TRAFFIC.; Special Precautions to Be Taken With Weather Reports. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/3-killed-4-injured-in-jersey-crash-police-say-they-found-liquor-in.html | 3 KILLED, 4 INJURED IN JERSEY CRASH; Police Say They Found Liquor in One Car and Arrest Driver-- Another Victim Dying. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/thomas-says-whalen-crawled-on-dry-law-socialist-candidate-also.html | THOMAS SAYS WHALEN 'CRAWLED' ON DRY LAW; Socialist Candidate Also Calls Recent Police Report False and Hypocritical. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/transpacific-steerage-curb-eased.html | Transpacific Steerage Curb Eased. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/synagogues-to-fight-mushroom-rivals-25-congregations-unite-in-drive.html | SYNAGOGUES TO FIGHT 'MUSHROOM' RIVALS; 25 Congregations Unite in Drive Against Commercializing of Holy Days. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/yugoslav-law-hits-at-treason.html | Yugoslav Law Hits at Treason. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mrs-culbertson-returns-wife-of-ambassador-to-chile-goes-to.html | MRS. CULBERTSON RETURNS; Wife of Ambassador to Chile Goes to Washington After Day Here. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hoover-says-respect-for-law-is-essential-letter-read-over-radio.html | HOOVER SAYS RESPECT FOR LAW IS ESSENTIAL; Letter Read Over Radio Praises Bar's Work in Spreading Knowledge of the Constitution. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/wynne-to-sponsor-rival-to-milk-chain-offers-to-aid-dealers-to-form.html | WYNNE TO SPONSOR RIVAL TO MILK CHAIN; Offers to Aid Dealers to Form Organization and to Protect Those Who Quit Fay Group. WARNS AGAINST 'HIGH DUES' Two Banton Aides to Confer Today With Health Commissioner on Evidence in Inquiry. Letter Offers Aid to Dealers. Horowitz Trial Set for October. | True |  | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/second-avenue-corner-mortgaged.html | Second Avenue Corner Mortgaged. | True |  | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/manhattan-polling-places-for-primary-electiontoday.html | MANHATTAN POLLING PLACES FOR PRIMARY ELECTION--TODAY | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Odd Lot Buying Heavy. Second Grade Issues More Active. "Split Rate" for Call Money. A Difference in Tempo. The Disputing Railways. Progress of Electrification. The London Rediscount Rate. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/12000-swamp-sold-for-90000-for-park-supervisor-barrett-and-brother.html | $12,000 SWAMP SOLD FOR $90,000 FOR PARK; Supervisor Barrett and Brother Testify on Sale of Katonah Tract to Westchester Board. BIGGER PROFIT INTIMATED Untermyer Closes Hearing on White Plains Deal--To Report to Governor Soon. WARD AGAIN STAYS AWAY Political Leaders Declare They DoNot Want Report Held UpTill After Election. Prince Got $12,750 for Appraisals. Advised to File Report at Once. Sold 9 Acres of Swamp for $90,000. "One of Most Lucrative Deals." Testifies to an $800,000 Offer. Tells of Swamp Land Purchase. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/c-b-law-drowned-in-lake-george-served-as-a-representative-sheriff.html | C. B. LAW DROWNED IN LAKE GEORGE; Served as a Representative, Sheriff of Kings and Municipal Court Justice. CLASSMATE OF COOLIDGE Met Death by Accident While Swimming, Near Summer Home --His Body IS Recovered. Well Known as Lawyer. Elected to Bench in 1913. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/changes-in-corporations-officials-of-municipal-service-resign-to.html | CHANGES IN CORPORATIONS.; Officials of Municipal Service Resign to Form New Company. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/wilbur-to-give-address.html | Wilbur to Give Address. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/raw-silk-futures-easier-market-quiet-and-final-prices-show-small.html | RAW SILK FUTURES EASIER.; Market Quiet and Final Prices Show Small Net Declines. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/london-and-washington.html | LONDON AND WASHINGTON. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/dancer-marries-musician.html | Dancer Marries Musician. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/312-hold-insurance-of-million-or-more-ps-du-pont-with-7000000-heads.html | 312 HOLD INSURANCE OF MILLION OR MORE; P.S. du Pont, With $7,000,000, Heads Group Owning Policies Aggregating $495,429,500. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/fishing-schooner-sinks-crew-saved-when-the-josephine-de-costa-hits.html | FISHING SCHOONER SINKS.; Crew Saved When the Josephine de Costa Hits Rock. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/fur-auction-prices-weak-five-articles-decline-here-at-first-session.html | FUR AUCTION PRICES WEAK.; Five Articles Decline Here at First Session of Fall Sale. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/jones-laughlin-offering-expected-sharp-advance-in-stock-brings.html | JONES & LAUGHLIN OFFERING EXPECTED; Sharp Advance in Stock Brings Report That Large Block Will Be Sold to Public. $405 IS BID FOR COMMON No Shares Available at This Figure, Although Price Has Risen From $200 in Few Weeks. Set-Up of Capital. Would Rival Bethlehem. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World-Photo | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/attack-is-stressed-by-the-army-eleven-special-work-done-by-backs.html | ATTACK IS STRESSED BY THE ARMY ELEVEN; Special Work Done by Backs and Ends--Three Quarterbacks Are Tested. Hagenlacher Triumphs Twice. Woods and Lauri Cue Victors. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/ford-reopens-childhood-school-at-dearborn-sits-among-pupils-and.html | Ford Reopens Childhood School at Dearborn; Sits Among Pupils and Carves Initials in Desk | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/stock-market-open-on-board-of-trade-president-and-vice-president.html | STOCK MARKET OPEN ON BOARD OF TRADE; President and Vice President Make First Deal While Cameras Click. TURNOVER 65,075 SHARES Beginning of Operations Causes Talk of Merger With Chicago Stock Exchange. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/st-johns-holds-workout-two-more-veterans-report-for-dexter-park.html | ST. JOHN'S HOLDS WORKOUT; Two More Veterans Report for Dexter Park Practice. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/american-gives-fund-for-nauheim-hospital-unnamed-woman-endows.html | AMERICAN GIVES FUND FOR NAUHEIM HOSPITAL; Unnamed Woman Endows German Spa With $1,080,000 for Heart Ailment Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/bloomingdale-joins-huge-store-merger-to-be-linked-with-abraham.html | BLOOMINGDALE JOINS HUGE STORE MERGER; To Be Linked With Abraham & Straus, Filene, White and Lazarus Concerns. SALES $106,000,000 A YEAR Three Brothers Agree to Trade Control for Stock in Holding Company. Holding Company Formed. BLOOMINGDALE JOINS HUGE STORE MERGER Bloomingdale's Opened in 1872. Brooklyn Store Older. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/womens-flying-school-thirtyfive-enroll-from-new-york-universitys.html | WOMEN'S FLYING SCHOOL.; Thirty-five Enroll From New York University's Ground Course. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/yablok-calls-signals-brooklyn-player-used-at-quarter-in-colgate.html | YABLOK CALLS SIGNALS; Brooklyn Player Used at Quarter in Colgate Drill. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/public-service-pays-newark-389464-trolleybus-tax.html | Public Service Pays Newark $389,464 Trolley-Bus Tax | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/charges-mexican-plot-ortiz-rublo-says-opponents-plan-new-revolution.html | CHARGES MEXICAN PLOT.; Ortíz Rublo Says Opponents Plan New Revolution. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mauretania-to-run-to-havana.html | Mauretania to Run to Havana. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/capablanca-wins-budapest-chess-defeats-vajda-in-final-round-of.html | CAPABLANCA WINS BUDAPEST CHESS; Defeats Vajda in Final Round of Tourney--Undefeated in Thirteen Games. RUBINSTEIN IS SECOND Tartakower Finishes Third and Thomas and Vajda Divide Fourth and Fifth Prizes. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hanover-fire-shows-big-profit-in-stocks-holdings-of-company.html | HANOVER FIRE SHOWS BIG PROFIT IN STOCKS; Holdings of Company Increase $1,541,249 in 14 Weeks, Company Announces. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/travel-held-key-to-aviation-gain-aeronautical-chambers-conference.html | TRAVEL HELD KEY TO AVIATION GAIN; Aeronautical Chamber's Conference Is Told That Industry Depends on Airline Patronage. WARNED OF OVER-OPTIMISM Speaker at Opening Session inKansas City Says GovernmentAid Is Capital Investment. Rise of Express Service Stressed. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/reinstein-weapon-found-revolver-was-in-topcoat-of-new-yorker-slain.html | REINSTEIN WEAPON FOUND.; Revolver Was in Topcoat of New Yorker Slain in Boston. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/the-middle-watch-oct-16-farce-comedy-dealing-with-english-navy-for.html | 'THE MIDDLE WATCH' OCT. 16; Farce Comedy Dealing With English Navy for the Times Square. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-for.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered for Sale to Bankers. Buncombe County, N.C. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/woman-thinks-jewel-in-300000-loot-hers-bay-state-robbery-victim.html | WOMAN THINKS JEWEL IN $300,000 LOOT HERS; Bay State Robbery Victim Views Gems Seized in Raid on Bowery Exchange. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/asks-order-in-austria-vice-chancellor-schumy-calls-for-avoidance-of.html | ASKS ORDER IN AUSTRIA.; Vice Chancellor Schumy Calls for Avoidance of Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/amateur-bouts-tonight-aau-show-to-open-at-garden-second-program.html | AMATEUR BOUTS TONIGHT.; A.A.U. Show to Open at Garden-- Second Program Thursday. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/span-contract-awarded-atlanta-firm-is-low-bidder-on-arlington.html | SPAN CONTRACT AWARDED.; Atlanta Firm Is Low Bidder on Arlington Memorial. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/tuttle-lauds-dry-juries-says-80-convictions-in-august-show-they.html | TUTTLE LAUDS DRY JURIES; Says 80% Convictions in August Show They Will Enforce Law. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/wheat-prices-drop-in-heavy-selling-market-shows-strength-early-in.html | WHEAT PRICES DROP IN HEAVY SELLING; Market Shows Strength Early in the Day, but Close Is Near the Bottom. EXPORT DEMAND IS SLOW Corn Is Dull and Somewhat Weaker In Sympathy With Wheat and Finish Is Lower. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/five-on-stand-deny-macrery-beating-broderick-who-made-charges-on.html | FIVE ON STAND DENY MACRERY BEATING; Broderick, Who Made Charges on Magistrate's Death, Fails to Appear at Norris Hearing. HE IS HUNTED IN VAIN Physician in Whose Office Death Occurred and Brother of Victim Are Among Witnesses. Broderick Not Found. Brother Denies Broderick Tale. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Prudential Investors. S.W. Straus Investing. United Electric Coal. Servel, Inc. Federal Mining and Smelting. Southern Bankers Securities. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/reading-shuts-out-jersey-city-110-lautenbacher-stars-on-the-mound.html | READING SHUTS OUT JERSEY CITY, 11-0; Lautenbacher Stars on the Mound, Scattering Seven Hits -- Keys Collect Eleven. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/lady-diana-doing-well-son-born-by-caesarean-operation-she-expected.html | LADY DIANA DOING WELL.; Son Born by Caesarean Operation-- She Expected a Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/players-hear-gov-fisher-penn-state-team-visited-by-executive-and-dr.html | PLAYERS HEAR GOV. FISHER.; Penn State Team Visited by Executive and Dr. Work. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/kimmick-leading-batsman-spurts-at-end-to-beat-schinkle-for-eastern.html | KIMMICK LEADING BATSMAN.; Spurts at End to Beat Schinkle for Eastern League Title. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/fromberg-will-filed-family-of-silk-man-share-bulk-of-estate.html | FROMBERG WILL FILED.; Family of Silk Man Share Bulk of Estate Exceeding $200,000. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/crew-near-mutiny-at-portland-fire-jump-overboard-as-flames-threaten.html | CREW NEAR MUTINY AT PORTLAND FIRE; Jump Overboard as Flames Threaten Ship--Sulphur Blaze Loss $400,000. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/boy-11-survives-sevenstory-plunge-fall-broken-by-apartment-house.html | BOY, 11, SURVIVES SEVEN-STORY PLUNGE; Fall Broken by Apartment House Stair Landings--His Condition Reported Not Serious. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/ioof-loses-members-convention-report-shows-a-decrease-during-the.html | I.O.O.F. LOSES MEMBERS.; Convention Report Shows a Decrease During the Past Year. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/costa-and-ridgeway-box-draw.html | Costa and Ridgeway Box Draw. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/aqueduct-meeting-will-start-today-bay-shore-handicap-with-eight.html | AQUEDUCT MEETING WILL START TODAY; Bay Shore Handicap, With Eight Nominated, Features Opening Card of 13-Day Session. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/38454820-bonds-due-next-month-sum-compares-with-33956180-paid-in.html | $38,454,820 BONDS DUE NEXT MONTH; Sum Compares With $33,956,180 Paid in September and$40,559,870 a Year Ago.RAILROAD ISSUES LEAD LISTTheir Maturities Total $20,379,890With Industrials and UtilitiesFollowing. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/relates-escape-from-ice-macmillan-tells-how-the-bowdoin-was-nearly.html | RELATES ESCAPE FROM ICE.; MacMillan Tells How the Bowdoin Was Nearly Wrecked by Bergs. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hero-honors-won-by-150-policemen-george-b-wilson-climbed-on-car-in.html | HERO HONORS WON BY 150 POLICEMEN; George. B. Wilson Climbed on Car in Bandit Chase and Was Wounded in Gun Fight. TUNNEY'S BROTHER CITED He Arrested Kidnapper--John L. Mulvihiil Commended for Rescuing Drowning Woman. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mussolini-convokes-grand-council.html | Mussolini Convokes Grand Council. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/plans-fresh-kills-bridge-city-to-open-bids-on-sept-25-for-550000.html | PLANS FRESH KILLS BRIDGE.; City to Open Bids on Sept. 25 for $550,000 Structure. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/texas-pastor-called-to-richmond.html | Texas Pastor Called to Richmond. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/victor-talking-reduces-capital.html | Victor Talking Reduces Capital. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/night-club-man-freed-court-dismisses-complaint-against-owner-of-the.html | NIGHT CLUB MAN FREED.; Court Dismisses Complaint Against Owner of the Red Slipper. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/shippers-meet-today-conference-will-resume-monthly-sessionsappeal.html | SHIPPERS MEET TODAY.; Conference Will Resume Monthly Sessions--Appeal to I.C.C. Likely. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/to-drop-eckener-wreath-zeppelin-will-cruise-over-liner-when-he.html | TO DROP ECKENER WREATH; Zeppelin Will Cruise Over Liner When He Reaches Hamburg. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/tin-advances-5-points-encouraging-foreign-news-gives-impetus-to.html | TIN ADVANCES 5 POINTS.; Encouraging Foreign News Gives Impetus to Local Market. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/new-smallpox-case-found-in-canal-zone-wholesale-vaccinations-keep.html | NEW SMALLPOX CASE FOUND IN CANAL ZONE; Wholesale Vaccinations Keep the Panama Epidemic From Spreading. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/flies-from-buenos-aires-to-miami.html | Flies From Buenos Aires to Miami. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/securities-exchange-opening-postponed-by-board-to-dec-16.html | Securities Exchange Opening Postponed by Board to Dec. 16 | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mary-nash-in-role-of-an-adventuress-appears-in-lee-wilson-dodds.html | MARY NASH IN ROLE OF AN ADVENTURESS; Appears in Lee Wilson Dodd's Play 'A Strong Man's House' That Rambles and Lacks Life. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/man-outpulls-two-airplanes-prevents-them-from-flying.html | Man Outpulls Two Airplanes; Prevents Them From Flying | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/army-view-of-king-issued-in-london-book-by-sir-george-arthur.html | ARMY VIEW OF KING ISSUED IN LONDON; Book by Sir George Arthur, Kitchener Biographer, Calls Soldiers Ardent Monarchists. POLITICIANS NOT TRUSTED Monarch and Troops Running the Nation Is Military Ideal, the Author Asserts. Gives Soldiers' Viewpoint. King's Great Tact Praised. Other Books by Sir George. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/guggenheim-chosen-for-envoy-to-cuba-hoover-will-soon-send-to-the.html | GUGGENHEIM CHOSEN FOR ENVOY TO CUBA; Hoover Will Soon Send to the Senate the Name of Head of Aviation Promotion Fund. AIR LINKS TO SOUTH IN VIEW President Submits Nominations of Major C.M. Young and W.L. Cooper for Commerce Posts. Submits Names of Young and Cooper | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/hibben-mourns-williams-princetons-president-to-conduct-funeral.html | HIBBEN MOURNS WILLIAMS.; Princeton's President to Conduct Funeral Services for Author Today. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/back-st-regis-paper-plan-stockholders-approve-share-split-and.html | BACK ST. REGIS PAPER PLAN; Stockholders Approve Share Split and Increased Issue. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/buys-western-public-utility.html | Buys Western Public Utility. | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/irish-mission-coming-here-defense-minister-heads-party-invited-by.html | IRISH MISSION COMING HERE; Defense Minister Heads Party Invited by Irish-Americans. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/archipenko-scultpure-is-shown.html | Archipenko Sculpture Is Shown. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mrs-carrington-wins-divorce-on-desertion-allegations-of-cruelty.html | MRS. CARRINGTON WINS DIVORCE ON DESERTION; Allegations of Cruelty Made in Separation Case Here Dropped in Reno Action. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/miss-lannin-to-wed-today-her-marriage-to-ha-tunstall-will-take.html | MISS LANNIN TO WED TODAY; Her Marriage to H.A. Tunstall Will Take Place at Garden City Hotel. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/mr-rogers-finds-one-merger-thats-off-indefinitely.html | Mr. Rogers Finds One Merger That's Off Indefinitely | True | WILL ROGERS. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/to-abjure-wet-functions-california-clubwomen-vote-boycott-to-back.html | TO ABJURE WET FUNCTIONS.; California Clubwomen Vote Boycott to Back Dry Law. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/says-jews-started-riots-in-palestine-s-h-cuff-back-from-holy-land.html | SAYS JEWS STARTED RIOTS IN PALESTINE; S. H. Cuff, Back From Holy Land, Asserts Grand Mufti Sought to Keep Peace. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/crowd-storms-ring-at-newark-fights-fans-attempt-to-attack-referee.html | CROWD STORMS RING AT NEWARK FIGHTS; Fans Attempt to Attack Referee When Vince DundeeBain Bout Is Declared Draw.15 ARE SLIGHTLY INJUREDFive Arrested After Riot Call--$2,000 Damage to Bleachers--15,000 Attend. Many Lights Broken. Bain's Eye Is Cut. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/loughran-now-weighs-190-pounds.html | Loughran Now Weighs 190 Pounds. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/city-trust-clients-get-cash-thursday-brooklyn-branches-taken-over.html | CITY TRUST CLIENTS GET CASH THURSDAY; Brooklyn Branches Taken Over by International Germanic to Resume Business Then. OTHERS OPEN WEEK LATER By End of Month All Deposits in the Defunct Bank Will Be Available to Owners. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/more-electric-equipment-exported.html | More Electric Equipment Exported. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/endurance-planes-fly-on-buffalo-pilots-end-fifth-day-indianapolis.html | ENDURANCE PLANES FLY ON; Buffalo Pilots End Fifth Day; Indianapolis Crew Dodges Storm. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/parcel-in-elmhurst-sold.html | Parcel in Elmhurst Sold. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/railair-travel.html | RAIL-AIR TRAVEL | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 42389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/enright-prefers-la-guardia-he-says-declares-republican-designee.html | ENRIGHT PREFERS LA GUARDIA, HE SAYS; Declares Republican Designee Would Make a Better Mayor Than Walker. DENIES HE INTENDS TO QUIT Expected to Sound Keynote Tomorrow--Indicates Hylan ShouldBe For Him. Fight to Start Soon. Says Hylan Should Aid Him. Scoffs at Reported $100,000 Gift. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/two-workouts-for-lafayette.html | Two Workouts for Lafayette. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/harward-football-opens-with-114-men-coach-horween-reduces-squad-at.html | HARWARD FOOTBALL OPENS WITH 114 MEN; Coach Horween Reduces Squad at Afternoon Drill, Selecting 46 for Varsity Unit. HAS ELEVEN LETTERMEN Horween Explains Early Cut as Move to Speed Coaching--Four Teams in Action. Bill Ticknor Only Absentee. Four Elevens Selected. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/honors-are-divided-in-intercity-bouts-new-york-and-philadelphia.html | HONORS ARE DIVIDED IN INTERCITY BOUTS; New York and Philadelphia Each Win Twice in Tourney at New York A.C. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/financial-markets-stocks-are-generally-stronger-movement.html | FINANCIAL MARKETS; Stocks Are Generally Stronger, Movement Irregular--Call Money 7 %. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/king-gaining-steadily-is-reading-thrillers-health-of-british-ruler.html | KING GAINING STEADILY; IS READING 'THRILLERS'; Health of British Ruler Called 'Extraordinarily Reassuring'--Serious Literature Barred. | True | | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/50-seized-in-havana-raids-alleged-undesirables-are-being-held-for.html | 50 SEIZED IN HAVANA RAIDS; Alleged Undesirables Are Being Held for Deportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/burns-self-to-death-in-furnace.html | Burns Self to Death in Furnace. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/strange-interlude-barred-at-boston-on-mayors-order-censor-says.html | STRANGE INTERLUDE BARRED AT BOSTON; On Mayor's Order, Censor Says O'Neill Play Must Not Open Sept. 30 as Scheduled. NO REASON FOR STEP GIVEN Theatre Guild Surprised at Ban, Asserts It Had Advertised Play There for Six Months. Theatre Guild's Statement. Play Was "Cleared" Here. | True | Special to The New York Times. | C1B 42389 |
| 1929-09-17 | 1929-09-17 | https://www.nytimes.com/1929/09/17/archives/honor-sir-william-plender.html | Honor Sir William Plender. | True | | C1B 42389 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/paris-wine-cellars-flooded-as-rain-breaks-heat-wave.html | Paris Wine Cellars Flooded As Rain Breaks Heat Wave | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ardsley-tennis-put-off-weather-permitting-singles-will-start-this.html | ARDSLEY TENNIS PUT OFF.; Weather Permitting, Singles Will Start This Morning at Eleven. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bowman-in-pere-marquette-post.html | Bowman in Pere Marquette Post. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/muir-co-change-terms-for-oddlot-customers.html | Muir & Co. Change Terms For Odd-Lot Customers | True | | C1B 41685 |