Exhibit A36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/to-join-yeshiva-faculty-dr-chaim-heller-of-berlin-will-be-professor.html | TO JOIN YESHIVA FACULTY.; Dr. Chaim Heller of Berlin Will Be Professor of Bible. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/fights-sweatshops-in-pleating-industry-association-acts-for.html | FIGHTS SWEATSHOPS IN PLEATING INDUSTRY; Association Acts for Peaceful Removal of "Bootleg" Methods as Strike Ends. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/edgerton-parsons-insurance-man-of-new-york-dies-at-country-home-in.html | EDGERTON PARSONS.; Insurance Man of New York Dies at Country Home in Hadlyme, Conn. | True | Special To The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/meet-with-reserve-board-advisory-council-members-at-joint-parley.html | MEET WITH RESERVE BOARD; Advisory Council Members at Joint Parley Take Up Credit Situation. | True | Special To The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/leases-philadelphia-building.html | Leases Philadelphia Building. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-sherrys-opening-today.html | New Sherry's Opening Today. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hancock-was-right.html | HANCOCK WAS RIGHT. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/zellerbach-buys-west-end-paper.html | Zellerbach Buys West End Paper. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/loree-plans-merger-of-17-eastern-roads-proposes-that-d-h-absorb-new.html | LOREE PLANS MERGER OF 17 EASTERN ROADS; Proposes That D. & H. Absorb New Haven, D., L. & W., B.& M and N.Y., O. & W. FILES PETITION WITH I.C.C. Gives No Details of Financing of System at Variance With Projects of Other Groups. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/polls-strongly-guarded-whalen-assigns-extra-men-in-contested.html | POLLS STRONGLY GUARDED.; Whalen Assigns Extra Men in Contested Districts. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/thunder-in-the-air-for-chicago.html | Thunder in the Air" for Chicago. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/miss-rambeaus-suspension-lifted.html | Miss Rambeau's Suspension Lifted. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/dr-steinach-denies-he-has-idiocy-cure-scientist-issues-an-indignant.html | DR. STEINACH DENIES HE HAS IDIOCY CURE; Scientist Issues an Indignant Protest Through Times on "Distortions" of Work. RESENTS POPULAR INTEREST Sensational Vienna Story Only Discredits His Scientific Research, Professor Says. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/queen-pledges-dutch-aid-to-peace-moves-urges-low-tariffs-opening.html | Queen Pledges Dutch Aid to Peace Moves; Urges Low Tariffs, Opening New Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/red-sox-vanquish-white-sox-6-to-4-score-three-runs-in-first-and-bat.html | RED SOX VANQUISH WHITE SOX, 6 TO 4; Score Three Runs in First and Bat Walsh Out of the Box in Second Inning. REGAN STARS ON ATTACK Collects Double and Two Singles, Driving In 3 Runs--Victors Win Series, Three to One. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/blackmer-is-fined-60000-for-contempt-in-failing-to-obey-the-oil.html | Blackmer Is Fined $60,000 for Contempt In Failing to Obey the Oil Case Summons | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/increased-demand-for-bonds-in-view-halsey-stuart-co-report.html | INCREASED DEMAND FOR BONDS IN VIEW; Halsey, Stuart & Co. Report Favorable Conditions Developing in Market. FAVOR REAL ESTATE ISSUES Find Both Yield and Quality of Securities Improved and Beneficial to Investors. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mayorrepublican.html | MAYOR-REPUBLICAN. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/garetta-p-smith-to-wed-ls-lyons-wellesley-graduates-troth-to.html | GARETTA P. SMITH TO WED L.S. LYONS; Wellesley Graduate's Troth to Brooklynite Is Announced by Her Parents. MISS ROBINSON BETROTHED Rochester Girl to Marry Malcolm D. , Haven, Member of the Princeton Club--Other Engagements. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/colorado-stallion-dies-lord-derbys-horse-won-9-races-and-150000-on.html | COLORADO, STALLION, DIES.; Lord Derby's Horse Won 9 Races and $150,000 on Turf. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/scrimmage-in-rain-held-by-fordham-coach-cavanaugh-accustoms-squad.html | SCRIMMAGE IN RAIN HELD BY FORDHAM; Coach Cavanaugh Accustoms Squad to Conditions on Wet and Muddy Field. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/77-receive-33d-degree-scottish-rite-masons-are-honored-at-conclave.html | 77 RECEIVE 33D DEGREE.; Scottish Rite Masons Are Honored at Conclave in Dayton. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/pledges-canada-to-court-she-is-sure-to-sign-optional-clause.html | PLEDGES CANADA TO COURT.; She Is Sure to Sign Optional Clause, Mackenzie King Says. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hide-exchange-elects-old-officers-and-governors-are-chosen-to.html | HIDE EXCHANGE ELECTS.; Old Officers and Governors Are Chosen to Succeed Themselves. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/upswing-continues-on-curb-exchange-selling-movement-in-last-hour.html | UPSWING CONTINUES, ON CURB EXCHANGE; Selling Movement in Last Hour Fails to Halt the Sharp Advances. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/close-race-in-long-beach-ogrady-democratic-organization-candidate.html | CLOSE RACE IN LONG BEACH.; O'Grady, Democratic Organization Candidate in Lead. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/rochdale-soccer-victor-41.html | Rochdale Soccer Victor, 4-1. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/french-critical-of-naval-parley-member-of-geneva-delegation-says-it.html | FRENCH CRITICAL OF NAVAL PARLEY; Member of Geneva Delegation Says It Will Be for Parity, Not for Reductions. GIBSON SPEECH RECALLED American Spokesman at Preparatory Meeting Warned of Public's Action If Cuts Are Not Made. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/rain-slows-holy-cross-squad-gets-drill-in-fundamentals-face.html | RAIN SLOWS HOLY CROSS.; Squad Gets Drill In Fundamentals --Face Scrimmage Today. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/prior-lien-dividend-voted-by-wheeling-railroad-declares-payment-of.html | PRIOR LIEN DIVIDEND VOTED BY WHEELING; Railroad Declares Payment of $24.50 on Outstanding 7 Per Cent Stock. COVERS 1919-1921 PERIOD Accumulations on Securities Is Reduced From $77.58 to $53.08, or 56% Up to Nov. 1. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/icc-action-to-be-speeded-moves-of-major-groups-to-come-to-a-head.html | I.C.C. ACTION TO BE SPEEDED.; Moves of Major Groups to Come to a Head This Fall. | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/study-grain-storage-agriculture-unit-specialists-are-obtaining-data.html | STUDY GRAIN STORAGE.; Agriculture Unit Specialists Are Obtaining Data for Farm Board. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/chess-prizes-are-given-luncheon-marks-close-of-the-event-held-at.html | CHESS PRIZES ARE GIVEN.; Luncheon Marks Close of the Event Held at Budapest. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/scores-rhinelander-suit-counsel-for-negro-wife-calls-nevada-charges.html | SCORES RHINELANDER SUIT.; Counsel for Negro Wife Calls Nevada Charges Ridiculous. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/american-banks-get-more-british-gold-3500000-auctioned-in-london.html | AMERICAN BANKS GET MORE BRITISH GOLD; $3,500,000 Auctioned in London Will Come Here--Remainder to Go to India. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/london-wool-prices-down-5-to-10-decline-at-yesterdays-wool-auction.html | LONDON WOOL PRICES DOWN; 5 to 10 % Decline at Yesterday's Wool Auction Sale. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/newtown-creek-plan-wins-war-department-grants-permit-to-straighten.html | NEWTOWN CREEK PLAN WINS; War Department Grants Permit to Straighten Channel. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/george-ade-breaks-arm-humorist-slips-in-responding-to-phonefalls.html | GEORGE ADE BREAKS ARM.; Humorist Slips in Responding to Phone--Falls Downstairs. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/2-backfields-at-williams-freshmen-comprise-one-quartet-and-varsity.html | 2 BACKFIELDS AT WILLIAMS.; Freshmen Comprise One Quartet and Varsity Veterans the Other. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/trade-envoy-appointed-new-zealand-commissioner-to-canada-will-also.html | TRADE ENVOY APPOINTED.; New Zealand Commissioner to Canada Will Also Visit Here. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bank-official-jailed-in-79000-shortage-lewiston-me-treasurer-told.html | BANK OFFICIAL JAILED IN $79,000 SHORTAGE; Lewiston (Me.) Treasurer Told Story of Hold-Up, but Police Allege Stock Deals. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/constitution-day-observed-in-city-patriotic-societies-schools-and.html | CONSTITUTION DAY OBSERVED IN CITY; Patriotic Societies, Schools and Courts Mark 142d Anniversary of Adoption.HIGHER STANDARDS URGEDSiegel Calls for Greater Emphasison Teaching of Basic Law, RatingBar Candidates Low. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/jp-morgan-bowlers-win-total-2781-for-best-team-score-as-wall-street.html | J.P. MORGAN BOWLERS WIN.; Total 2,781 for Best Team Score as Wall Street League Opens. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/two-ships-depart-for-europe-today-berengaria-and-george-washington.html | TWO SHIPS DEPART FOR EUROPE TODAY; Berengaria and George Washington Leaving--Zacapa and Caracas Going to Southern Ports. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/wh-perkin-is-dead-professor-of-oxford-research-chemist-59-had.html | W.H. PERKIN IS DEAD; PROFESSOR OF OXFORD; Research Chemist, 59, Had Received British and EuropeanHonors. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/left-3000-to-brooklyn-church.html | Left $3,000 to Brooklyn Church. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/46892-given-in-day-for-palestine-fund-total-is-1120215-as-fourth.html | $46,892 GIVEN IN DAY FOR PALESTINE FUND; Total Is $1,120,215 as Fourth Week of Campaign to Aid Riot Victims Opens. SCRANTON SENDS $4,000 Largest Remittance Is $10,000 From Readers of Jewish Journal --Holiday Appeals Planned. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/raw-hides-heavily-sold-market-is-unchanged-to-25-points-lower-on.html | RAW HIDES HEAVILY SOLD.; Market Is Unchanged to 25 points Lower on 720,000 Pounds Sales. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/fox-vote-delayed-again-holders-meeting-to-approve-stock-increase.html | FOX VOTE DELAYED AGAIN.; Holders Meeting to Approve Stock Increase Adjourned Until Today. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/delaware.html | Delaware. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/tokio-wants-parity-lower-on-cruisers-cabinet-agrees-with-takarabe.html | TOKIO WANTS PARITY LOWER ON CRUISERS; Cabinet Agrees With Takarabe Britain and America Should Be Asked to Cut Figures. FOR SUBMARINE EQUALITY Extending Battleship Holiday Won't Be Opposed--Anglo-American Proposals Held Fair Basis. | True | By Hugh Byas. Wireless To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/cubs-fall-twice-before-the-robins-lose-by-87-and-96-and-fail-to.html | CUBS FALL TWICE BEFORE THE ROBINS; Lose by 8-7 and 9-6 and Fail to Clinch Pennant--20,000 Fans Disappointed. LATE RALLIES DECISIVE E. Moore's Hit in 9th Wins Opener --Herman's Homer in 8th With Bases Filled Takes Second. | True | By Roscoe McGowen. Special To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/yale-coach-orders-practice-in-secret-warner-formation-is-used-by.html | YALE COACH ORDERS PRACTICE IN SECRET; Warner Formation Is Used by the Back Field--Booth Carries Ball Frequently.SEVEN ELEVENS IN DRILL Indications Given That Elis WillAbandon Huddle System--Owsley, Chadwick Join Coaches. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/heads-the-odd-fellows-justice-mm-logan-of-kentucky-is-made-grand.html | HEADS THE ODD FELLOWS.; Justice M.M. Logan of Kentucky Is Made Grand Sire at Houston. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/postoffice-auctions-lose-goods-for-6000-whiffle-trees-shin-guards.html | POSTOFFICE AUCTIONS LOSE GOODS FOR $6,000; Whiffle Trees, Shin Guards and False Teeth Included in Sale of Unclaimed Articles. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sichofsky-gives-up-deportation-fight-court-refuses-to-free-him-from.html | SICHOFSKY GIVES UP DEPORTATION FIGHT; Court Refuses to Free Him From Ellis Island to Try to Recover $200,000. HE IS ILL, COUNSEL SAYS Broken by Years of Incarceration, Will Abandon Battle for Funds He Alleges Authorities Stole. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/irish-close-prisons-one-now-radio-station-kilmainham-jail-where.html | IRISH CLOSE PRISONS; ONE NOW RADIO STATION; Kilmainham Jail, Where Parnell and Phoenix Park Murderers Were Lodged, Is Shut. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/nicaragua-resumes-independence-fete-at-first-in-fifteen-years.html | NICARAGUA RESUMES INDEPENDENCE FETE; At First in Fifteen Years President Hails Our Aid in Keeping His Country Free. AGGRESSION THERE DENIED President Tells Central American Neighbors They All Have the Same Problems. | True | By Tropical Radio To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/says-new-england-lines-oppose-plan.html | Says New England Lines Oppose Plan. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/seaton-pippin-scores-at-springfield-show-captures-blue-in-harness.html | SEATON PIPPIN SCORES AT SPRINGFIELD SHOW; Captures Blue in Harness Class --Mrs. Hanna's Sunrise Victor in Pony Event. | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mrs-federman-takes-low-gross-net-prizes-fresh-meadow-star-wins-both.html | MRS. FEDERMAN TAKES LOW GROSS, NET PRIZES; Fresh Meadow Star Wins Both Honors on Draws in Brookville Tourney. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/says-thomas-planned-canadian-trade-deal-london-paper-believes.html | SAYS THOMAS PLANNED CANADIAN TRADE DEAL; London Paper Believes Minister's Aim Was to Investigate Exchange Scheme of Wheat for Coal. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/locust-plague-follows-flood-in-indian-province-of-sind.html | Locust Plague Follows Flood In Indian Province of Sind | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bamberger-gave-thrift-advice-too-told-235-who-share-1000-000-to.html | BAMBERGER GAVE THRIFT ADVICE, TOO; Told 235 Who Share $1,000,-- 000 to Avoid Get-Rich-Quick Schemes and Invest Wisely. ALL CHOSE TO TAKE CASH Gifts Run From $1,000 to $20,000 --Distribution Was Planned Five Years Ago. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/eckener-welcomed-back-by-zeppelin-airship-hovers-over-the-liner.html | ECKENER WELCOMED BACK BY ZEPPELIN; Airship Hovers Over the Liner Taking Commander Home From Parleys Here. 10,000 GREET HIM AT PIER Police Lose Control of Jubilant Crowds Jamming Streets and Housetops in Hamburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/irt-loses-10c-fare-plea-for-its-elevated-lines-boards-decision.html | I.R.T. LOSES 10c FARE PLEA FOR ITS ELEVATED LINES; BOARD'S DECISION TODAY; JURISDICTION PASSED OVER Commission Is Expected to Defer to Action of State Courts. A MATTER OF PROPRIETY Its Power to Fix Rate Deemed Crux of Pending Litigation by Board and City. FUTURE COURSE IN DOUBT Elevated Application Seen as a Move to Get Entire Issue Into Appellate Courts. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/women-democrats-to-meet-here.html | Women Democrats to Meet Here. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/moscow-to-ration-food-meat-eggs-and-fish-will-be-put-under-card.html | MOSCOW TO RATION FOOD.; Meat, Eggs and Fish Will Be Put Under Card System. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/miss-sanford-weds-sidney-j-legendre-explorers-and-biggame-hunters.html | MISS SANFORD WEDS SIDNEY J. LEGENDRE; Explorers and Big-Game Hunters Married in St. James's Church by Rev. Dr. Carroll.FATHER ESCORTS THE BRIDEProgram of Violin and Organ Music--Throng of Society. AttendsReception at Sanford Home. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/queensboro-card-off-ebbets-and-grove-to-fight-tonight-carnarsie.html | QUEENSBORO CARD OFF.; Ebbets and Grove to Fight Tonight --Carnarsie Program Delayed. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/patriarch-vassilos-critically-ill.html | Patriarch Vassilos Critically Ill. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/brooklyn-trading-broadway-theatre-and-stores-leasedflatbush-deal.html | BROOKLYN TRADING.; Broadway Theatre and Stores Leased-Flatbush Deal. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/miss-gentry-to-fly-again-recovering-from-crash-says-she-will-be.html | MISS GENTRY TO FLY AGAIN.; Recovering From Crash, Says She Will be Fair Weather Pilot. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/copper-production-declined-in-august-bureau-of-metal-statistics.html | COPPER PRODUCTION DECLINED IN AUGUST; Bureau of Metal Statistics Estimates Drop of 20 Tons in Daily Output for Month. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/wife-of-pastor-tells-story-in-divorce-trial-mrs-reeves-testifies.html | WIFE OF PASTOR TELLS STORY IN DIVORCE TRIAL; Mrs. Reeves Testifies Husband Was Always Suspicious and Often Suggested Separation. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/production-of-oil-increases-in-week-daily-average-for-period-ended.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average for Period Ended Sept. 14 Was 2,965,400 Barrels, a Rise of 9,050 a Day.IMPORTS ALSO SHOW GAINStocks East of Rookies Grow by3,240,000 Barrels DuringMonth of August. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/15700000-new-securities-on-investment-list-today.html | $15,700,000 New Securities On Investment List Today | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/army-accepts-new-march-captain-wj-stannards-work-is-dedicated-to.html | ARMY ACCEPTS NEW MARCH.; Captain W.J. Stannard's Work Is Dedicated to People of Spain. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sports-of-the-times-the-hardening-process.html | Sports of the Times; The Hardening Process. | True | By John Kieran. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/consumers-co-to-expand-chicago-coal-and-ice-dealer-calls-meeting-to.html | CONSUMERS CO. TO EXPAND.; Chicago Coal and Ice Dealer Calls Meeting to Vote on Capital Plan. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-yorker-buys-maryland-estate.html | New Yorker Buys Maryland Estate. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards of New Bond Issues to Bankers Announced-Offerings to Be Made.State of Tennessee. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hope-to-reopen-theatres-philadelphia-mangers-and-musicians-to.html | HOPE TO REOPEN THEATRES.; Philadelphia Mangers and Musicians to Negotiate This Week. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/waggoner-requests-hearing-at-cheyenne-bankers-action-will-delay-his.html | WAGGONER REQUESTS HEARING AT CHEYENNE; Banker's Action Will Delay His Return to New York Only a Day or So, Says Tuttle. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/markets-in-london-paris-and-berlin-trading-light-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Light on English Exchange but Gilt-Edge Securities Are Firm--Credit Easy. FRENCH STOCKS ADVANCE Traders, However, Are Still in Hesitant Mood--German Boerse Recovers Early Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lord-arnold-to-accompany-macdonald-here-he-is-called-col-house-of.html | Lord Arnold to Accompany MacDonald Here; He Is Called 'Col. House of Downing Street' | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/birkenhead-here-for-power-parley-comes-to-discuss-british-and.html | BIRKENHEAD HERE FOR POWER PARLEY; Comes to Discuss British and American Utilities With Penn Company Chairman. BRINGS OTHER FINANCIERS Predicts England Will Maintain Palestine Mandate and Do Her Best to Keep Peace There. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/probable-japanese-demands-envoy-kept-government-informed.html | Probable Japanese Demands.; Envoy Kept Government Informed. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/seipel-warns-austrian-socialists.html | Seipel Warns Austrian Socialists. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/meyers-triumphs-in-amateur-bout-former-112pound-champion-outpoints.html | MEYERS TRIUMPHS IN AMATEUR BOUT; Former 112-Pound Champion Outpoints Stipo in 118-Pound Class in the Garden. 8,000 FANS VIEW PROGRAM Adelson, Trinity Club, Knocks Out Velez in First Round of 126-Pound Contest. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/funeral-for-r-triebel-tomorrow.html | Funeral for R. Triebel Tomorrow. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/weeks-car-loadings-exceed-1928-total-decrease-of-143138-cars-from.html | WEEK'S CAR LOADINGS EXCEED 1928 TOTAL; Decrease of 143,138 Cars From the Preceding Week Was Due to Labor Day. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/2-elevens-for-w-and-j-coaches-may-select-two-teams-of-almost-equal.html | 2 ELEVENS FOR W. AND J.; Coaches May Select Two Teams of Almost Equal Strength. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/army-drive-rests-on-captain-cagle-backfield-star-will-be-ably.html | ARMY DRIVE RESTS ON CAPTAIN CAGLE; Back-Field Star Will Be Ably Supported by Murrel, O'Keefe and Gibner. FORWARD WALL UNCERTAIN Eleven Strong on Wings, but Linemen Lack Experience--ReservesMaking Good in Drills. | True | By Allison Danzig. Special To The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/simmons-to-entertain-dr-fennema.html | Simmons to Entertain Dr. Fennema. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hoover-recasting-engineers-corps-reorganization-is-aimed-to-aid.html | HOOVER RECASTING ENGINEERS' CORPS; Reorganization Is Aimed to Aid Work on Three Great Water way Undertakings. GEN. BROWN NAMED CHIEF Lower and Upper Mississippi and St. Lawrence Projects Each Will Have Officer in Charge. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/plans-6000000-annex-new-york-telephone-co-to-build-24story-building.html | PLANS $6,000,000 ANNEX.; New York Telephone Co. to Build 24-Story Building. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/britain-sends-call-for-naval-parley-to-meet-in-london-france-italy.html | BRITAIN SENDS CALL FOR NAVAL PARLEY TO MEET IN LONDON; France, Italy and Japan Asked to Five-Power Conference Third Week in January. WASHINGTON ALSO TO ACT Three Powers Are Told Success Depends on Their Aid in Limiting Small Craft. JAPAN FOR LOWER FIGURES Takarabe Thinks Anglo-American Cruiser Tonnage Set Too High --French Opposition Looms. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/endurance-fliers-quit-indiana-pair-forced-downbuffalo-aspirants-fly.html | ENDURANCE FLIERS QUIT.; Indiana Pair Forced Down--Buffalo Aspirants Fly On. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sues-col-humphreys-wife-seeking-divorce-asks-7500-fees-and-1700.html | SUES COL. HUMPHREYS; Wife, Seeking Divorce, Asks $7,500 Fees and $1,700 Alimony. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/2-steel-mergers-under-negotiation-keystone-and-continental-heads.html | 2 STEEL MERGERS UNDER NEGOTIATION; Keystone and Continental Heads Admit That Consolidation Is Nearly Accomplished. OTHER COMPANIES TO UNITE Weirton, M.A. Hanna and Great Lakes Expected to Make Announcement Within Ten Days. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/enters-new-york-field-greenfield-firm-of-philadelphia-opens-offices.html | ENTERS NEW YORK FIELD.; Greenfield Firm of Philadelphia Opens Offices Here. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/president-of-aldermen-republican.html | PRESIDENT OF ALDERMEN. REPUBLICAN. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bobbie-franks-memorial-fathers-legacy-will-be-devoted-to-american.html | BOBBIE FRANKS MEMORIAL.; Father's Legacy Will Be Devoted to American Boys' Commonwealth. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lloyd-waner-is-married.html | Lloyd Waner Is Married. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/makes-holeinone-at-clearview.html | Makes Hole-in-One at Clearview. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/fischer-star-guard-reports-at-rutgers-sophomore-expected-to-bolster.html | FISCHER, STAR GUARD, REPORTS AT RUTGERS; Sophomore Expected to Bolster Weak Forward Wall--Squad Has Long Scrimmage. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-highway-program-laid-before-columbia-american-adviser-proposes.html | NEW HIGHWAY PROGRAM LAID BEFORE COLUMBIA; American Adviser Proposes 4,000 Miles of Road as Well as New Rail Lines. | True | Special Cable to The NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/exhaust-heating-barred-state-orders-another-system-for-all-buses.html | EXHAUST HEATING BARRED.; State Orders Another System for All Buses. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/asks-senate-in-inquiry-in-air-carrier-wreck-bratton-moves-for-full.html | ASKS SENATE IN INQUIRY IN AIR CARRIER WRECK; Bratton Moves for Full Investigation of Interstate Transportation by Planes. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/renew-working-compact-ship-conference-and-longshoremen-extend.html | RENEW WORKING COMPACT.; Ship Conference and Longshoremen Extend Agreement for Year. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hoover-sees-pratt-on-naval-accord-stimson-joins-admiral-and.html | HOOVER SEES PRATT ON NAVAL ACCORD; Stimson Joins Admiral and President in Discussion--All Three Non-Committal. SILENCE ON BRITISH TERMS Japanese Desire for 70 Per Cent Ratio Raises Delicate Point, Washington Feels. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/swarthmore-out-in-rain-long-session-held-after-blackboard-talk-by.html | SWARTHMORE OUT IN RAIN.; Long Session Held After Blackboard Talk by Coach Mercer. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/deals-in-new-jersey-west-new-york-corner-is-bought-for-improvement.html | DEALS IN NEW JERSEY.; West New York Corner Is Bought for Improvement. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/athletics-sold-out-for-series-cub-fans-remit-1200000.html | Athletics Sold Out for Series; Cub Fans Remit $1,200,000 | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lloyd-c-griscom-to-wed-in-england-new-york-lawyer-will-marry-miss-a.html | LLOYD C. GRISCOM TO WED IN ENGLAND; New York Lawyer Will Marry Miss Audrey M.E. Crosse of Southsea on Oct. 3. A LEICESTERSHIRE BRIDAL Ceremony to Take Place at Marston Trussell Hall, Home of the Bride-Elect's Uncle. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/house-holds-freedom-at-stake.html | House Holds Freedom at Stake. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/47-murder-charges-filed-in-palestine-eightyone-jews-under-arrest-in.html | 47 MURDER CHARGES FILED IN PALESTINE; Eighty-one Jews Under Arrest in Connection With Recent Clashes With Arabs. ZIONISTS THANK BRITAIN Express Appreciation for Restoring Order--Inquiry Commission Advances Departure Date. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/klein-decries-fear-of-european-union-denies-the-proposed-economic.html | KLEIN DECRIES FEAR OF EUROPEAN UNION; Denies the Proposed Economic Alliance Would Curtail America's Sales Abroad.SEES GREATER PROSPERITYVast Improvement in Buying Power of Old World Is Near,He Declares.PREDICTS KEENER RIVALRY Balance of Trade Nearly Restored by Our Purchases From Colonies,Hoover Adviser Points Out. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/aid-for-english-actors-labor-member-to-introduce-bill-because-of.html | AID FOR ENGLISH ACTORS.; Labor Member to Introduce Bill Because of Show Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hale-with-75-wins-in-woodmere-golf-hempstead-club-champion-captures.html | HALE WITH 75 WINS IN WOODMERE GOLF; Hempstead Club Champion Captures Low-Gross Prize in One-Day Tourney. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/auto-fatalities-show-rise-in-78-cities-710-deaths-recorded-in.html | AUTO FATALITIES SHOW RISE IN 78 CITIES; 710 Deaths Recorded in FourWeek Period Ended Sept. 7, as Compared With 622 in 1928. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lily-damita-in-tin-hats.html | Lily Damita in "Tin Hats." | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ernest-schelling-back-pianist-to-conduct-concerts-for-young-people.html | ERNEST SCHELLING BACK.; Pianist to Conduct , Concerts for Young People and Children. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/joy-gains-semifinal-defeats-ambrose-and-kindt-in-geist-cup-golf.html | JOY GAINS SEMI-FINAL.; Defeats Ambrose and Kindt in Geist Cup Golf Play. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/listed-bonds-quiet-at-irregular-prices-demand-for-listed-securities.html | LISTED BONDS QUIET AT IRREGULAR PRICES; Demand for Listed Securities Is Checked Late in Day by Call Money Rise. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/tie-for-low-gross-in-met-senior-golf-robert-and-jones-both-return.html | TIE FOR LOW GROSS IN MET. SENIOR GOLF; Robert and Jones Both Return 82s, Leading Three Classes in Title Tourney. RAIN CUTS ENTRY IN HALF Only 20 Players Participate-- Vicker, Lone Competitor in Class A, Scores 103. | True | Times Wide World Photo. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/two-injured-in-california-crash.html | Two Injured in California Crash. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-burgh-removes-cause-of-gas-blast-razes-walls-of-old-brick-sewer.html | NEW BURGH REMOVES CAUSE OF GAS BLAST; Razes Walls of Old Brick Sewer Whence Series of Explosions Emanated. DAMAGE PUT AT $250,000 Heroism of Man Pinned in Ruins and His Rescuers Is Praised by Spectators. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ww-drinker-dies-port-authority-aid-chief-engineer-of-body-60-had.html | W.W. DRINKER DIES; PORT AUTHORITY AID; Chief Engineer of Body, 60, Had Passed More Than 30 Years in Transportation Work. VICTIM OF HEART DISEASE Ill a Week--He Was Terminal Engineer on Old Harbor Development Commission. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/peter-grimm-is-reelected-president-of-realty-board.html | Peter Grimm Is Re-elected President of Realty Board | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/deny-topeka-hosts-served-any-liquor-six-persons-called-before.html | DENY TOPEKA HOSTS SERVED ANY LIQUOR; Six Persons Called Before Kansas Attorney General Contradict J.E. House.COLUMNIST IS ASSAILED Carruth Jr. Testifies NewspaperWriter Admitted Seeking Publicity--Calls Him Bluffer. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ottinger-home-tells-of-soviet-prison-rule-convicts-get-annual.html | OTTINGER HOME, TELLS OF SOVIET PRISON RULE; Convicts Get Annual Vacations, He Says--Gerhard Dahl and Nathan I. Miller on Olympic. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/to-act-in-death-of-girl-fach-to-ask-grand-jury-to-indict-boy-who.html | TO ACT IN DEATH OF GIRL.; Fach to Ask Grand Jury to Indict Boy Who Drove Auto. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/terms-meet-1927-demand-british-figures-equal-navy-boards-request-at.html | TERMS MEET 1927 DEMAND.; British Figures Equal Navy Board's Request at Geneva. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sells-plandome-residence.html | Sells Plandome Residence. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/moscow-rejects-offer-by-nanking-soviet-reiterates-demand-to-appoint.html | MOSCOW REJECTS OFFER BY NANKING; Soviet Reiterates Demand to Appoint General Manager of Chinese Eastern. BORDER FIGHTS CONTINUE Russia Reported to Have Interned All Chinese Who Are Not Reds or Union Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/kline-victor-at-pittsburgh.html | Kline Victor at Pittsburgh. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/an-institution.html | AN INSTITUTION. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/rubber-futures-advance-smaller-tire-inventories-and-high-et-cables.html | RUBBER FUTURES ADVANCE.; Smaller Tire Inventories and High et Cables Make Active Market. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/dr-rg-brett-dead-noted-canadian-was-lieutenant-governor-of-alberta.html | DR. R.G. BRETT DEAD; NOTED CANADIAN; Was Lieutenant Governor of Alberta Province for11 Years.BUILT HOSPITAL AT BANFFOne of the Founders of Manitoba Medical College--A ProfessorThere for Many Years. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/la-guardia-swamps-rival-he-gets-51252-votes-to-13036-for-bennett-in.html | LA GUARDIA SWAMPS RIVAL; He Gets 51,252 Votes to 13,036 for Bennett in 3,189 Districts. DEMOCRATS UNOPPOSED Walker. Berry and McKee Are City-Wide Nominees--Few Disorders at Polls. COLER WINS FROM WOMAN Keating Is Leading Alderman Dowd for Leadership After a Bitter Campaign. LEADERS ON RIVAL TICKETS FOR CITY OFFICES | True | The New York Times Studio. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/the-street-singer-has-pleasing-tunes-lively-variant-of-cinderella.html | 'THE STREET SINGER' HAS PLEASING TUNES; Lively Variant of Cinderella in Musical Comedy With Andrew Tombes and Queenie Smith. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/gardiner-wins-by-148-renominated-by-republicans-for-new-rochelle.html | GARDINER WINS BY 148.; Renominated by Republicans for New Rochelle Controller. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/london-times-scores-cecils-geneva-move-says-issue-of-trained.html | LONDON TIMES SCORES CECIL'S GENEVA MOVE; Says Issue of Trained Reserves Is Likely to Annoy France on Eve of Naval Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/volume-victor-in-trotting-stake-thomas-taggarts-colt-wing-the-grand.html | VOLUME VICTOR IN TROTTING STAKE; Thomas Taggart's Colt Wing the Grand Circuit Feature at Cincinnati. GILDA GREY FIRST HOME Captures 2:18 Pace After She Loses First Heat--Chester Stout a Winner. | True |  | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True |  | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hotel-beacon-sold-on-bid-of-5530000-plaintiff-gets-west-side-block.html | HOTEL BEACON SOLD ON BID OF $5,530,000; Plaintiff Gets West Side Block Front in Foreclosure--The Fairfield Also Sold. | True |  | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/raw-silk-market-quiet-sales-are-470-bales-with-prices-1-to-5-points.html | RAW SILK MARKET QUIET.; Sales Are 470 Bales, With Prices 1 to 5 Points Lower at Close. | True |  | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/brown-squad-bruised-sore-feet-also-slow-up-practice-to-scrimmage-to.html | BROWN SQUAD BRUISED.; Sore Feet Also Slow Up Practice-- To Scrimmage Today. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/grenthal-defeated-in-assembly-race-loses-to-fe-rivers-in-contest-in.html | GRENTHAL DEFEATED IN ASSEMBLY RACE; Loses to F.E. Rivers in Contest in Harlem for Republican Nomination. BRODERICK IS LEADING W.W. Wemple Jr. Beats W.M. Nicol in Schenectady--Dry. Loses in Rochester. | True |  | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True |  | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/orders-new-inquiry-in-hudson-county-justice-kalisch-tells-grand.html | ORDERS NEW INQUIRY IN HUDSON COUNTY; Justice Kalisch Tells Grand Jury to Sift Legislative Committee Evidence.CITES ELECTION CHARGESAlso Asks Action on HobokenGarbage Contract and on JerseyCity Sewer. | True |  | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/rain-delays-springfield-races.html | Rain Delays Springfield Races. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/roosevelt-urges-improving-of-canal-governor-over-radio-asserts.html | ROOSEVELT URGES IMPROVING OF CANAL; Governor Over Radio Asserts Barge Waterway Must Be Bettered or Abandoned. CITES CANADIAN METHODS Fixed Overhead Bridges Are One Obstacle Here That Needs Removal, He Says. RECENT TRIP REVIEWED He Favors Bond-issue to Provide for Growth of the State's Institutions. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/harvard-elevens-try-fundamentals-four-teams-take-part-in-practice.html | HARVARD ELEVENS TRY FUNDAMENTALS; Four Teams Take Part in Practice, With Eliot Putnam Quarterback of One. BILL TICKNOR REPORTS Pairs With Trainer at Guard-- Sumner Putnam, Hurt, May Be Out for Season. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/tone-improves-in-paris.html | Tone Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/nanking-bans-newspapers-chinese-close-mails-to-three-japanese.html | NANKING BANS NEWSPAPERS; Chinese Close Mails to Three Japanese Journals at Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/record-cold-grips-byrd-expedition-average-of-51-below-zero-is.html | RECORD COLD GRIPS BYRD EXPEDITION; Average of 51 Below Zero Is Lowest for September Ever Recorded in Antarctic. AMUNDSEN HAD IT WARMER His Mercury Showed Only 95.5 Below, but His August Was 20 Degrees Colder Than Byrd's. ALL ANXIOUS FOR A BREAK Trek to the South Depends on Moderate October, but Flying Is Unlikely Before December. | True | By Russell Owen. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/chicagos-46-practice-opening-formations-smallest-squad-in-years-has.html | CHICAGO'S 46 PRACTICE OPENING FORMATIONS; Smallest Squad in Years Has No Veteran Backs--Other Big Tea Teams Busy. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/denies-lax-inquiry-in-rothstein-case-banton-replying-to-la-guardia.html | DENIES LAX INQUIRY IN ROTHSTEIN CASE; Banton, Replying to La Guardia, Asserts No Papers Were Taken Secretly From Gambler's Files. PREDICTS BILLER'S ARREST There Was Nothing Behind the Murder but a Quarrel Over Cheating at Cards, He Says. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/french-attack-aim-to-end-submarines-experts-say-they-are-essential.html | FRENCH ATTACK AIM TO END SUBMARINES; Experts Say They Are Essential for Defense--Agreement on Elimination Held Improbable. INVITATION IS YET LACKING Acceptance of London for Conference Likely--Italian Naval Claims Are Met With Silence. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/the-play-provincetown-moving-uptown.html | THE PLAY; Provincetown Moving Uptown. | True | By J. Brooks Atkinson. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/polish-chiefs-meet-today-will-discuss-political-situation-and.html | POLISH CHIEFS MEET TODAY.; Will Discuss Political Situation and Possibility of Parliament Call. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/great-oil-merger-forecast-in-london-col-rw-stewart-reported-on-way.html | GREAT OIL MERGER FORECAST IN LONDON; Col. R. W. Stewart Reported on Way to Join Deterding in War on Rockefellers. SAID TO LINK WITH MORGAN Ousted Head of Standard of Indiana Expected to Aid in New World-Wide Trust. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/give-luncheon-for-bridal-party.html | Give Luncheon for Bridal Party. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/chain-stores-and-union-shops.html | CHAIN STORES AND UNION SHOPS | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/two-elmira-banks-merge-second-national-and-merchants-have-1237500.html | TWO ELMIRA BANKS MERGE; Second National and Merchants Have $1,237,500 Capital. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/police-department.html | Police Department. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/amherst-curtails-work-forced-to-cut-practice-to-signal-drill.html | AMHERST CURTAILS WORK.; Forced to Cut Practice to Signal Drill Because of Rain. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/zionists-thank-britain.html | Zionists Thank Britain. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/cities-service-buys-oil-chain.html | Cities Service Buys Oil Chain. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/changes-forecast-for-general-gas-utility-circles-look-for-plan-of.html | CHANGES FORECAST FOR GENERAL GAS; Utility Circles Look for Plan of Recapitalization to Be Put Into Effect This Year. SPLIT OF SHARES EXPECTED Displacement of Senior Preferred Issues by Others With Smaller Dividends Considered Likely. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/zeppelin-returning-home.html | Zeppelin Returning Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/seven-breakfasts-by-11-am-for-goodman-on-return-home.html | Seven Breakfasts by 11 A.M. For Goodman on Return Home | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/golf-trophy-won-by-joe-mdonald-tenafly-star-gains-permanent.html | GOLF TROPHY WON BY JOE M'DONALD; Tenafly Star Gains Permanent Possession of President's Cup in Ad Tournament. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hunter-foundation-laid-work-on-new-college-building-is.html | HUNTER FOUNDATION LAID.; Work on New College Building Is Speeded--Classes Start Tomorrow. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/william-alden-hopkins-head-of-boston-hardware-company-dies-in.html | WILLIAM ALDEN HOPKINS.; Head of Boston Hardware Company Dies in Jamaica Plain. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/charges-politics-rules-school-jobs-teachers-union-head-asserts.html | CHARGES POLITICS RULES SCHOOL JOBS; Teachers' Union Head Asserts "Scandalous Preferment" Is Shown in Appointments. ASSAILS HIGHER OFFICERS Few Have Sufficient Education to Command Respect, He Says, Demanding Merit System. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/philippines-trade-rises-exports-and-imports-increase-45-000000-over.html | PHILIPPINES TRADE RISES.; Exports and Imports Increase $45,000,000 Over Preceding Year. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/two-edison-boys-aided-get-scholarships-from-stevens-institute.html | TWO "EDISON BOYS" AIDED.; Get Scholarships From Stevens Institute. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/stevens-and-titmas-make-heavy-gains-midget-backs-stand-in.html | STEVENS AND TITMAS MAKE HEAVY GAINS; Midget Backs Stand Out in Syracuse Scrimmage--Camp Shifts to University. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/seven-face-trial-for-gastonia-raid-judge-shaw-holds-for-grand-jury.html | SEVEN FACE TRIAL FOR GASTONIA RAID; Judge Shaw Holds for Grand Jury Half of Those Accused in Mob Flogging. SCORES ALL PARTICIPANTS Calls Them "Disgrace"--Funeral of Mrs. Wiggins, Victim of AntiReds, Attended by Hundreds. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/catch-kidnappers-of-detroit-youth-restaurant-mans-son-found-chained.html | CATCH KIDNAPPERS OF DETROIT YOUTH; Restaurant Man's Son Found Chained to Bed After Father Paid $5,000 Ransom. TWO TAKEN IN GUN FIGHT Ex-Convicts, Wounded, Yield Part of Supposed Ransom Money and Face Life Terms. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/rain-postpones-bike-races.html | Rain Postpones Bike Races. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/william-grosvenors-wed-15-years.html | William Grosvenors Wed 15 Years. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/star-lassie-first-in-flappers-purse-leads-home-5-other-filly.html | STAR LASSIE FIRST IN FLAPPERS PURSE; Leads Home 5 Other Filly TwoYear-Olds in Feature Raceat Lexington. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/reveals-votes-on-manganese.html | Reveals Votes on Manganese. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/to-close-peekskill-bridge-spans.html | To Close Peekskill Bridge Spans. | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/jersey-mail-pilot-killed-in-crash-hh-tallman-flies-into-mt.html | JERSEY MAIL PILOT KILLED IN CRASH; H.H. Tallman Flies Into Mt. Lamentation Soon After Leaving Hartford. HIS MACHINE IS BURNED Flier Thrown Out on Hitting Hill-- 500 Pounds of Mail Is Destroyed. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/negroes-honor-hoover-on-monument-to-race-put-pictures-of-the.html | NEGROES HONOR HOOVER ON MONUMENT TO RACE; Put Pictures of the President and De Priest at Top of Shaft Unveiled in Baltimore. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/vicomte-concludes-newport-lectures-de-mauduit-discusses-play-by-de.html | VICOMTE CONCLUDES NEWPORT LECTURES; De Mauduit Discusses Play by De Flers at Swanhurst School of Arts. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/yanks-and-indians-are-halted-by-rain-teams-will-meet-today-in-a.html | YANKS AND INDIANS ARE HALTED BY RAIN; Teams Will Meet Today in a Double Bill--Robertson Goes to the Braves. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/left-1017136-estate-byron-lapham-of-glens-falls-ny-bequeathed-5000.html | LEFT $1,017,136 ESTATE.; Byron Lapham of Glens Falls, N.Y., Bequeathed $5,000 to Hospital. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/call-money-rate-goes-up-to-10-pc-advance-from-renewal-at-7-pc.html | CALL MONEY RATE GOES UP TO 10 P.C.; Advance From Renewal at 7 P.C. Occurs as Banks Reduce Loans $60,000,000.TREASURY OVERDRAFT CUTOriginal Loan Kept Down by SmallVolume of Certificates Presentedfor Redemption. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lehigh-in-signal-drill-coach-tate-is-elated-over-success-of-his.html | LEHIGH IN SIGNAL DRILL.; Coach Tate Is Elated Over Success of His Varsity Selection. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/assembly-nominations.html | ASSEMBLY NOMINATIONS. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/knoxvilleasheville-game-off.html | Knoxville-Asheville Game Off. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/small-gain-of-gold-by-the-reichsbank-moderate-increase-also-in.html | SMALL GAIN OF GOLD BY THE REICHSBANK; Moderate Increase Also in Foreign Exchange Reserve--NoteIssues Are Reduced. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/army-in-first-scrimmage-cagle-okeefe-murrel-and-gibner-form-the.html | ARMY IN FIRST SCRIMMAGE.; Cagle, O'Keefe, Murrel and Gibner Form the Back Field. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/carlsten-penn-back-out-with-injured-hip-sophomore-figured-as.html | CARLSTEN, PENN BACK, OUT WITH INJURED HIP; Sophomore, Figured as Utility Back, Expected to Resume Heavy Work Next Week. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/berlin-denies-chinese-bias-officials-say-germany-showed-no-undue.html | BERLIN DENIES CHINESE BIAS.; Officials Say Germany Showed No Undue Sympathy at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/frank-t-shea-dies-san-francisco-architect-designed-city-buildings.html | FRANK T. SHEA DIES.; San Franciso Architect Designed City Buildings After the Fire. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/less-machinery-business.html | Less Machinery Business. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/has-players-look-in-mirror-to-stir-their-ire-in-game.html | Has Players Look in Mirror To Stir Their Ire in Game | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/protest-at-elizabethton-union-leaders-charge-discriminationrayon.html | PROTEST AT ELIZABETHTON.; Union Leaders Charge Discrimination--Rayon Concerns Deny It. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/british-act-to-link-pact-with-league-hurst-at-geneva-offers-four.html | BRITISH ACT TO LINK PACT WITH LEAGUE; Hurst, at Geneva, Offers Four Changes in Covenant to Close Gaps for War. AIMS AT TREATY LOOPHOLES Plan Would Void Reservations for League Members--Peru Asks Further Action. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/grocers-to-fight-packers-wholesalers-at-memphis-will-protest-plan.html | GROCERS TO FIGHT PACKERS; Wholesalers at Memphis Will Protest Plan for Retail Stores. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/russians-interne-chinese.html | Russians Interne Chinese. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/minister-defends-barring-of-negroes-brooklyn-rector-insists-he-has.html | MINISTER DEFENDS BARRING OF NEGROES; Brooklyn Rector Insists He Has Right to Keep St. Matthew's a White Church. VIGOROUS PROTESTS MADE James Weldon Johnson Asks Vestry to Disavow Action and Demand Blackshear Resignation. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/reception-for-the-george-youngs.html | Reception for the George Youngs. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-formations-tried-st-johns-football-squad-also-has-drill-in.html | NEW FORMATIONS TRIED.; St. John's Football Squad Also Has Drill in Fundamentals. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/a-new-st-lawrence-bogy.html | A NEW ST. LAWRENCE BOGY. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/45-yearlings-bring-40765.html | 45 Yearlings Bring $40,765. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/leasehold-deals-west-side-apartment-leased-with-purchase-option.html | LEASEHOLD DEALS.; West Side Apartment Leased With Purchase Option. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/zitas-presence-stirs-opposition-in-belgium-catholics-welcome-former.html | ZITA'S PRESENCE STIRS OPPOSITION IN BELGIUM; Catholics Welcome Former Empress, but Socialists LaunchAttack on the Hapsburgs. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/colgate-stresses-kicking-kerr-instructs-hart-macaluso-reynolds-and.html | COLGATE STRESSES KICKING; Kerr Instructs Hart, Macaluso, Reynolds and Conroy. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/another-cuban-sugar-deal-exporting-corporation-sells-20000-bags-to.html | ANOTHER CUBAN SUGAR DEAL; Exporting Corporation Sells 20,000 Bags to Refinery at 1.90. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/funeral-for-hk-brooks-associates-honor-vice-president-of-american.html | FUNERAL FOR H.K. BROOKS.; Associates Honor Vice President of American Express Company. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/thomas-notification-is-set-for-sunday-socialist-candidate-for-mayor.html | THOMAS NOTIFICATION IS SET FOR SUNDAY; Socialist Candidate for Mayor Expected to Sound Campaign Keynote at Meeting. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lightering-suit-ordered-governor-larson-starts-state-fight-on-free.html | LIGHTERING SUIT ORDERED.; Governor Larson Starts State Fight on Free Haulage Across Bay. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/young-is-leading-in-suffolk-race-republican-fight-for-place-as.html | YOUNG IS LEADING IN SUFFOLK RACE; Republican Fight for Place as Superintendent of Poor Is Very Close. MACY CLAIMS A VICTORY Says Van Hise, His Candidate, Will Win by 1,500--Campaign Bitterly Contested. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/chinas-latest-plan.html | CHINA'S LATEST PLAN. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mclean-auto-attached-papers-are-served-on-publishers-wife-at.html | McLEAN AUTO ATTACHED.; Papers Are Served on Publisher's Wife at Worcester Station. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/financial-markets-renewed-decline-in-many-stockscall-money-rises-to.html | FINANCIAL MARKETS; Renewed Decline in Many Stocks--Call Money Rises to 10%. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lions-have-four-distance-punters-coach-crowley-lauds-work-of-hewitt.html | LIONS HAVE FOUR DISTANCE PUNTERS; Coach Crowley Lauds Work of Hewitt, Joyce, Stanczyk and Buser in Long Drill. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/gov-kohler-is-victor-in-progressives-suit-his-demurrer-to-corrupt.html | GOV. KOHLER IS VICTOR IN PROGRESSIVES' SUIT; His Demurrer to Corrupt Practices Act Charges Made by La Follette Wing Sustained. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/500-in-lehigh-class-sixtyfour-freshmen-are-from-new-york-city-and.html | 500 IN LEHIGH CLASS.; Sixty-four Freshmen Are From New York City and Suburbs. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mme-beppie-de-vries-arrives.html | Mme. Beppie de Vries Arrives. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/poles-start-georgia-trip-delegates-will-honor-105th-anniversary-of.html | POLES START GEORGIA TRIP.; Delegates Will Honor 105th Anniversary of Pulaski's Death. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/grain-exports-reduced-last-weeks-outgo-751000-bushels-under-that-of.html | GRAIN EXPORTS REDUCED.; Last Week's Outgo 751,000 Bushels Under That of Previous Week. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/years-smuggled-diamonds-valued-at-150000000.html | Year's Smuggled Diamonds Valued at $150,000,000 | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/oil-blast-kills-five-in-yugoslavia.html | Oil Blast Kills Five in Yugoslavia. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/far-western-bloc-threatens-tariff-new-senate-group-listing-13.html | FAR WESTERN BLOC THREATENS TARIFF; New Senate Group, Listing 13 Republicans, 6 Democrats, Demands Many Changes. MARKING AMENDMENT WINS Regulars Are Victors on Item Limiting Treasury Head's Power --McKellar Assails Bill. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/cornell-squad-has-its-first-scrimmage-three-sophomores-used-in.html | CORNELL SQUAD HAS ITS FIRST SCRIMMAGE; Three Sophomores Used in Varsity Back Field--Five Teams Used During Workout. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/grandeur-films-thrill-audience-rush-and-roar-of-niagara-are-among.html | GRANDEUR FILMS THRILL AUDIENCE; Rush and Roar of Niagara Are Among the Startling Effects at the Gaiety. SOUND IN NATURAL VOLUME New Cinematographic Idea Presents Tennis Battle of Tilden and Hunter in Realistic Way. | True | By Mordaunt Hall. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/captain-mm-crockett-port-warden-of-new-york-and-captain-of-all-seas.html | CAPTAIN M.M. CROCKETT.; Port Warden of New York and Captain of All Seas Dies. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/apathy-and-rain-reduce-vote-except-in-queens.html | Apathy and Rain Reduce Vote Except in Queens | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/childs-trophy-race-at-larchmont-today-larchmont-club-will-defend.html | CHILDS TROPHY RACE AT LARCHMONT TODAY; Larchmont Club Will Defend Cup Against Challenge of Manhasset Bay Club. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/episcopalians-map-evangelistic-plans-conference-at-washington.html | EPISCOPALIANS MAP EVANGELISTIC PLANS; Conference at Washington Agrees on Noon Mission of Trinity Next Year for Wall Street. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/police-chief-reports-hijackers-attack-hillsdale-official-tells-of.html | POLICE CHIEF REPORTS HIJACKERS' ATTACK; Hillsdale Official Tells of Shots Fired From Auto, Hitting Third Car Which Came Between. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/river-yields-3-bodies-men-drowned-in-the-hackensack-when-vessel.html | RIVER YIELDS 3 BODIES; Men Drowned in the Hackensack When Vessel Capsized Boat. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/soviet-flight-held-up-land-of-the-soviets-awaits-better-weather-for.html | SOVIET FLIGHT HELD UP.; Land of the Soviets Awaits Better Weather for Pacific Crossing. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mgeehan-gives-milk-graft-data-turns-over-to-banton-mass-of-evidence.html | M'GEEHAN GIVES MILK GRAFT DATA; Turns Over to Banton Mass of Evidence He Gathered With Manhattan Leads. WITNESSES ARE CALLED Officials Will Begin Questioning of Dealers Today--Fay Admits Profit From Association. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hunters-back-tell-of-crossing-africa-colorado-party-believed-to-be.html | HUNTERS, BACK, TELL OF CROSSING AFRICA; Colorado Party Believed to Be First to Span Wilds From Mombasa to Lagos. MET WHITE RHINOCEROS Also Took Motion Pictures of Bands of Roving Lions--Lived With Pigmy Tribe. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/wharton-is-golf-victor-beats-benedict-2-up-in-the-traffic-clubs.html | WHARTON IS GOLF VICTOR.; Beats Benedict, 2 Up, in the Traffic Club's Tourney Final. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/corporations-reports-results-of-operations-announced-by-industrial.html | CORPORATIONS REPORTS; Results of Operations Announced by Industrial and Other Organizations. Warner Brothers Pictures. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/raskob-and-shouse-attacked-by-heflin-senator-demands-resignations.html | RASKOB AND SHOUSE ATTACKED BY HEFLIN; Senator Demands Resignations, Saying Boston Meeting Promoted Smith Candidacy in 1932. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/air-mail-deficit-wont-cut-service-against-1700000-overdraft-3000000.html | AIR MAIL DEFICIT WON'T CUT SERVICE; Against $1,700,000 Overdraft, $3,000,000 Saving in Readjustment of Rates Is Expected.EXTENSIONS ARE PROBABLEBut, as They Depend on Lightingfor Night Flying, They Will BeUnder Next Year's Outlay. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/william-h-bradley-retired-consul-and-brotherinlaw-of-late-victor-f.html | WILLIAM H. BRADLEY.; Retired Consul and Brother-in-Law of Late Victor F. Lawson Dies. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/princeton-retains-huddle-formation-fifteenminute-drill-on-lineup.html | PRINCETON RETAINS HUDDLE FORMATION; Fifteen-Minute Drill on Line-Up Closes Impressive Session on Rain-Soaked Field. ROPER SEEKING PASSERS Carey, Lowry, Wittmer, Bogar and Bennett Practice Aerials Under Coach's Direction. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/paint-merger-undecided-proposal-not-yet-beyond-stage-of-discussion.html | PAINT MERGER UNDECIDED.; Proposal Not Yet Beyond Stage of Discussion, Companies Say. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/2-on-9th-hole-wins-playoff-for-burke-mehlhorn-takes-a-3-at-glens.html | 2 ON 9TH HOLE WINS PLAY-OFF FOR BURKE; Mehlhorn Takes a 3 at Glens Falls After They Deadlock in the Final Round. SCORES WITH NO. 3 IRON Victor Sinks 20-Foot Chip for Birdie on Final Green of Play-Off. GOLDEN IN THIRD PLACE His 287 One Stroke Back of the Leaders--Burke Rallies on the Last 36 Holes. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sir-william-towle-dies-london-authority-on-hotel-management.html | SIR WILLIAM TOWLE DIES.; London Authority on Hotel Management Stricken at 80. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bans-apartment-garage-board-of-standards-forbis-use-of-basement-to.html | BANS APARTMENT GARAGE; Board of Standards Forbis Use of Basement to House 225 Cars. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/the-business-world-buyers-in-market-lower.html | THE BUSINESS WORLD; Buyers in Market Lower. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/dargin-at-quarter-in-manhattan-drill-sophomore-star-is-most-able.html | DARGIN AT QUARTER IN MANHATTAN DRILL; Sophomore Star Is Most Able Punter on Squad--Aerials Are Stressed in Scrimmage. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/radio-chain-adds-to-space.html | Radio Chain Adds to Space. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bar-inquiry-hears-mancuso-today-his-appearance-expected-to-wind-up.html | BAR INQUIRY HEARS MANCUSO TODAY; His Appearance Expected to Wind Up Committee's Work Preliminary to Report. GRAND JURY WILL RESUME Judge's Father to Testify--Nearly All City Trust Depositors to Bank With Germanic Trust. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/womens-bronxville-tennis-set.html | Women's Bronxville Tennis Set. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/admit-bronx-burglaries-two-youths-confess-ten-robberies-police-say.html | ADMIT BRONX BURGLARIES.; Two Youths Confess Ten Robberies, Police Say, After Line-Up. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/rolled-stocking-victor-at-chicago-easily-captures-the-victoria.html | ROLLED STOCKING VICTOR AT CHICAGO; Easily Captures the Victoria Hotel Purse, Lincoln Fields Feature. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/forbidden-in-providence.html | Forbidden in Providence. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/berlin-rallies-after-weakness.html | Berlin Rallies After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ventura-oil-field-saved-from-flames-hundreds-of-men-fight.html | VENTURA OIL FIELD SAVED FROM FLAMES; Hundreds of Men Fight California Blaze Which Has Caused $2,500,000 Loss.FOREST OFFICIAL KILLED Motorists Crouch Beneath Cars With Rabbits and Rats asFlames Leap Over Them. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/wins-divorce-from-opera-singer.html | Wins Divorce From Opera Singer. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mrs-taft-left-138765-husband-lawyer-get-estatee-e-young-property.html | MRS. TAFT LEFT $138,765.; Husband, Lawyer, Get Estate--E. E. Young Property $518,352. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/vare-forces-win-in-philadelphia-campbell-and-rest-of-slate-have-big.html | VARE FORCES WIN IN PHILADELPHIA; Campbell and Rest of Slate Have Big Leads Over MackeyRepublican League Men.ELECTION BOARD ARRESTEDIn Pittsburgh Primary, MayorKline Is Apparent Victor inThree-Cornered Race. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/middle-west-utilities-details-of-recapitalization-of-the-company.html | MIDDLE WEST UTILITIES.; Details of Recapitalization of the Company Are Announced. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/cabana-defeats-kaplan-scores-victory-over-exfeatherweight-champion.html | CABANA DEFEATS KAPLAN.; Scores Victory Over Ex-Featherweight Champion at New Haven. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/border-skirmishes-renewed.html | Border Skirmishes Renewed. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/londons-course-approved-washington-expects-to-send-supplementary.html | LONDON'S COURSE APPROVED.; Washington Expects to Send Supplementary Arms Parley Bids. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/wheat-fluctuates-closing-higher-market-breaks-early-in-day-then.html | WHEAT FLUCTUATES, CLOSING HIGHER; Market Breaks Early in Day, Then Rallies, Falls Again and Then Moves Up. SEABOARD DEMAND SLOW Forecast of Frost Strengthens the Corn Market and Values Close Higher. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/harvey-defeats-karle-his-indicated-plurality-over-the-organization.html | HARVEY DEFEATS KARLE; His Indicated Plurality Over the Organization Candidate 18,000. DEMOCRATIC RACE CLOSE Returns From 450 Districts Show Fight Is Close, With Slight Lead for Cox. BLOW AT DE BRAGGA POWER But Leader Declares He Will Support Borough President for Re-election. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/4-face-indictments-in-bank-kidnapping-naming-of-four-passaic-men-is.html | 4 FACE INDICTMENTS IN BANK KIDNAPPING; Naming of Four Passaic Men Is Expected Today as Grand Jury Takes Up Elliott Case. POLICE STEPS KEPT SECRET Efforts Said to Be Centred on Arrest of Two Hi-jackets Wanted for Actual Abduction. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lindberghs-to-take-four-on-flight-south-leave-roosevelt-field-today.html | LINDBERGHS TO TAKE FOUR ON FLIGHT SOUTH; Leave Roosevelt Field Today for 7,000-Mile Trip Over South America. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mrs-harriet-eddy-hoskins-american-missionary-dies-in-beirut-worked.html | MRS. HARRIET EDDY HOSKINS; American Missionary Dies in Beirut -- Worked There Half a Century. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/jacksonville-is-selected-public-links-title-golf-will-be-played.html | JACKSONVILLE IS SELECTED.; Public Links Title Golf Will Be Played There in 1930. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/club-st-regis-to-open-with-dance.html | Club St. Regis to Open With Dance. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mont-pelee-active-many-flee-to-safety-ashes-burst-from-volcano.html | MONT PELEE ACTIVE; MANY FLEE TO SAFETY; Ashes Burst From Volcano Which Caused 40,000 Deaths in 1902 --Quake Recorded Here. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/color-makers-to-unite-holders-of-ansbacher-and-siegle-corporations.html | COLOR MAKERS TO UNITE.; Holders of Ansbacher and Siegle Corporations Vote to Combine. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/shaw-sees-apple-cart-for-london-opening-of-disputed-play-he-makes.html | SHAW SEES "APPLE CART."; For London Opening of Disputed Play He Makes Minor Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/guilty-under-jones-law-first-so-convicted-in-brooklyn-gets-two-year.html | GUILTY UNDER JONES LAW.; First So Convicted in Brooklyn Gets Two Year Term. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/stresses-honor-system-dean-of-hunter-asks-cooperation-of-students.html | STRESSES HONOR SYSTEM.; Dean of Hunter Asks Cooperation of Students in Upholding It. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/walker-deprived-of-title-by-nba-the-middleweight-champions-crown.html | WALKER DEPRIVED OF TITLE BY N.B.A.; The Middleweight Champion's Crown Declared Vacated Because of His Idleness. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hails-la-guardia-victory-keyes-winter-says-campaign-will-soon-be-in.html | HAILS LA GUARDIA VICTORY; Keyes Winter Says Campaign Will Soon Be in Full Swing. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/havana-dredging-speeded-cuba-rushes-work-to-permit-the-maurctania.html | HAVANA DREDGING SPEEDED.; Cuba Rushes Work to Permit the Maurctania to Enter Port. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mr-fords-schoolhouse.html | MR. FORD'S SCHOOLHOUSE. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/joseph-santley-aguin-in-producing-field-his-first-play-to-be-martin.html | JOSEPH SANTLEY AGAIN IN PRODUCING FIELD; His First Play to Be Martin Brown's Dramatisation of the Novel, 'Portrait of a Spy.' | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/navy-drills-defense-tentative-varsity-team-has-hard-practice.html | NAVY DRILLS DEFENSE; Tentative Varsity Team Has Hard Practice Against Scrubs. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/prisoner-charges-brutality-by-police-joseph-barbero-held-for.html | PRISONER CHARGES BRUTALITY BY POLICE; Joseph Barbero, Held for Killing Bronx Woman, Is Turned Over to the Sheriff. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/barlow-gets-a-delay-in-cuban-court-case-havana-hears-only-attorneys.html | BARLOW GETS A DELAY IN CUBAN COURT CASE; Havana Hears Only Attorneys Will Appear Next Week to Answer Woman's Charge. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/regan-wins-in-yonkers-independent-democrat-defeats-keefe-aldermanic.html | REGAN WINS IN YONKERS.; Independent Democrat Defeats Keefe, Aldermanic Designee. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/form-marble-corporation-fischman-sons-organise-unit-to-handle.html | FORM MARBLE CORPORATION; Fischman & Sons Organise Unit to Handle Belgian Product. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/52-received-for-palestine-fund.html | $52 Received for Palestine Fund. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/huge-oil-tank-on-fire-owners-fly-over-blaze-which-menaces-other.html | HUGE OIL TANK ON FIRE.; Owners Fly Over Blaze Which Menaces Other Containers at Hull, Eng. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/peru-reports-tobacco-revenue.html | Peru Reports Tobacco Revenue. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/kenny-and-barber-sail-on-leviathan-millionaire-and-harassed.html | KENNY AND BARBER SAIL ON LEVIATHAN; Millionaire and Harassed Attendant Leave England forVoyage Home. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/8run-rally-in-7th-wins-for-pirates-four-passes-figure-in-decisive.html | 8-RUN RALLY IN 7TH WINS FOR PIRATES; Four Passes Figure in Decisive Session in 11-7 Victory Over the Phillies. SEASON'S SERIES EVENED Each Team Won 11 Games of the 22 Played--Grimes Is Knocked From the Mound. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/most-aldermen-win-renomination-seven-of-ten-in-contests-are.html | MOST ALDERMEN WIN RENOMINATION; Seven of Ten in Contests Are Victorious, While Two Others Are Leading. MRS. WINSLOW TRAILING Patrick Dowd in Close Race With William J. Sheeran in Harlem District. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/taylor-59-defeated-in-english-pro-golf-veteran-dominates-play-only.html | TAYLOR, 59, DEFEATED IN ENGLISH PRO GOLF; Veteran Dominates Play, Only to Lose to Mitchell, 1 Up, at Wentworth. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/wilmer-institute-to-be-dedicated.html | Wilmer Institute to Be Dedicated. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/clementi-hearing-today-court-finds-former-marion-taylor-doesnot.html | CLEMENTI HEARING TODAY.; Court Finds Former Marion Taylor Does.Not Want to Go to Husband. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/date-of-inquiry-advanced.html | Date of Inquiry Advanced. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/westchester-deals-briarcliff-manor-and-yonkers-plots-are-purchased.html | WESTCHESTER DEALS; Briarcliff Manor and Yonkers Plots Are Purchased. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/to-inspect-naval-reserves.html | To Inspect Naval Reserves. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/fights-boston-ban-on-oneill-play-theatre-guild-to-test-law-invoked.html | FIGHTS BOSTON BAN ON O'NEILL PLAY; Theatre Guild to Test Law Invoked by Mayor Against"Strange Interlude."FORMS PROTEST BODY Book Version Long on Sale in City--Providence Also CancelsBooking. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/offyear-contests.html | OFF-YEAR CONTESTS. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/lafayette-breaks-camp-squad-works-out-twice-then-leaves-saylorsburg.html | LAFAYETTE BREAKS CAMP.; Squad Works Out Twice, Then Leaves Saylorsburg for Easton. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/to-use-3engined-planes-imperial-airways-discards-twinengines-for.html | TO USE 3-ENGINED PLANES.; Imperial Airways Discards TwinEngines for Channel Servies. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/campolo-contest-is-set-for-monday-commission-approves-date-for.html | CAMPOLO CONTEST IS SET FOR MONDAY; Commission Approves Date for Fight With Phil Scott at Ebbets Field. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/frank-m-swick-dies-former-day-foreman-of-new-york-timed-composing.html | FRANK M. SWICK DIES.; Former Day Foreman of New York Timed Composing Room Was 76. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bond-flotation-federal-public-service.html | BOND FLOTATION.; Federal Public Service. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ep-warner-forced-down-by-fog.html | E.P. Warner Forced Down by Fog. | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/observe-golden-wedding-and-mrs-je-harrison-honored-at-northfield.html | OBSERVE GOLDEN WEDDING.; and Mrs. J.E. Harrison Honored at Northfield, Mass. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/distraction-wins-in-the-bay-shore-registers-another-victory-for.html | DISTRACTION WINS IN THE BAY SHORE; Registers Another Victory for Fitzsimmons in Aqueduct Opening Feature. SIX FAVORITES BEATEN Nomad's Score in the 'Chase One of Day's Biggest Upsets--Whitney Breaks Even. | True | By Bryan Field. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/jl-williamss-funeral-president-hibben-of-princeton-conducts.html | J.L. WILLIAMS'S FUNERAL.; President Hibben of Princeton Conducts Services for Author. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/to-aid-actors-fund-at-luncheons.html | To Aid Actors' Fund at Luncheons. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sound-beach-plant-sold-welte-organ-company-buys-repeating-razor.html | SOUND BEACH PLANT SOLD.; Welte Organ Company Buys Repeating Razor Factory. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/plan-visa-aid-for-germans-american-chamber-would-make-business.html | PLAN VISA AID FOR GERMANS; American Chamber Would Make Business Visits Here Easier. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/e-t-bedford-recovering.html | E. T. Bedford Recovering. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-zealand-wheat-for-england.html | New Zealand Wheat for England. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mother-dies-of-joy-on-hearing-from-son-stricken-as-she-gets-message.html | MOTHER DIES OF JOY ON HEARING FROM SON; Stricken as She Gets Message From Him on Ship Bearing Her Here for Reunion After 7 Years. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/miss-tyrrells-bridal-her-marriage-to-harold-m-gilmore-in-belmond.html | MISS TYRRELL'S BRIDAL.; Her Marriage to Harold M. Gilmore in Belmond, Iowa, Saturday. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/britain-revives-american-plan-for-drug-curb-laborites-at-geneva.html | Britain Revives American Plan for Drug Curb; Laborites at Geneva Reverse Stand of Tories | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/advance-filene-merger-bay-state-court-clears-way-for-department.html | ADVANCE FILENE MERGER.; Bay State Court Clears Way for Department Stores' Combination. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mdonald-to-be-guest-of-canada-at-dinner-british-premier-is-expected.html | M'DONALD TO BE GUEST OF CANADA AT DINNER; British Premier Is Expected to Make His Only Speech in Dominion at This Entertainment. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/curtis-gives-100000-to-school.html | Curtis Gives $100,000 to School. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/waterways-men-make-tour-of-bay-1000-delegates-hold-business-session.html | WATERWAYS MEN MAKE TOUR OF BAY; 1,000 Delegates Hold Business Session on Ship During All Day Trip. URGE MANY DEVELOPMENTS Building of New Channels Would Give New York Lowest Food Cost in the World, Speaker Says. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/seventh-chess-game-is-won-by-alekhine-champion-beats-bogoljubow-in.html | SEVENTH CHESS GAME IS WON BY ALEKHINE; Champion Beats Bogoljubow in 35 Moves and Gains Lead in the Series. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/12-married-men-will-try-peacox-jury-in-wife-murder-case-is-selected.html | 12 MARRIED MEN WILL TRY PEACOX; Jury in Wife Murder Case Is Selected After 179 Talesmen Are Examined. HE DIRECTS OWN DEFENSE Tells Lawyer to Challenge Men Who Displease Him--Prosecution Opens Case Today. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/accused-in-stock-deal-prosecutor-reveals-arrest-of-cf-doebler-on.html | ACCUSED IN STOCK DEAL.; Prosecutor Reveals Arrest of C.F. Doebler on Larceny Charge. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/wisconsin-boxing-bill-signed.html | Wisconsin Boxing Bill Signed. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/half-soviet-waste-in-metal-industry-american-advisers-condemn.html | HALF SOVIET WASTE IN METAL INDUSTRY; American Advisers Condemn Tendency to Scrap Steel Trust Plant for Reconstruction. PRESENT SHOPS ILL KEPT Buildings Falling Through Lack of Paint--Experts Say First Need Is Work on Old Factories. | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/boston-college-scores-varsity-eleven-makes-4-touchdowns-during.html | BOSTON COLLEGE SCORES.; Varsity Eleven Makes 4 Touchdowns During Half-Hour Drill. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/rabbi-schnayerson-welcomed-in-city-leader-from-riga-says-soviet.html | RABBI SCHNAYERSON WELCOMED IN CITY; Leader From Riga Says Soviet Oppression of Jews Has Been Exaggerated. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/miller-quarters-to-open-campaign-to-be-directed-from-lefcourt.html | MILLER QUARTERS TO OPEN.; Campaign to Be Directed From Lefcourt National Building. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/alekhine-blames-defeat-on-joker-overlooking-strong-countermove-in.html | ALEKHINE BLAMES DEFEAT ON 'JOKER'; Overlooking Strong CounterMove in Sixth Chess Game Permitted Bogoljubow to Win.RIVAL NOT AGGRESSIVE Champion Says Russian Failed EvenThen to Develop "Absolute Exactness" in His Play. | True | By Dr. Alexandre Alekhine. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/deplores-hitch-over-mail-scantic-american-official-says-new-lines.html | DEPLORES HITCH OVER MAIL; Scantic-American Official Says New Lines Must Have Contracts. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/reads-seek-jersey-tax-adjustments.html | Reads Seek Jersey Tax Adjustments. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/air-carriers-shun-government-control-officials-at-kansas-cify.html | AIR CARRIERS SHUN GOVERNMENT CONTROL; Officials at Kansas Cify Parley Reject Proposal--Germans Plan Line to South America. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/keating-has-lead-in-tammany-fight-incomplete-returns-give-him-236.html | KEATING HAS LEAD IN TAMMANY FIGHT; Incomplete Returns Give Him 236 Votes to 224 for Dowd in Thirteenth District. SEVERAL OUTBREAKS OCCUR Ferry and Mallee Win Easily in the Republican Leadership Fights in Fourteenth District. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bishop-cannons-son-weds-elizabeth-roberts-married-to-el-cannon-by.html | BISHOP CANNON'S SON WEDS; Elizabeth Roberts Married to E.L. Cannon by Bridegroom's Father. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/french-wait-on-conference-paris-not-invited-yet.html | French Wait on Conference.; Paris Not Invited Yet. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-cruiser-is-delivered-shropshire-will-join-british-fleet-in.html | NEW CRUISER IS DELIVERED.; Shropshire Will Join British Fleet in Mediterranean. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hudson-county-tennis-delayed.html | Hudson County Tennis Delayed. | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/confesses-14000-theft-new-york-insurance-firms-cashier-surrenders.html | CONFESSES $14,000 THEFT.; New York Insurance Firm's Cashier Surrenders in Chicago. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/farm-prices-show-effect-of-drought-months-tendency-has-been-upward.html | FARM PRICES SHOW EFFECT OF DROUGHT; Month's Tendency Has Been Upward Except for Live Stock and Some Vegetables. GRAIN MARKETS ARE FIRM Smallest Corn Crop Since 1924 is Indicated, Says Department Bureau. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mrs-hoffmans-funeral-notables-at-services-for-former-resident-of.html | MRS. HOFFMAN'S FUNERAL.; Notables at Services for Former Resident of New York and Newport. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/redemption-price-raised.html | Redemption Price Raised. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/left-savings-to-busch-exservant-of-wealthy-st-louis-man-bequeathed.html | LEFT SAVINGS TO BUSCH.; Ex-Servant of Wealthy St. Louis Man Bequeathed $19,000 to Him. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/court-frees-12-child-reds.html | Court Frees 12 Child Reds. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/held-on-auto-law-charge-dealer-accused-of-altering-makers-number-on.html | HELD ON AUTO LAW CHARGE.; Dealer Accused of Altering Maker's Number on Engine. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/dartmouth-works-in-rain-squad-holds-last-double-practice-session-of.html | DARTMOUTH WORKS IN RAIN.; Squad Holds Last Double Practice Session of the Season. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/miss-ruth-quackenbush-has-debut.html | Miss Ruth Quackenbush Has Debut. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/reserve-flier-killed-companion-officer-is-seriously-hurt-in.html | RESERVE FLIER KILLED.; Companion Officer Is Seriously Hurt in California Crash. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/the-aridity-of-texas-philatelic-culture.html | The Aridity of Texas.; Philatelic Culture. | True | STANLEY SHIRK. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/cantor-to-preside-at-meeting.html | Cantor to Preside at Meeting. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/weather-steadies-cotton-futures-covering-and-hedge-selling-are.html | WEATHER STEADIES COTTON FUTURES; Covering and Hedge Selling Are About Even and Final Prices Are Little Changed. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sons-of-italy-end-visit-to-genoa.html | Sons of Italy End Visit to Genoa. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sears-roebuck-stores-for-boston.html | Sears, Roebuck Stores for Boston. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/b-os-merger-plan-assailed-by-carriers-delaware-hudson-and.html | B.& O.'S MERGER PLAN ASSAILED BY CARRIERS; Delaware & Hudson and Pittsburgh & West Virginia FileBriefs With I. C. C. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/where-the-fault-lies.html | WHERE THE FAULT LIES. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/fire-department.html | Fire Department: | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/four-rioters-jailed-after-newark-bout-two-others-fined-as-result-of.html | FOUR RIOTERS JAILED AFTER NEWARK BOUT; Two Others Fined as Result of Outbreak Over Referee's Decision at Velodrome. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/vote-light-in-nassau-county.html | Vote Light in Nassau County. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/aldermen-nominated.html | ALDERMEN NOMINATED. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/john-h-field-jr-official-of-halsey-stuart-co-at-boston-diesfought.html | JOHN H. FIELD JR.; Official of Halsey, Stuart & Co. at Boston Dies--Fought Overseas. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/jones-of-senators-tames-tigers-4-to-1-holds-detroit-to-seven-blows.html | JONES OF SENATORS TAMES TIGERS, 4 TO 1; Holds Detroit to Seven Blows, While Washington Bunches Hits Off Sorrell. RAIN PREVENTS TWIN BILL Halts Second Contest in Third Inning With Senators in Lead, 3 to 2. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/manchester-wins-title-captures-new-england-league-playoff-series.html | MANCHESTER WINS TITLE.; Captures New England League Play Off Series, Defeating Lynn. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/penn-state-handicapped-injuries-keep-french-eschbach-and-shawley-on.html | PENN STATE HANDICAPPED.; Injuries Keep French, Eschbach and Shawley on Sidelines. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/heimwehr-leaders-renew-war-threat-general-looks-to-austrian.html | HEIMWEHR LEADERS RENEW WAR THREAT; General Looks to Austrian Concentration on Sept. 29--Fascist Program Reported Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/simpion-express-in-collision.html | Simpion Express in Collision. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-stock-offerings-corporation-shares-to-be-offered-to-the-public.html | NEW STOCK OFFERINGS.; Corporation Shares to Be Offered to the Public for Investment.Burco, Inc. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/trust-stock-jumps-36-points-on-curb-national-investors-preferred.html | TRUST STOCK JUMPS 36 POINTS ON CURB; National Investors Preferred Responds Sharply to Plan of Exchange for Common. VALUE GOES UP $1,400,000 Company, Sponsored by Large Banks, Purposes Increase of Shares and Split-Up in Near Future. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/officers-ordered-to-quit-reich-foes-groener-commands-army-and-navy.html | OFFICERS ORDERED TO QUIT REICH FOES; Groener Commands Army and Navy Men to Leave League of German Nobility. IT HAS ATTACKED REPUBLIC Other Ministers to Issue Similar Order--New Defense Law to Curb Belittlement by Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/pojello-throws-bauer-pins-rival-before-3500-at-the-new-ridgewood.html | POJELLO THROWS BAUER.; Pins Rival Before 3,500 at the New Ridgewood Grove. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/morgan-pledges-aid-to-the-state-to-fix-a-policy-on-power-ready-to.html | MORGAN PLEDGES AID TO THE STATE TO FIX A POLICY ON POWER; Ready to Confer With Governor and Others to Draft Plan to Benefit All, Lamont Says. GIVES COMPANIES WARNING Asserts They Should Not Try to Sway Decision and Should Accept It When Reached. DENIES STAND BY BANKERS Spokesman Says His Group Has Declared Neither for Private Nor Public Development. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/embassy-has-wine-for-mdonald-visit-cellar-has-not-been-emptied.html | EMBASSY HAS WINE FOR M'DONALD VISIT; Cellar Has Not been Emptied Since British Envoy's Ban on Importations. INVITATIONS FOR PREMIER Calls Come From Various Cities for Him to Make Addresses There. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/to-alter-st-thomass-belfry.html | To Alter St. Thomas's Belfry. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/coolidges-take-part-in-vermonters-fete-expresident-refuses-speech.html | COOLIDGES TAKE PART IN VERMONTERS' FETE; Ex-President Refuses Speech as State Building Is Dedicated at Springfield (Mass.) Fair. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/seeks-divorce-from-arbuckle.html | Seeks Divorce From Arbuckle. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/pro-tennis-on-monday-richards-defending-champion-is-among-entries.html | PRO TENNIS ON MONDAY.; Richards, Defending Champion, Is Among Entries at Forest Hills. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/maturo-and-harmon-win-lauri-loses-125119-woods-12598-in-pocket.html | MATURO AND HARMON WIN.; Lauri Loses, 125-119, Woods, 12598, in Pocket Billiard Tourney. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/berlin-mayor-coming-will-be-received-by-walker-here-on-sept-24.html | BERLIN MAYOR COMING.; Will Be Received by Walker Here on Sept. 24. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/black-bill-outpoints-atherton.html | Black Bill Outpoints Atherton. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/assembly-nominations-new-york-city.html | ASSEMBLY NOMINATIONS. NEW YORK CITY. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/page-victor-in-yachting-captures-junior-honors-with-a-first-and-two.html | PAGE VICTOR IN YACHTING.; Captures Junior Honors With a First and Two Seconds. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/la-guardia-honored-at-reception.html | La Guardia Honored at Reception. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/sidders-and-abbott-draw-deadlocked-after-ten-rounds-in-bout-at-22d.html | SIDDERS AND ABBOTT DRAW.; Deadlocked After Ten Rounds in Bout at 22d Armory. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/harvey-not-surprised-hails-victory-as-smashing-blow-to-boss-rule.html | HARVEY NOT SURPRISED.; Hails Victory as Smashing Blow to "Boss Rule." | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/follet-is-stopped-by-nyu-freshmen-scrubs-also-smother-star-who-is.html | FOLLET IS STOPPED BY N.Y.U. FRESHMEN; Scrubs Also Smother Star, Who Is Forced to Toss Aerials to Gain Yardage. LAMARK GOOD INTERFERER Also Shines in Plunging Through the Line—Rain-Soaked Field Handicaps Players. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/teller-borrowed-12399-philadelphia-judge-defers-sentence-on-chance.html | TELLER 'BORROWED' $12,399; Philadelphia Judge Defers Sentence on Chance of Restitution. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/city-county-and-borough-nominations.html | City, County and Borough Nominations | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mastick-supports-oldage-relief-but-state-commission-head-wants-form.html | MASTICK SUPPORTS OLD-AGE RELIEF; But State Commission Head Wants Form of Pensions to Be Based on Thorough Study. HEARS FOUR WITNESSES . Experts at Public Hearing Say Government Aid Does Not Discourage Thrift. FIND MANY REFUSE HELP Canadian Measure Has Permitted Large Numbers to Leave Asylums, Official Says. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/in-memory-of-farley-anniversary-mass-of-requiem-at-cathedral-for.html | IN MEMORY OF FARLEY.; Anniversary Mass of Requiem at Cathedral for Cardinal. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/belgian-king-backs-mrs-akeleys-expedition-to-study-child-games.html | Belgian King Backs Mrs. Akeley's Expedition To Study Child Games Among Congo Pigmies | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/universal-wireless-gets-station-permits-commission-authorizes.html | UNIVERSAL WIRELESS GETS STATION PERMITS; Commission Authorizes Concentrating Transmitters' at Points Near Several Cities. | True | Special to The New York Times. | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/french-line-fights-for-pier-rent-cut-threatens-to-quit-new-york.html | FRENCH LINE FIGHTS FOR PIER RENT CUT; Threatens to Quit New York Unless City Agrees to a Sharp Reduction. 1,100-FOOT PIERS URGED Present Facilities Cannot Take Care of New Liners, Official Declares --Bremen Rival Planned. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/seat-on-curb-brings-240000.html | Seat on Curb Brings $240,000. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/second-av-building-is-sold-to-investor-fourstory-structure-is-key.html | SECOND AV. BUILDING IS SOLD TO INVESTOR; Four-Story Structure Is "Key" to the Southwest Corner of Forty-eighth St. OTHER EAST SIDE DEALS Brokers' Reports Indicate That the Demand for Second Av. Realty Is Being Maintained. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/hoover-to-speak-tonight-will-take-part-in-program-dedicating-new.html | HOOVER TO SPEAK TONIGHT.; Will Take Part in Program Dedicating New WABC Studios. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mob-victim-buried-with-quiet-service-gastonia-minister-and-three.html | MOB VICTIM BURIED WITH QUIET SERVICE; Gastonia Minister and Three Union Men Speak to Hundreds at Grave of Mrs. Wiggins. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/supper-dance-for-charity-to-be-given-at-sleepy-hollow-club-many.html | SUPPER DANCE FOR CHARITY; To Be Given at Sleepy Hollow Club -- Many Dinners Planned. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/old-aiken-opposes-sands-point-today-quartets-clash-in-last.html | OLD AIKEN OPPOSES SANDS POINT TODAY; Quartets Clash in Last SemiFinal of Waterbury Cup Polo at Meadow Brook. VICTOR TO PLAY GREENTREEGame Brings Together Youngsters and Hitchcock Four-- PrincetonR.O.T.C. at Governors Island. | True | By Robert F. Kelley. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/queens-realty-sales-two-parcels-in-elmhurst-sold-woodhaven-project.html | QUEENS REALTY SALES.; Two Parcels in Elmhurst Sold --Woodhaven Project. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ask-marion-venue-change-strike-leaders-lose-in-plea-to-quash.html | ASK MARION VENUE CHANGE.; Strike Leaders Lose in Plea to Quash Rioting Charges. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/charles-s-dewey-to-take-vacation.html | Charles S. Dewey to Take Vacation | True | Special Cable to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/bostonian-just-married-tries-suicide.html | Bostonian, Just Married, Tries Suicide. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/will-rogers-takes-the-air-to-escape-movie-opening.html | Will Rogers Takes the Air To Escape Movie Opening | True | Yours, WILL ROGERS. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/talk-of-radio-unit-in-general-motors-negotiations-with-r-c-a-said.html | TALK OF RADIO UNIT IN GENERAL MOTORS; Negotiations With R. C. A. Said to Aim at New Manufacturing Company Owned by Both SUBSIDIARIES MAKING SETS Delco-Remy and Dayton Fan Now in the Business--Cadillac Cars Equipped for Reception. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/ten-on-stand-tell-of-bronx-rackets-mcgeehan-asserts-he-is-very-well.html | TEN ON STAND TELL OF BRONX RACKETS; McGeehan Asserts He Is Very Well Pleased With Progress of Grand Jury Inquiry. FLYNN BUILDER TESTIFIES He Is Believed to Have Been Questioned on Report City OfficialLost $5,000 to Ring. | True | | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/king-well-enough-to-try-guns-if-clear-weather-continues.html | King Well Enough to Try Guns If Clear Weather Continues | True | Wireless to THE NEW YORK TIMES. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/swedish-king-will-hunt-moose.html | Swedish King Will Hunt Moose. | True | | C1B 41685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/city-college-holds-practice-in-rain-kickers-and-linemen-work-with.html | CITY COLLEGE HOLDS PRACTICE IN RAIN; Kickers and Linemen Work With Wet Ball--Scrimmage to End Stay at Camp Today. | True | Special to The New York Times. | C1B 41685 |
| 1929-09-18 | 1929-09-18 | https://www.nytimes.com/1929/09/18/archives/mann-mentioned-for-prize-author-of-buddenbrooks-seen-as-winner-of.html | MANN MENTIONED FOR PRIZE; Author of "Buddenbrooks" Seen as Winner of Nobel Award. | True | | C1B 41685 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/doctors-say-peacox-slew-deliberately-2-experts-swear-it-must-have.html | DOCTORS SAY PEACOX SLEW DELIBERATELY; 2 Experts Swear It Must Have Taken Him 3 to 5 Minutes to Strangle Wife. VICTIM'S FATHER ON STAND Tells of Identifying Body and Recognizes Her Writing in Letters to Student. READING OF NOTES HALTED But Defense Scores on All Three Witnesses on Cross-Examination --Wins Plea for Alienists. Twelve Witnesses Testify. Doctors Called to Stand. Syme Presses Advantage. Coyne Reviews Death Struggle. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/say-discrimination-is-shown-at-customs-returning-travelers-complain.html | SAY DISCRIMINATION IS SHOWN AT CUSTOMS; Returning Travelers Complain Treasury Favors Friends With Expedite Orders Here. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/childs-yacht-cup-captured-by-lucie-cunninghams-sixmeter-sloop-lifts.html | CHILDS YACHT CUP CAPTURED BY LUCIE; Cunningham's Six-Meter Sloop Lifts Challenge Cup for the Larchmont Club. FINISHES IN 7TH POSITION But Tops List on Corrected Time, With Natka of the Same Club Crossing Second. Scratch Boat Is First. Second Leg Is Decisive. | True | By Shannon Cormack. Special To The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/plane-inquiry-blocked-bratton-move-on-tat-wreck-sidetracked-in.html | PLANE INQUIRY BLOCKED.; Bratton Move on T.A.T. Wreck Sidetracked in Senate by Tariff. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/assembly-nominations-outside-of-new-york-city.html | ASSEMBLY NOMINATIONS.; OUTSIDE OF NEW YORK CITY. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/hudson-clarke-jr-must-explain-auto-partner-remarried-since-bank.html | HUDSON CLARKE JR. MUST EXPLAIN AUTO; Partner, Remarried Since Bank Crash, Rides in Expensive Car, Creditor Charges. SUMMONED BY REFEREE $15,000 Bid for Lease and Fixtures of Quarters--Offers for All Assets to Be Opened Wednesday. Marriage Partially Confirmed. Asks Bids on All Assets. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/greek-bandits-get-ransom.html | GREEK BANDITS GET RANSOM | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/birkenhead-here-to-get-power-aid-earl-says-cheap-electricity-will.html | BIRKENHEAD HERE TO GET POWER AID; Earl Says Cheap Electricity Will Help Solve Britain's Unemployment Problem.WILL STUDY OUR METHODSHead of London Companies AssertsEngland Is Gaining on Americain Use of Current. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/rifle-medal-awarded-colonel-hurley-presents-national-prize-to.html | RIFLE MEDAL AWARDED.; Colonel Hurley Presents National Prize to Sergeant Jensen. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/appeal-to-washington-in-dispute.html | Appeal to Washington in Dispute. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/stewart-believed-in-oil-deal-abroad-american-petroleum-executives.html | STEWART BELIEVED IN OIL DEAL ABROAD; American Petroleum Executives Discuss Reports of War on Rockefeller Group. OLD RIVALRIES RECALLED Ousted Standard of Indiana Chairman on Way to Confer WithRoyal Dutch Head. Price-Cutting in This Area. Rivalry for World Markets. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/protest-to-mayor-on-play-censorship-boston-citizens-assail-system.html | PROTEST TO MAYOR ON PLAY CENSORSHIP; Boston Citizens Assail System That Bans 'Strange Interlude' -- He Sticks to Edict. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/giblin-plays-centre-in-rutgers-practice-replaces-captain-crowl-who.html | GIBLIN PLAYS CENTRE IN RUTGERS PRACTICE; Replaces Captain Crowl, Who Has Strained Ankle Tendons-- Cubs Hold First Session. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/at-t-valued-in-market-at-4047241500-up-138198500-in-day-with-shares.html | A.T. & T. Valued in Market at $4,047,241,500, Up $138,198,500 in Day, With Shares 307 | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/indicted-in-auto-death-p-s-ross-jr-to-plead-today-to-manslaughter.html | INDICTED IN AUTO DEATH; P. S. Ross Jr. to Plead Today to Manslaughter in New Jersey. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/eddie-foy-jr-injured-actor-in-show-girl-suffers-a-broken-jaw-in.html | EDDIE FOY JR. INJURED.; Actor in "Show Girl" Suffers a Broken Jaw in Auto Collision. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/a-record-theatre-queue-dozen-persons-begin-28hour-vigil-for.html | A RECORD THEATRE QUEUE.; Dozen Persons Begin 28-Hour Vigil for Premiere of "Jew Suess." | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-traffic-light-shown-whalen-to-try-out-device-that-controls.html | NEW TRAFFIC LIGHT SHOWN.; Whalen to Try Out Device That Controls Travel Automatically. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mccready-scores-at-golf.html | McCready Scores at Golf. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ziegler-enlarges-57th-street-site-purchases-lease-on-two-parcels.html | ZIEGLER ENLARGES 57TH STREET SITE; Purchases Lease on Two Parcels Adjoining His Fifth Avenue Corner. NOW CONTROLS LARGE PLOT Building in West 52d Street Leased From the Humane Society-- Other Leasehold Deals. Humane Society in Lease. Bowery Side to Be Improved. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/more-and-richer-customers.html | MORE AND RICHER CUSTOMERS. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/would-shift-sound-lines-carrington-says-their-piers-should-be-on.html | WOULD SHIFT SOUND LINES.; Carrington Says Their Piers Should Be on East River. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/for-insurance-convention-john-r-hardin-to-preside-over-the-meetings.html | FOR INSURANCE CONVENTION; John R. Hardin to Preside Over the Meetings of Company Presidents. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/passing-and-kicking-occupy-nyu-squad-meehan-mixes-back-field-work.html | PASSING AND KICKING OCCUPY N.Y.U. SQUAD; Meehan Mixes Back Field Work With Signal Drills in a Double Workout. THREE ELEVENS SELECTED Each Combination Tries Out Formations--Team Is Rounding IntoShape for First Game. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/vassar-freshmen-fewer-limit-on-enrolment-cuts-entering-class-to-288.html | VASSAR FRESHMEN FEWER.; Limit on Enrolment Cuts Entering Class to 288. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mexican-candidate-menaced-by-shots-bullets-miss-jose-vasconcelos.html | MEXICAN CANDIDATE MENACED BY SHOTS; Bullets Miss Jose Vasconcelos, Presidential Aspirant, but Kill Youth at Torreon. UPROAR INTERRUPTS SPEECH Windows Behind Anti-Re-electionist on Balcony at Hotel Are Reported Shattered. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/hides-active-on-decline-turnover-is-1000000-pounds-as-prices-ease.html | HIDES ACTIVE ON DECLINE.; Turnover Is 1,000,000 Pounds as Prices Ease 15 to 25 Points. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/sun-baths-in-london-planned-by-lansbury-british-minister-expects.html | SUN BATHS IN LONDON PLANNED BY LANSBURY; British Minister Expects Next Generation Will Wear Far LessClothes Than Now. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/manhattan-squad-in-play-rehearsal-line-which-carries-much-weight-is.html | MANHATTAN SQUAD IN PLAY REHEARSAL; Line, Which Carries Much Weight, Is Fast on Charge--Coach TryingOut Reserves. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/waggoner-aide-got-power-of-attorney-downtain-cashier-of-telluride.html | WAGGONER AIDE GOT POWER OF ATTORNEY; Downtain, Cashier of Telluride Bank, Admits It Was Given 'for Use in Case of Trouble.' TUTTLE EXONERATES GIRLS Postal Inspector Says Banks Here Will Be Able to Recover Only $110,000 in $500,000 Fraud. Admits He Got Power of Attorney. Tuttle Exonerates Girls. Bringing Collateral Here. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/premiers-ranking-puzzles-capital-howard-has-precedence-but-may.html | PREMIER'S RANKING PUZZLES CAPITAL; Howard Has Precedence, but May Waive Right as Courtesy to MacDonald. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/newark-drops-two-to-orioles-43-64-fischer-fans-10-batsmen-in-first.html | NEWARK DROPS TWO TO ORIOLES, 4-3, 6-4; Fischer Fans 10 Batsmen in First, but Bad Throw Proves Downfall in 10th. BOLEN SCORES IN SECOND Outpitches Ken Jones and Lee Meadows of Newark to Record a Triumph. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/leviathans-1822-passengers-set-record-from-cherbourg.html | Leviathan's 1,822 Passengers Set Record From Cherbourg | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/amateur-code-needs-revising-says-tilden-predicts-that-necessity.html | AMATEUR CODE NEEDS REVISING, SAYS TILDEN; Predicts That Necessity Will Be Recognized as He Sails to Act in London. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/sift-texas-assassination-rangers-seeking-slayer-of-district.html | SIFT TEXAS ASSASSINATION.; Rangers, Seeking Slayer of District Attorney, Involve Officials. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/untermyer-hails-morgan-on-power-says-policy-of-cooperation-with.html | UNTERMYER HAILS MORGAN ON POWER; Says Policy of Cooperation With State Announced by Merger Removes Anxiety. WOULD HOLD TRANSMISSION He Urges That New York Build Lines So It May Control Rates and Derive Profits. Urges State Transmission Lines. Recalls Fight in 1926. Says Regulation Has Failed. Forsees Benefits From Merger. | True |  | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/moslems-denounce-mufti-of-palestine-opposition-group-holds-him.html | MOSLEMS DENOUNCE MUFTI OF PALESTINE; Opposition Group Holds Him Responsible for the Recent Jewish-Arab Clashes. AMBITION GIVEN AS MOTIVE Populace Growing impatient at the Decay in Punishing Those Guilty of Attacks. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lauds-col-roosevelt-el-mundo-of-san-juan-says-new-governor-is.html | LAUDS COL. ROOSEVELT.; El Mundo of San Juan Says New Governor Is Starting Well. | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/athletics-divide-with-the-browns-grove-batted-out-as-st-louis-wins.html | ATHLETICS DIVIDE WITH THE BROWNS; Grove Batted Out as St. Louis Wins Opener, 6-2--Mackmen Then Triumph, 4 to 3. ONLY 3 HITS OFF EARNSHAW He Scores 22d, Victory in Nightcap --Philadelphia Takes Season's Series, 11 Games to 10. | True |  | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/average-prices-down-slightly-in-august-decrease-of-1-from-1928-farm.html | AVERAGE PRICES DOWN SLIGHTLY IN AUGUST; Decrease of 1% From 1928; Farm Products and Metals Higher. | True |  | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/old-lineup-at-west-va-coach-rodgers-puts-his-eleven-through-drill.html | OLD LINE-UP AT WEST VA.; Coach Rodgers Puts His Eleven Through Drill at Morgantown. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/raw-silk-market-firm-fairly-active-business-gives-prices-an-upward.html | RAW SILK MARKET FIRM.; Fairly Active Business Gives Prices an Upward Trend. | True |  | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/edison-to-reward-workers.html | Edison to Reward Workers. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/rumanians-attack-jews-students-drive-passengers-from-train-at-jassy.html | RUMANIANS ATTACK JEWS; Students Drive Passengers From Train at Jassy Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/figures-dividends-for-standard-oils-firm-specializing-in-stocks-of.html | FIGURES DIVIDENDS FOR STANDARD OILS; Firm Specializing in Stocks of Group Puts Third Quarter Total at $65,405,901. INCREASE IS $15,341,799 Despite Gain Over Like Period of 1928, Payments Are Below Those of Preceding Three Months. | True |  | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/zweig-brings-libel-suit-author-of-sergeant-grischa-says-editor.html | ZWEIG BRINGS LIBEL SUIT.; Author of "Sergeant Grischa" Says Editor Defamed Him in Attack. | True |  | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/halsell-captures-met-senior-title-texas-golf-star-wins-by-margin-of.html | HALSELL CAPTURES MET. SENIOR TITLE; Texas Golf Star Wins by Margin of 1 Stroke With 165 for 36 Holes. DOWNEY FINISHES SECOND Hoyt, Defending Champion, With a 79 Has Best Score for Day, but Is 4 Strokes Behind. | True | By William D. Richardson. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/declares-cartels-a-major-problem-wf-notz-of-commerce-department.html | DECLARES CARTELS A MAJOR PROBLEM; W.F. Notz of Commerce Department Describes Growthof International Groups.MANY PRODUCTS INVOLVEDSome Governments Are Parties toIndustrial Combinations, Severalof Which Constitute Monopolies. Holds World Affected. New Cartels Formed Since War. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/taxes-hit-truck-owners-bus-operators-also-being-forced-out-of.html | TAXES HIT TRUCK OWNERS.; Bus Operators Also Being Forced Out of Business in Several States. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/says-orphanage-put-negroes-on-hot-stoves-welfare-worker-lays.html | SAYS ORPHANAGE PUT NEGROES ON HOT STOVES; Welfare Worker Lays Alleged Forms of Punishmen in Memphis Home to Woman Head. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lafayette-squad-home-fifteen-new-men-join-team-on-return-to-easton.html | LAFAYETTE SQUAD HOME.; Fifteen New Men Join Team on Return to Easton. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/cubs-grant-air-rights-our-chicago-stations-and-two-chains-to.html | CUBS GRANT AIR RIGHTS.; our Chicago Stations and Two Chains to Broadcast Games. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/repair-buffalo-plane-in-the-air-and-fly-on-endurance-aviators-in.html | REPAIR BUFFALO PLANE IN THE AIR AND FLY ON; Endurance Aviators, in Their Secand Week Aloft, Have NarrowEscape as Brace Breakse. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miami-air-express-will-start-today-first-planes-will-take-off-from.html | MIAMI AIR EXPRESS WILL START TODAY; First Planes Will Take Off From Queens Field With Two Southern Mayors Aboard. BI-WEEKLY TRIPS PLANNED Mayor Walker Will Send Gifts-- Dorothy Stone Christens the Flagship. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/syracuse-works-out-at-new-sports-plant-andreas-sends-picked-varsity.html | SYRACUSE WORKS OUT AT NEW SPORTS PLANT; Andreas Sends Picked Varsity Team Through Scrimmage on Hendricks Field. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bonneau-is-beaten-in-title-net-play-is-upset-by-fowler-at-elmsford.html | BONNEAU IS BEATEN IN TITLE NET PLAY; Is Upset by Fowler at Elmsford, 3-6, 6-3, 6-4, in Hudson Valley Tourney. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/flowers-in-autumn.html | FLOWERS IN AUTUMN. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-engineer-corps.html | THE ENGINEER CORPS. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/daily-orders-rule-steel-production-uncertainty-features-market-and.html | DAILY ORDERS RULE STEEL PRODUCTION; Uncertainty Features Market and Backlogs Are Sharply Cut, Say Trade Reviews. STRUCTURAL BUYING GOOD Decline in the Demand From Auto Makers Is Noted as Chief Cause of Unsettled Situation. Auto Output Declines. Soft Bar Demand Improves. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/three-back-fields-tried-by-princeton-various-combinations-are-used.html | THREE BACK FIELDS TRIED BY PRINCETON; Various Combinations Are Used by Head Coach Roper During Signal Drill.CAREY, BENNETT IMPRESSShow Form in Punting Session ofTigers--Zundel Replaces Lowryon First String | True | Special to The New York Times.Times Wide World Photo. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/prices-at-london-wool-auction-firm.html | Prices at London Wool Auction Firm | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bronx-guild-gives-play-sidney-stovre-presents-war-realizing.html | BRONX GUILD GIVES PLAY.; Sidney Stovre Presents "War," Realizing Ambition of Six Years. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/democrats-fill-slate-for-essex-county-wa-wachenfeld-is-candidate.html | DEMOCRATS FILL SLATE FOR ESSEX COUNTY; W.A. Wachenfeld Is Candidate for State Senator on Advisory Committee's New Ticket. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/wesleyan-has-scrimmage-blakeslee-likely-to-bear-brunt-of-punting.html | WESLEYAN HAS SCRIMMAGE.; Blakeslee Likely to Bear Brunt of Punting Work. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-device-made-to-pick-up-air-mail-early-perfection-and-adoption.html | NEW DEVICE MADE TO PICK UP AIR MAIL; Early Perfection and Adoption of Method Is Predicted at Air Traffic Meeting. IT WOULD SPEED FLIGHTS Coordination of Plane Schedules, Limitations on Baggage and Better Radio Contact Are Urged. Schedule Cooperation Urged. For Continuous Communication. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-tax-refunds-total-1650312-internal-revenue-bureau-reports.html | NEW TAX REFUNDS TOTAL $1,650,312; Internal Revenue Bureau Reports Overassessments WereMade in 20 Cases.ONE EXCEEDS HALF MILLION Several New York Concerns Benefit by Decision on Taxes Assessedin Recent Years. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/opposes-fluctuating-tariff.html | Opposes Fluctuating Tariff. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/will-discuss-depot-site-industrial-association-group-to-confer-with.html | WILL DISCUSS DEPOT SITE.; Industrial Association Group to Confer With Port Authority. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/britain-and-argentina-sent-gold-in-august-5011421-came-from-london.html | BRITAIN AND ARGENTINA SENT GOLD IN AUGUST; $5,011,421 Came From London, $8,450,000 From Buenos Aires --Less Than in July. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/robbed-of-25000-gems-home-of-alexander-figge-of-long-branch-looted.html | ROBBED OF $25,000 GEMS.; Home of Alexander Figge of Long Branch Looted at Dinner Hour. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/zionists-are-grateful-to-rumania.html | Zionists Are Grateful to Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/to-rebuild-burned-dulworth-castle.html | To Rebuild Burned Dulworth Castle | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/whichone-futurity-winner-to-be-retired-for-the-season.html | Whichone, Futurity Winner, To Be Retired for the Season | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-primary-election.html | THE PRIMARY ELECTION. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/two-city-trust-men-to-aid-the-state-ziniti-and-tavormina-ferrari.html | TWO CITY TRUST MEN TO AID THE STATE; Ziniti and Tavormina, Ferrari Lieutenants, Turn Over Papers in Safe Deposit Boxes. PROMISE ALL THE FACTS Officers of Branch of Bank Once Cited for Contempt for Refusing to Testify. MANCUSO CROSS-EXAMINED Judge Questioned for 3 Hours at Bar Inquiry and Will Appear Again Tomorrow. Lawyers Cross-Examine Mancuso Grand Jury Hears Two. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Electric Power and Light. Associated Gas and Electric. Cities Service. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/radio-press-abandons-plea-for-wave-bands-withdraws-petition-before.html | RADIO PRESS ABANDONS PLEA FOR WAVE BANDS; Withdraws Petition Before Board for Twenty Channels--Plane License Granted. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/eckener-gets-ovation-from-hamburg-crowd-city-welcomes-him.html | ECKENER GETS OVATION FROM HAMBURG CROWD; City Welcomes Him Officially on Arrival From Here--He Tells of Plans for New Dirigible. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/offense-is-stressed-in-armys-practice-candidates-for-line-positions.html | OFFENSE IS STRESSED IN ARMY'S PRACTICE; Candidates for Line Positions Oppose Varsity--3 Elevens Are Put Through Drill. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/serieo-freed-on-arson-charges.html | Serieo Freed on Arson Charges. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/to-hold-protest-meeting.html | TO HOLD PROTEST MEETING | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/series-scorer-is-named-john-j-nolan-to-act-for-athletics-320-seats.html | SERIES SCORER IS NAMED.; John J. Nolan to Act for Athletics-- 320 Seats for Reporters. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/standard-brands-may-get-widlar.html | Standard Brands May Get Widlar. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/air-safety-contest-closed-to-entries-guggenheim-announces-nine-new.html | AIR SAFETY CONTEST CLOSED TO ENTRIES; Guggenheim Announces Nine New Contestants for Prizes of $150,000. 5 APPLICATIONS PENDING Testing Program Is Under Way at Mitchel Field to Determine Plane Showing Greatest Advance. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/porto-rican-quotes-smoot-correspondent-says-utah-senator-favors.html | PORTO RICAN QUOTES SMOOT; Correspondent Says Utah Senator Favors Independence Later. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/wittner-named-coach-will-be-football-assistant-at-union-in-charge.html | WITTNER NAMED COACH.; Will Be Football Assistant at Union in Charge of Linemen. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/shot-resisting-holdup-brooklyn-housetohouse-jewelry-salesman-is.html | SHOT RESISTING HOLD-UP.; Brooklyn House-to-House Jewelry Salesman Is Wounded. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/boxing-show-ends-tonight-twenty-bouts-listed-for-amateur-tourney-at.html | BOXING SHOW ENDS TONIGHT; Twenty Bouts Listed for Amateur Tourney at Garden. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/concerns-are-listed-for-tariff-study-names-of-leading-corporations.html | CONCERNS ARE LISTED FOR TARIFF STUDY; Names of Leading Corporations and Individuals Interested in Favors Is Made Public. Senators Opposing Publication. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/womans-plea-sends-two-to-death.html | Woman's Plea Sends Two to Death. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-pants-burglar-staten-islander-offers-possible-explanation-of.html | THE PANTS BURGLAR.; Staten Islander Offers Possible Explanation of the Robberies. AID FOR YUGOSLAV HOME. Children's Institution in Croatia Must Relieve Distress and Hunger. A DESTROYING TARIFF. Congress Should Heed Roosevelt's Stand on Forest Products. The Loud-Speaker Nuisance. | True | EDWARD L. GOODWIN.MABEL S. GROUITCH.HARRY G. VAVRA.CECELIA WINKLER. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ship-sails-for-russia-with-ford-materials-exfort-begins-regular.html | SHIP SAILS FOR RUSSIA WITH FORD MATERIALS; Exfort Begins Regular Sailings of Export Line for Ports on Black Sea. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/changes-at-swarthmore-haviland-goes-to-end-dellmuth-to-centre.html | CHANGES AT SWARTHMORE.; Haviland Goes to End, Dellmuth to Centre, Burton to Tackle. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bangor-arcostook-opposed.html | Bangor & Arcostook Opposed. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/vienna-heimwehr-issues-ultimatum-last-warning-to-government-demands.html | VIENNA HEIMWEHR ISSUES ULTIMATUM; "Last Warning" to Government Demands Its Resignation and Replacement by Fascists. THREATEN DIRECT ACTION Document Mentions Sept. 29 as Day of Significance--Removal of Capital Suggested. "Half-Measures" Rejected. Law Cited for Capital Move. Removal Pfrimer's Plan. Series of Stabbings. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/walker-reviews-west-point-cadets-academy-band-for-first-time-plays.html | WALKER REVIEWS WEST POINT CADETS; Academy Band for First Time Plays "The Bowery" on City Officials' Visit. MAYOR LAUDS BATTALION He Shakes Hands With New York Members--Party Tour Grounds and Sees Football Practice. Calls Whole Battalion Best. New York Cadets Meet Mayor. | True | From a Staff Correspondent of The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/building-leased-for-police-college.html | Building Leased for Police College. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/proposes-splitup-of-shares.html | Proposes Split-Up of Shares. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/simmons-asks-aid-for-tobacco-men.html | Simmons Asks Aid for Tobacco Men | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/schulte-buys-corner-at-2d-av-and-2d-st-deal-is-one-of-many-along.html | SCHULTE BUYS CORNER AT 2D AV. AND 2D ST.; Deal Is One of Many Along the Route of the Proposed New Subway. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/his-elegance-wins-blue-at-mineola-bernard-f-gimbels-hunter-takes.html | HIS ELEGANCE WINS BLUE AT MINEOLA; Bernard F. Gimbel's Hunter Takes High Honors at Horse Show. CAPTAIN DOANE VICTOR Also Scores for Popular Exhibitor--Star, Blossom Defeats My Love. | True | Special to The New York Times.Photo by Freudy. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/french-to-evacuate-2d-zone-by-nov-30-materials-and-ammunition-to-go.html | FRENCH TO EVACUATE 2D ZONE BY NOV. 30; Materials and Ammunition to Go First--Troops to Leave From Oct. 16 to 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/antinanking-plot-denied-by-chinese-foreign-office-takes-notice-of.html | ANTI-NANKING PLOT DENIED BY CHINESE; Foreign Office Takes Notice of "Exciting-Rumors" of a Mukden Coalition. SOVIETS LIST MORE RAIDS Say Chinese Continue Attacks at Border--Wang Protests Against Internments. Settlement Seems Far Off. Wang Protests Internment. Puts Damage at $25,000,000. Mongolian Soldiers Mobilize. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/yacht-crew-rescues-balloonists-in-lake-four-detroit-business-men.html | YACHT CREW RESCUES BALLOONISTS IN LAKE; Four Detroit Business Men Are Reached Just in Time After Bag Falls. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/tafts-birthday-quiet-justice-cancels-usual-festivities-at-his.html | TAFT'S BIRTHDAY QUIET.; Justice Cancels Usual Festivities at His Murray Bay Home. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/christner-to-fight-in-boston.html | Christner to Fight in Boston. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/company-organized-to-acquire-hotels-american-and-canadian-houses-to.html | COMPANY ORGANIZED TO ACQUIRE HOTELS; American and Canadian Houses to Be Obtained, Including the Roosevelt Here. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mrs-walker-leaves-hospital.html | Mrs. Walker Leaves Hospital. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/swedish-princes-win-in-sports-emulating-royal-grandfather.html | Swedish Princes Win in Sports, Emulating Royal Grandfather | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/thomas-le-boutillier-2d-dies-on-polo-field-suffers-heart-attack-in.html | Thomas Le Boutillier 2d Dies on Polo Field; Suffers Heart Attack in Meadow Brook Game | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/maturo-and-woods-win-defeat-harmon-and-lauri-in-pocket-billiard.html | MATURO AND WOODS WIN.; Defeat Harmon and Lauri in Pocket Billiard Round Robin. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mcarthy-glad-strain-is-over-says-cubs-will-not-ease-work.html | M'Carthy Glad Strain Is Over; Says Cubs Will Not Ease Work | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/old-aiken-defeats-sands-point-137-college-stars-upset-hitchcocks.html | OLD AIKEN DEFEATS SANDS POINT, 13-7; College Stars Upset Hitchcock's Team to Gain Waterbury Polo Cup Final. DISPLAYS A FAST ATTACK Gerry and Mills, the Forwards, Receive Able Support From Iglehart and Rathbone. HANDICAP IS NOT NEEDED Victors Triumph Without the Five Goals Given Them by Losers-- Schwartz, Hurt, Retires. Has a Narrow Escape. Gain a Wide Lead. | True | By Robert F. Kelley. Special to The New York Times.times Wide World Photo. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/plans-beaux-arts-ball-committee-to-reproduce-splendors-of.html | PLANS BEAUX ARTS BALL.; Committee to Reproduce Splendors of Renaissance in a Pageant. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Bronx Fire Insurance. Arundel Corporation. Lion Oil Refining. Gamewell Company. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/liflanderjoyce-excel-at-columbia-rival-quarterbacks-stand-out-in.html | LIFLANDER-JOYCE EXCEL AT COLUMBIA; Rival Quarterbacks Stand Out in Scrimmage Against the Second Eleven. BERTH STILL UNSETTLED Crowley Undecided on Signal Caller for Opening Game--Guard Candidates Improve. Joyce Weighs 175 Pounds Every Man in Action. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/markets-in-london-paris-and-berlin-sentiment-uncertain-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Sentiment Uncertain on English Exchange--Bank of England Sells Gold to France. FRENCH TRADING QUIET Leading Issues, However, Show Firm Tone--General Decline on German Boerse. London Closing Prices. Stocks Dull on Paris Bourse. German Securities Weak. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-3-no-title-national-association-retains-the-president-and.html | Article 3 -- No Title; National Association Retains the President and Other Officers. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/auto-leads-as-death-dealer-insurance-men-are-told.html | Auto Leads as Death Dealer, Insurance Men Are Told | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/berlin-applauds-coates-englishman-wields-baton-in-boris-godonov-at.html | BERLIN APPLAUDS COATES.; Englishman Wields Baton In 'Boris Godonov' at State Opera. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bolivia-and-paraguay-send-stimson-replies-notes-on-chaco-boundary.html | BOLIVIA AND PARAGUAY SEND STIMSON REPLIES; Notes on Chaco Boundary Dispute Believed to Accept Neutral Arbitration Offers. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/schroeder-ill-takes-short-rest.html | Sehroeder, Ill, Takes Short Rest. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/colgate-picks-first-team-eleven-will-meet-reserves-in-opening.html | COLGATE PICKS FIRST TEAM; Eleven Will Meet Reserves in Opening Scrimmage Today. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/plan-to-unionize-5000-dressmakers-employes-of-exclusive-shops-in.html | PLAN TO UNIONIZE 5,000 DRESSMAKERS; Employes of Exclusive Shops in Fifth Avenue District Are Objects of Campaign. MEETING SET FOR TONIGHT Union Contends Workers Receive Too Little Pay and Are Forced to Put In Long Hours. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mkechnie-loses-at-polls-cardinal-manager-fails-to-gain.html | M'KECHNIE LOSES AT POLLS.; Cardinal Manager Fails to Gain Nomination-for Tax Collector. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/princeton-victor-in-military-polo-rotc-team-overwhelms-105th-field.html | PRINCETON VICTOR IN MILITARY POLO; R.O.T.C. Team Overwhelms 105th Field Artillery, 21 to 1, at Governors Island. FREEMAN, M'DONALD STAR Account for 13 Goals Between Them--Losers Get 1 Goal Handicap, but Fail to Score. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/denies-school-jobs-depend-on-politics-ryan-also-says-charge.html | DENIES SCHOOL JOBS DEPEND ON POLITICS; Ryan Also Says Charge Religion Plays Part in Choice for Posts Is "Ridiculous." REPLIES TO DR. LINVILLE Declares He Would Put at Bottom of List Any One for Whom Influence Was Sought. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/better-win-victor-in-pacing-stake-takes-feature-at-springfield-in.html | BETTER WIN VICTOR IN PACING STAKE; Takes Feature at Springfield in Easy Fashion--Prince Binland Triumphs. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/report-antisoviet-revolt-bucharest-hears-of-hard-fighting-in.html | REPORT ANTI-SOVIET REVOLT; Bucharest Hears of Hard Fighting in Ukrainian City. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-fare-on-the-elevated.html | THE FARE ON THE ELEVATED. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/senators-study-cuban-conditions-charges-of-oppression-of-americans.html | SENATORS STUDY CUBAN CONDITIONS; Charges of Oppression of Americans and Official Tyranny Are Under Inquiry. STIMSON MAY BE CALLED Machado a Dictator, Say Some Reports--Barlow Case Reported as Only One Example. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/stock-split-rumored-for-manhattan-bank-wall-st-hears-also-that.html | STOCK SPLIT RUMORED FOR MANHATTAN BANK; Wall St. Hears Also That Holding Company Is to Be Formed-- Price of Shares Rises. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/500000-suit-tells-of-big-gifts-to-wife-riding-instructors-action.html | $500,000 SUIT TELLS OF BIG GIFTS TO WIFE; Riding Instructor's Action for Alienation Accuses J.B. Dougherty of Brooklyn. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bishop-stires-refuses-to-rebuke-blackshear-says-he-cannot-discuss.html | BISHOP STIRES REFUSES TO REBUKE BLACKSHEAR; Says He Cannot Discuss Pastor's Objection to Negroes Without Protest Within Church. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/changes-in-corporations-nd-prince-to-be-director-of-all-america.html | CHANGES IN CORPORATIONS.; N.D. Prince to Be Director of All America General Corporation. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/burrone-boxes-curry-tonight.html | Burrone Boxes Curry Tonight. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/genaro-sails-for-bout-will-visit-paris-before-title-match-with-hill.html | GENARO SAILS FOR BOUT.; Will Visit Paris Before Title Match With Hill In London. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/149521-physicians-practice-in-nation-ratio-is-12659-per-100000-of.html | 149,521 PHYSICIANS PRACTICE IN NATION; Ratio Is 126.59 Per 100,000 of the Population, Bureau of Education Survey Shows. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/roosevelt-coming-to-new-york-today-will-leave-tomorrow-for-warm.html | ROOSEVELT COMING TO NEW YORK TODAY; Will Leave Tomorrow for Warm Springs, Ga., Where He Will Stay Three Weeks. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/other-municipal-loans-announcements-of-new-security-issues-offered.html | OTHER MUNICIPAL LOANS; Announcements of New Security Issues Offered to Bankers and the Public. New York City. Dallas, Texas. Province of British Columbia. Toledo, Ohio. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/red-plane-crosses-sea-to-kamchatka-fights-storm-on-900mile-hop-to.html | RED PLANE CROSSES SEA TO KAMCHATKA; Fights Storm on 900-Mile Hop to Peninsula--Will Head for Alaska Next. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/400-doctors-meet-here-papers-on-xray-diagnosis-read-before-roentgen.html | 400 DOCTORS MEET HERE; Papers on X-Ray Diagnosis Read Before Roentgen Ray Society. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/grocers-to-fight-packers-wholesalers-vote-opposition-to-proposed.html | GROCERS TO FIGHT PACKERS; Wholesalers Vote Opposition to Proposed Retail Chain Stores. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/marshall-outpoints-mollette.html | Marshall Outpoints Mollette. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/dr-wwfolwell-educator-dead-first-president-of-university-of.html | DR. W.W.FOLWELL, EDUCATOR, DEAD; First President of University of Minnesota Succumbs at the Age of 96. WRITING HISTORY NEAR END Finished Three Volumes of University's Record Before Last Birthday--Leader in Civic Life. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/rectifier-of-record-capacity-to-electrify-the-lackawanna.html | Rectifier of Record Capacity To Electrify the Lackawanna | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/sports-of-the-times-the-first-find-longdistance-throwing-hurling.html | Sports of the Times; The First Find. Long-Distance Throwing. Hurling the Javelin. In Strange Regions. Clinching the Argument. | True | By John Kieran. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ferry-added-to-weehawken-fleet.html | Ferry Added to Weehawken Fleet. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/truly-shattuck-took-dress-to-get-a-job-former-stage-star-in-dire.html | TRULY SHATTUCK TOOK DRESS TO GET A JOB; Former Stage Star, in Dire Poverty, Thought New GownWould Aid Her. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/refrigerator-sales-gain-exports-of-american-products-in-1928.html | REFRIGERATOR SALES GAIN.; Exports of American Products in 1928 $2,000,000 Above 1927. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/queens-realty-sales-operators-buy-site-in-flashing-for-business.html | QUEENS REALTY SALES.; Operators Buy Site in Flashing for Business Building | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ask-labor-commissioners-removal.html | Ask Labor Commissioner's Removal. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/11286500-new-securities-to-be-put-on-market-today.html | $11,286,500 New Securities To Be Put on Market Today | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/j-h-moore-found-dead-pittsburgh-broker-financed-several-units-of-us.html | J. H. MOORE FOUND DEAD.; Pittsburgh Broker Financed Several Units of U.S. Steel Corp. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/party-fails-to-back-exhead-in-australia-nationalists-refuse-to.html | PARTY FAILS TO BACK EX-HEAD IN AUSTRALIA; Nationalists Refuse to Endorse W.M. Hughes, War-Time Premier, Who Precipitated Election. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/20000-greet-johnston-on-return-from-coast-governor-of-minnesota.html | 20,000 GREET JOHNSTON ON RETURN FROM COAST; Governor of Minnesota Among Those Who Welcome Golf Champion at St. Paul. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/matsuyama-defeats-hughes.html | Matsuyama Defeats Hughes. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/gaston-tisne-found-a-suicide-in-office-head-of-alliance-de.html | GASTON TISNE FOUND A SUICIDE IN OFFICE; Head of Alliance de Francaise Left Note Saying 'I Am Tired'-- Brothers Cannot Explain Act. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/chief-engineer-to-quit-new-haven.html | Chief Engineer to Quit New Haven. | True | Special to The New York Times. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/hoover-on-radio-tells-of-peace-hopes-says-naval-accord-would-save.html | HOOVER ON RADIO TELLS OF PEACE HOPES; SAYS NAVAL ACCORD WOULD SAVE WORLD FROM HATE, RELIEVE TOILERS' BURDENS; WANTS ARMS REDUCTIONS Preparedness, He Says, Must Not Be Threat Against Others. STRESSES WIDE APPROVAL He Declares There Is Almost Universal Prayer for Success of Warship Reduction. SPEAKS IN HISTORIC ROOM President Emphasizes That It Was Scene of Peace Efforts Since John Adams's Day. TEXT OF PRESIDENT'S ADDRESS Peace Problem Always There. Optimistic as to Parley. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/wheat-has-slump-after-early-rise-market-continues-to-fluctuate-but.html | WHEAT HAS SLUMP AFTER EARLY RISE; Market Continues to Fluctuate, but Values Drop as the Trade Sells. LIVERPOOL CLOSES HIGHER Frost in Iowa and South Dakota Causes an Early Rise of 1 Cent in Corn. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/nauheim-fund-donor-is-mrs-l-kerckhoff-gift-of-1080000-to-german-spa.html | NAUHEIM FUND DONOR IS MRS. L. KERCKHOFF; Gift of $1,080,000 to German Spa Made by Los Angeles Widow in Memory of Financier Husband. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/backs-mandatories-work-league-committee-voices-faith-in-british.html | BACKS MANDATORIES' WORK; League Committee Voices Faith In British Inquiry in Palestine. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ruth-hits-2-homers-as-yanks-win-twice-increases-total-to-46-as.html | RUTH HITS 2 HOMERS AS YANKS WIN TWICE; Increases Total to 46 as Gehrig Also Smashes Two--Indians Routed, 9-7 and 12-2. 2D PLACE NEARLY SETTLED Victors Take 7-Game Lead for Position--Lazzeri and Sewells Also Get Four-Baggers. Lazzeri Scores First Run. Gehrig's Drive Ties Score. | True | By William E. Brandt. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/yeshiva-to-honor-slain-youths.html | Yeshiva to Honor Slain Youths. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/dahlias-for-show-brought-by-plane-many-rare-blooms-shown-amateur.html | DAHLIAS FOR SHOW BROUGHT BY PLANE; Many Rare Blooms Shown. Amateur Prize Winners. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/unbeaten-us-eleven-ends-english-invasion-worcester-soccer-team-won.html | UNBEATEN U.S. ELEVEN ENDS ENGLISH INVASION; Worcester Soccer Team Won Three Games, Tied Two-- Honored at a Dinner. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/negotiated-sale-of-897-second-av.html | Negotiated Sale of 897 Second Av. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miss-sara-gwinner-weds-fe-crispin-married-to-new-yorker-in-the.html | MISS SARA GWINNER WEDS F.E. CRISPIN; Married to New Yorker in the Shadyside Presbyterian Church, Pittsburgh. MISS WOODWARD A BRIDE Baltimore Girl Is Wed to George Emlen Starr of Philadelphia -- Other Marriages. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/macdonald-sees-king-george-on-naval-accord-london-freedom-likely.html | MacDonald Sees King George on Naval Accord; London Freedom Likely for Premier and Snowden | True | By Charles A. Selden. Special To the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/kidnapping-case-delayed-passaic-grand-jury-to-sift-abduction-of.html | KIDNAPPING CASE DELAYED.; Passaic Grand Jury to Sift Abduction of Banker Tomorrow. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-nut-farm-here-next-month.html | "The Nut Farm" Here Next Month. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mrs-rc-colt-wins-flower-show-honor-her-24-dahlias-in-variety-the.html | MRS. R.C. COLT WINS FLOWER SHOW HONOR; Her 24 Dahlias in Variety the Outstanding Exhibit at Greenwich. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/puts-spurs-on-football-men-to-improve-their-running.html | Puts Spurs on Football Men To Improve Their Running | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/see-worker-paying-for-oldage-relief-witnesses-at-mastick-hearing.html | SEE WORKER PAYING FOR OLD-AGE RELIEF; Witnesses at Mastick Hearing Say State in Time Can Make Pensions Self-Supporting. BUT FIND THEM INADEQUATE Annuities Should Be Supplemented by Institutions for Care of Ailing, Experts Assert. Cases of Suffering Cited. Finds Savings Inadequate. Finds Younger Workers Preferred. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bronx-properties-sold-large-beachfront-plot-in-deal-sites-for-small.html | BRONX PROPERTIES SOLD; Large Beach-Front Plot in Deal --Sites for Small Homes. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mckenney-seeks-reserves-boston-college-coach-watching-second-string.html | McKENNEY SEEKS RESERVES; Boston College Coach Watching Second String Players. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/map-development-of-brooklyn-parks-borough-officials-and-heads-of.html | MAP DEVELOPMENT OF BROOKLYN PARKS; Borough Officials and Heads of Association Tour Areas and Consider Projects. PLAN BETTER MARINE PARK Straus Says Weakness of Program for City Was Failure to Develop Shores for Recreation. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/republicans-call-caucus-today-to-act-on-tariff-threats-senate.html | REPUBLICANS CALL CAUCUS TODAY TO ACT ON TARIFF THREATS; Senate Members Seek Wider Debate to Meet Attacks of Opposition. NIGHT SESSIONS POSSIBLE But Watson and Smoot Insist Limit on Talk Is Necessary to Speed Vote on Bill. CORPORATIONS ARE NAMED List of Those Interested In Tariff, as Asked For by Democrats, Is Made Public. La Follette Not to Attend. Question of Speeding Action. REPUBLICANS CALL CAUCUS ON TARIFF Resolution Goes Over. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/20000-at-mineola-see-prince-w-win-loses-first-heat-of-218-event-but.html | 20,000 AT MINEOLA SEE PRINCE W. WIN; Loses First Heat of 2:18 Event, but Then Comes Close to Track Mark. MONTGOMERY VOLO VICTOR Takes Last Two Heats to Win 2:20 Class Trot--Ace High Also in Front. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/world-radio-men-meet-at-the-hague-international-advisory-body-is.html | WORLD RADIO MEN MEET AT THE HAGUE; International Advisory Body Is Outgrowth of Recent Washington Conference.UNIFORM RULES SOUGHTBoundaries of Wireless Wave Bandsto Be Fixed and SendingPower Defined. | True | Special Cable to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bonds-are-easier-some-issues-gain-american-telephone-4-s-lead.html | BONDS ARE EASIER; SOME ISSUES GAIN; American Telephone 4 s Lead Transactions With Turnover of $5,148,000. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/battle-lines-form-for-rail-mergers-lorees-application-to-icc.html | BATTLE LINES FORM FOR RAIL MERGERS; Loree's Application to I.C.C. Emphasizes Overlapping of Plans of Carriers. PROTEST BY PENNSYLVANIA Road Opposes Request of B. & O. for Control of Buffalo, Rochester & Pittsburgh. Battle Line Drawn Sharply. Commission's Course Not Known. White House Interested. LOREE GENERALLY OPPOSED. His Plan of Consolidation Regarded as His Individual Idea. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/investment-trust-listed-on-exchange-second-national-investors-one.html | INVESTMENT TRUST LISTED ON EXCHANGE; Second National Investors One of Ten Meeting Requirement to Reveal Portfolios. HOLDINGS UP $2,682,967 National Investors, the Parent Concern, Reports $678,050 SurPlus Net Profit. Second National Portfolio. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/arab-papers-urge-bar-against-jews-hebrew-daily-demands-government.html | ARAB PAPERS URGE BAR AGAINST JEWS; Hebrew Daily Demands Government Action Against 'Incitersto Riot.' | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/fear-more-church-thefts-zagreb-officials-think-triptych-is-not-the.html | FEAR MORE CHURCH THEFTS; Zagreb Officials Think Triptych Is Not the Only Missing Object. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/platt-defeats-hoffner-wins-leg-on-geist-cup-in-whitemarsh-golf-play.html | PLATT DEFEATS HOFFNER.; Wins Leg on Geist Cup in Whitemarsh Golf Play. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/winnipeg-is-first-in-cincinnati-pace-also-creates-new-track-record.html | WINNIPEG IS FIRST IN CINCINNATI PACE; Also Creates New Track Record of 2:01 in Second Heat of 2:05 Event. KINNEY DIRECT TRIUMPHS Defeats Labrador, Which Equals the Track Record in the Second Brush of 2:12 Pace. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lauds-student-curiosity-president-mcconaughy-makes-address-as.html | LAUDS STUDENT CURIOSITY.; President McConaughy Makes Address as Wesleyan University Opens | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miss-barnes-makes-debut-at-a-dance-entertainment-on-grounds-of-home.html | MISS BARNES MAKES DEBUT AT A DANCE; Entertainment on Grounds of Home Also Given for Large Company of Guests. DINNER PRECEDES PARTY Mr. and Mrs. John Noble Stearns and Daughter Are Hosts in Honor of Debutante. Guests at the Dinner. Debutantes at Party. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/oppose-women-preachers-members-of-hudson-ny-presbytery-vote-against.html | OPPOSE WOMEN PREACHERS; Members of Hudson (N.Y.) Presbytery Vote Against Innovation. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/art-school-gets-5000-bequest.html | Art School Gets $5,000 Bequest. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/strength-obscures-weakness-on-curb-prices-are-irregular-but-gains.html | STRENGTH OBSCURES WEAKNESS ON CURB; Prices Are Irregular, but Gains by Trading Favorites Are More Marked Than Losses. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/two-store-chains-expand-kroger-grocery-buys-twentyseven-units-and.html | TWO STORE CHAINS EXPAND; Kroger Grocery Buys Twenty-seven Units and MacMarr Forty-four. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bravespirates-divide-twin-bill-bostons-5-to-4-triumph-in-the-first.html | BRAVES-PIRATES DIVIDE TWIN BILL.; Boston's 5 to 4 Triumph in the First Definitely Puts Pittsburgh Out of Pennant Race. PITTSBURGH TAKES 2D, 5-2 Meine for Victors Yields Only 6 Hits to Get Decision Over Percy Jones in Nightcap. | True | International Newsreel Photo. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/infant-mortality-declines-in-city-seven-fever-deaths-per-thousand.html | INFANT MORTALITY DECLINES IN CITY; Seven Fever Deaths Per Thousand Births--This Year--ButWynne Warns of Diphtheria. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/india-plans-new-law-on-child-marriages-fines-and-penalties-provided.html | INDIA PLANS NEW LAW ON CHILD MARRIAGES; Fines and Penalties Provided in Proposed Bill--Victory for Reformers. | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/moscow-sets-rations-meat-allowance-3-23-ounces-a-day-manual-workers.html | MOSCOW SETS RATIONS.; Meat Allowance 3 2-3 Ounces a Day -- Manual Workers Get Seven. | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/timothy-t-beach-87-dies-was-a-founder-of-illinois-state-bar.html | TIMOTHY T. BEACH, 87, DIES.; Was a Founder of Illinois State Bar Association. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/brotherly-love.html | BROTHERLY LOVE. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/approves-british-rule-agudath-israel-member-resents-reports-here-of.html | APPROVES BRITISH RULE.; Agudath Israel Member Resents Reports Here of Group's Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/car-stocks-piling-up-years-total-estimate-of-5500000-may-be-reached.html | CAR STOCKS PILING UP.; Year's Total Estimate of 5,500,000 May Be Reached by Two Concerns. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/cotton-futures-lowest-of-month-near-positions-lose-8-points-on-the.html | COTTON FUTURES LOWEST OF MONTH; Near Positions Lose 8 Points on the Day, Although Distant Ones Are Unchanged. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/five-british-sailors-hurt-in-blast.html | Five British Sailors Hurt in Blast. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lehigh-scores-3-times-hall-fritts-and-ware-get-touchdowns-in.html | LEHIGH SCORES 3 TIMES.; Hall, Fritts and Ware Get Touchdowns in Scrimmage. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/sheridan-square-meeting-residents-form-body-to-improve-old-locality.html | SHERIDAN SQUARE MEETING.; Residents Form Body to Improve Old Locality. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/harvey-victorious-by-24425-majority-says-he-will-not-start-any-move.html | HARVEY VICTORIOUS BY 24,425 MAJORITY; Says He Will Not Start Any Move to Oust De Bragga, but Others May. COX'S PLURALITY 3,304 Democratic Faction Headed by Theofel Triumphs in All but TwoQueens Contests. Theofel Wins All but Two Fights. Dana Wallace Easy Victor. Sullivan Meets Setback | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/prince-george-recovers.html | Prince George Recovers. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mrs-christian-sues-brokers-widow-in-omaha-seeks-3000-and-share-in.html | MRS. CHRISTIAN SUES.; Broker's Widow in Omaha Seeks $3,000 and Share in Estate. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/east-side-dwelling-leased.html | East Side Dwelling Leased. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mcardle-plans-flyweight-tourney.html | McArdle Plans Flyweight Tourney. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/burlap-and-jute-exchange-new-commodity-tradin-mgarket-to-open-oct.html | BURLAP AND JUTE EXCHANGE; New Commodity Tradin Mgarket to Open Oct. 15 at 80 Wall St. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/football-outlook-heartens-the-navy-wealth-of-material-gives.html | FOOTBALL OUTLOOK HEARTENS THE NAVY; Wealth of Material Gives Indication of a Highly Successful Campaign.RESERVES ALSO ARE STRONGSeveral Capable Performers Available for Every Position--Coachand Others Are Optimistic. Few Outstanding Men. Not Taken Off Feet. Captain Burke Is Gone. NAVY GETS TOUCHDOWN. Varsity Scores on Plebes on Pass From Gannon to Byng. | True | By Allison Danzig. Special To the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/triple-merger-in-effect-manhattan-rubber-raybestos-and-us-asbestos.html | TRIPLE MERGER IN EFFECT; Manhattan Rubber, Raybestos and U.S. Asbestos Companies United. | True | Special To The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/rabbi-ranson-honored-founder-of-new-synagogue-is-guest-at-reception.html | RABBI RANSON HONORED.; Founder of New Synagogue Is Guest at Reception. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/britain-is-sponsor-for-naval-parley-united-states-will-not-join-in.html | BRITAIN IS SPONSOR FOR NAVAL PARLEY; United States Will Not Join in Invitation for Five-Power Meeting in January. ACCORD IS NOT DEFINITE Washington Emphasizes That All Anglo-American Moves Will Be Subject to Vote. Time Needed for Preparation. MacDonald Likely to Preside. BRITAIN IS SPONSOR FOR NAVAL PARLEY MacDonald Figures Correct. American Proposal to Britain. No Pre-Parley Agreement. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/gen-butler-boycotts-town-of-quantico-forbids-marines-to-patronize.html | GEN. BUTLER BOYCOTTS TOWN OF QUANTICO; Forbids Marines to Patronize the Place While Bootleggers Flourish There. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/phils-lose-to-reds-95-bow-in-opening-of-their-final-series-at.html | PHILS LOSE TO REDS, 9-5.; Bow in Opening of Their Final Series at Cincinnati. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/big-oil-tank-fire-put-out-blaze-in-england-fought-for-28-hours-by.html | BIG OIL TANK FIRE PUT OUT.; Blaze in England Fought for 28 Hours by 500 Firemen. | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/names-civic-opera-week-mayor-thompson-issues-a-proclamation.html | NAMES CIVIC OPERA WEEK.; Mayor Thompson Issues a Proclamation Praising Chicago Company. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/castano-loses-license-mexico-also-vacates-title-as-aftermath-of.html | CASTANO LOSES LICENSE.; Mexico Also Vacates Title as Aftermath of Wills Fight. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/long-beach-names-two-city-tickets-frankel-fails-by-41-votes-to-get.html | LONG BEACH NAMES TWO CITY TICKETS; Frankel Fails by 41 Votes to Get Nominations for Mayor in Both Primaries. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Investment.First National Investment. United Thrift Plan. Allen-Hough Carryola Company. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/james-poyntz-nelson-official-poet-of-chesapeake-ohio-dies-at-the.html | JAMES POYNTZ NELSON.; Official Poet of Chesapeake & Ohio Dies at the Age of 80. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/heinsheimer-will-names-25-charities-new-york-foundation-gets-the.html | HEINSHEIMER WILL NAMES 25 CHARITIES; New York Foundation Gets the Residue of $3,000,000 After $500,000 Other Bequests. $525,000 TO JOINT HOSPITAL Business Associates and Distant Relatives of Heir of Kuhn-Loeb Partner Receive Smaller Sums. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/dallas-triumphs-3-to-2-defeats-wichita-falls-in-first-game-of.html | DALLAS TRIUMPHS, 3 TO 2.; Defeats Wichita Falls in First Game of Play-Off Series. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/police-department.html | Police Department | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/amherst-linemen-drill-coaches-concentrate-on-charging-and-tackling.html | AMHERST LINEMEN DRILL.; Coaches Concentrate on Charging and Tackling in Practice. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-play-in-the-roaring-forties.html | THE PLAY; In the Roaring Forties. | True | By J. Brooks Atkinson. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/gastonians-kidnap-flog-union-leader-beyond-state-line-three-raiders.html | GASTONIANS KIDNAP, FLOG UNION LEADER BEYOND STATE LINE; Three Raiders Seize National Textile Organizer in Bed at Kings Mountain, N.C. THREATEN TO HANG VICTIM Union Speakers' Stand in Gov. Gardner's Home County Is Blown Up at Same Time. HE PROMISES SWIFT ACTION Strikers' Counsel Sees In "Interstate" Outrage Cause for Federal Intervention. Sheriffs Without a Clue. Burst Through Victim's Door. GASTONIANS KIDNAP, FLOG UNION LEADER Borrows Clothes of Farmers. Baldwin Outlines Counter-Suits. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/asks-approval-for-brown-hoover-sends-to-senate-generals-name-as.html | ASKS APPROVAL FOR BROWN; Hoover Sends to Senate General's Name as Chief of Engineers. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/auto-parts-makers-may-merge.html | Auto Parts Makers May Merge. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/westchester-deals-developers-buy-yorktown-farm-bronxville-sale.html | WESTCHESTER DEALS.; Developers Buy Yorktown Farm --Bronxville Sale. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miss-flagg-selects-bridal-attendants-her-marriage-to-william-m.html | MISS FLAGG SELECTS BRIDAL ATTENDANTS; Her Marriage to William M. Bramwell in St. Thomas's Church, Mamaroneck on Oct. 5. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/to-form-briarcliff-manor-bank.html | To Form Briarcliff Manor Bank. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ward-men-claim-victory-organization-republicans-hail-westchester.html | WARD MEN CLAIM VICTORY.; Organization Republicans Hail Westchester Primary Results. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/pitkin-says-wilson-hid-dire-infirmity-professor-declares-secret.html | PITKIN SAYS WILSON HID DIRE INFIRMITY; Professor Declares Secret Bodily Frailty Handicapped the President From Childhood.IN CONTINUOUS DISCOMFORTHis Terrible Headaches, Temper and Nightmares Laid Largely to This Ailment. Calls Him "Unhappiest of Men." Says He Brooded Endlessly. Tells of Hunger for Friends. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/movie-craze-plea-fails-in-london.html | Movie Craze Plea Fails in London | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ten-premieres-next-week-divided-honors-and-mountain-fury-the-latest.html | TEN PREMIERES NEXT WEEK.; "Divided Honors" and "Mountain Fury" the Latest Additions. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/business-equipment-gain-nine-concerns-report-increased-profits-for.html | BUSINESS EQUIPMENT GAIN.; Nine Concerns Report Increased Profits for First Half Year. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/shippers-get-data-on-new-freight-plan-conference-names-committee-to.html | SHIPPERS GET DATA ON NEW FREIGHT PLAN; Conference Names Committee to Study Proposal for StoreDoor Delivery. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/dongan-hills-site-to-be-improved.html | Dongan Hills Site to Be Improved. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/yale-reviews-award-won-by-george-young-british-diplomats-article.html | YALE REVIEWS AWARD WON BY GEORGE YOUNG; British Diplomat's Article 'The Near East Goes West' Is Chosen for 1929 Prize. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Punishing the Shorts. When Good News Is Good. Call Money Remains High. Into the Open. A New Fraternity. Strength in the Yen. The London Bank Rate. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/money-goes-to-10-as-banks-call-loans-25000000-taken-from-the-market.html | MONEY GOES TO 10% AS BANKS CALL LOANS; $25,000,000 Taken From the Market, and Treasury's Overdraft Also Is Reduced. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/3-in-race-for-mayor-speed-campaigns-walker-will-delay-fivecornered.html | 3 IN RACE FOR MAYOR SPEED CAMPAIGNS; WALKER WILL DELAY; Five-Cornered Contest Looms as Mrs. Beckerman Threatens to Join Field. REPUBLICANS ARE GLOOMY Light Vote for La Guardia in Primary Laid to Discontent in the Party. COX WINS CLOSE RACE But Outcome Leaves Democrats Split in Queens--Walker Not to Speak Till October. Four Seek To Be Mayor. La Guardia to Push Fight. 3 IN RACE FOR MAYOR SPEED CAMPAIGNS End of De Bragga Predicted. Harvey Predicts Election. La Guardia to Aid Harvey. Threatens to Fight Coler. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miss-virginia-a-small-chief-clerk-in-a-board-of-education-bureau-is.html | MISS VIRGINIA A. SMALL.; Chief Clerk in a Board of Education Bureau Is Dead. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/treaty-is-hurried-to-aid-auto-trade-pact-abolishing-restrictions-on.html | TREATY IS HURRIED TO AID AUTO TRADE; Pact Abolishing Restrictions on Imports and Exports Comes Before Senate. RATIFICATION IS EXPECTED Borah to Press Endorsement Which Must Reach Geneva by Sept. 30 -- Coolidge Signed It. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/herman-timberg-in-take-it-easy.html | Herman Timberg in "Take It Easy" | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/trigo-wins-irish-st-leger-ends-brilliant-race-career.html | Trigo Wins Irish St. Leger; Ends Brilliant Race Career | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/arthur-t-vance-in-hospital.html | Arthur T. Vance in Hospital. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/comes-to-defense-of-flour-industry-senator-wagner-says-he-will.html | COMES TO DEFENSE OF FLOUR INDUSTRY; Senator Wagner Says He Will Fight to Save Mills in Western New York.THEY NEED CANADIAN GRAINSouthwestern Wheat Growers' TariffDemands Would Drive Themto Canada, He Asserts. | True | Special to The New York Times. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/artis-captures-oakdale-claiming-colt-disqualified-at-saratoga-for.html | ARTIS CAPTURES OAKDALE CLAIMING; Colt, Disqualified at Saratoga for Racing Under Name of Cowlitz, Beats Barn Dance. COLOSSAL, FAVORITE, THIRD Westward Leads Vacant and Storm in Opener--Fitzsimmons Saddles Second Winner in Frisius. Colossal Is First Away. Smith Claims Westward. | True | By Bryan Field. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/will-resume-dividend-payments.html | Will Resume Dividend Payments. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/delay-moussorgsky-suit-oxford-press-unworried-by-action-on-boris.html | DELAY MOUSSORGSKY SUIT.; Oxford Press Unworried by Action on "Boris Godunoff." | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/late-corn-improves-corn-makes-progress-and-wheat-is-benefited-by.html | LATE CORN IMPROVES.; Corn Makes Progress and Wheat Is Benefited by Rains. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/rubber-futures-lower-hedge-selling-held-responsible-for-decline-of.html | RUBBER FUTURES LOWER.; Hedge Selling Held Responsible for Decline of 30 to 40 Points. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/cohan-to-officiate-at-byrd-broadcast-colonel-roosevelt-davison-and.html | COHAN TO OFFICIATE AT BYRD BROADCAST; Colonel Roosevelt, Davison and Others Will Share in Program on Saturday. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/acceptances-set-summer-record-1200536145-outstanding-on-aug-31.html | ACCEPTANCES SET SUMMER RECORD; $1,200,536,145 Outstanding on Aug. 31 Represented Rise of $73,837,341 in Month. PEAK IS DUE IN DECEMBER Council's Secretary Predicts That Total Will Reach $1,500,000,000 by End of This Year. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-dayton-airplane-motor.html | New Dayton Airplane Motor. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/auto-runs-902-hours-chevrolet-in-sao-paulo-continues-in-effort-to.html | AUTO RUNS 902 HOURS.; Chevrolet in Sao Paulo Continues in Effort to Break Record. | True | Special to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/movie-influence-assailed-australian-minister-says-american.html | MOVIE INFLUENCE ASSAILED; Australian Minister Says American Companies Need Lesson. | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mississippi-race-starts-four-outboard-speedboats-try-to-break.html | MISSISSIPPI RACE STARTS.; Four Outboard Speedboats Try to Break Bogie's Record. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bitter-sweet-to-open-at-ziegfeld-theatre-noel-cowards-operetta-here.html | 'BITTER SWEET' TO OPEN AT ZIEGFELD THEATRE; Noel Coward's Operetta Here in November--Company of 123 Coming From London. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/flag-bearer-first-at-lincoln-fields-beats-kulaman-a-length-and-a.html | FLAG BEARER FIRST AT LINCOLN FIELDS; Beats Kulaman a Length and a Half in Jackson Boulevard Purse.74 to 1 SHOT IS A WINNEROrmontime, Paying $150.42 for $2,Takes 3d Race and Woodgain,$22.88 for $2, Is Victor. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/huge-new-company-will-buy-16-banks-investment-trust-being-formed-to.html | HUGE NEW COMPANY WILL BUY 16 BANKS; Investment Trust Being Formed to Acquire Up-State Concerns With $500,000,000 Resources. NEW UNIT IN CITY PLANNED Corporation to Offer 1,000,000 of Its 10,00,000 Shares at $60-- Five Groups Back It. Plan New Trust Company Here. Predicts Growth of Group Banking. Officers' Interests Are Wide. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/irving-bank-forms-investment-trust-acquires-investment-managers.html | IRVING BANK FORMS INVESTMENT TRUST; Acquires Investment Managers Company and Organizes New Corporation. SEES NEED FOR EXPANSION Pierson Says Institution Seeks to Provide Wider Facilities for Its Customers. Plan No Change in Policy. Pierson Sees Wider Services. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/banton-reiterates-rothstein-theory-asserts-murder-resulted-from.html | BANTON REITERATES ROTHSTEIN THEORY; Asserts Murder Resulted From Refusal to Pay Losses in a Crooked Poker Game. DENIES POLITICS IN CASE Replying to La Guardia, He Says Court Record Shows He Fought Release of McManus. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/approves-ship-sale-to-joseph-oboyle-shipping-board-acts-to-dispose.html | APPROVES SHIP SALE TO JOSEPH O'BOYLE; Shipping Board Acts to Dispose of Six Freighters for $191,500. ALL LAID UP EIGHT YEARS Vessels Will Fly American Flag and Be Used to Transport Wood Pulp From Canada. Modified Agreements Approved. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mitchell-gains-in-british-golf-survives-with-compston-third-round.html | MITCHELL GAINS IN BRITISH GOLF; Survives With Compston Third Round of Pro Title Play at Wentworth. WHITCOMBE IS DEFEATED Defending Champion Eliminated by Large, 5 and 4, in Second Round Upset. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/zazzarino-stops-nabors-knocks-out-national-guard-boxer-in-one-round.html | ZAZZARINO STOPS NABORS.; Knocks Out National Guard Boxer in One Round at Bayonne. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/frumkin-ousted-by-soviet-vice-commissar-and-rightwing-member-out-of.html | FRUMKIN OUSTED BY SOVIET; Vice Commissar and Right-Wing Member Out of Finance Post. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/harvard-spurred-by-crisp-weather-cold-spell-enables-coaches-to.html | HARVARD SPURRED BY CRISP WEATHER; Cold Spell Enables Coaches to Speed Football Drill of Crimson Squad. FOUR TEAMS IN PRACTICE Huguley, Harper and Batchelder Stay in First-String Back Field --Punters Are Sought. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/assembly-nominations.html | ASSEMBLY NOMINATIONS. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/soviet-to-irrigate-vast-cotton-area-whole-of-turkestan-involved-in.html | SOVIET TO IRRIGATE VAST COTTON AREA; Whole of Turkestan Involved in Plan to Divert Two Great Rivers Into Desert. A.P. DAVIS WILL SUPERVISE American Engineer to Have 30 Aides in Largest Fertilization Plan of Modern Times. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/gang-vengeance-wreaked-on-two-pair-are-kidnapped-on-chicago.html | GANG VENGEANCE WREAKED ON TWO; Pair Are Kidnapped on Chicago Street--Told They "Won't Squawk Any More." SEIZED BY FOUR IN AUTO Police, Pressing Search for Victim, Expect to Learn They Have Been Slain. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/isaacs-heads-boxing-body-national-association-selects-quebec-for.html | ISAACS HEADS BOXING BODY.; National Association Selects Quebec for 1930 Convention. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/little-eaall-wins-pace-at-allentown-captures-224-event-at-fair.html | LITTLE EXALL WINS PACE AT ALLENTOWN; Captures 2:24 Event at Fair After Keen Struggle With The Joy. | True | Special to The New York Times. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ox-ridge-four-wins-in-overtime-9-to-8-turns-back-optimists-in-rye.html | OX RIDGE FOUR WINS IN OVERTIME, 9 TO 8; Turns Back Optimists in Rye Polo Invitation-- Freebooters Beat Spring Lake, 10-9. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/more-cuban-sugar-sold.html | More Cuban Sugar Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/irt-to-ask-review-of-fare-plea-denial-will-seek-to-take-ruling-on.html | I.R.T. TO ASK REVIEW OF FARE PLEA DENIAL; Will Seek to Take Ruling on 10-Cent Rate on Elevated to Appellate Division. BOARD BOWS TO COURTS Holds It Lacks Jurisdiction Even if Appeal Did Not Violate Stays in Subway Suits. Review to Be Sought. Sees Stays Violated. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mary-thayer-farnum-cup-won-by-mrs-hurd-with-162.html | Mary Thayer Farnum Cup Won by Mrs. Hurd With 162 | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/to-deepen-harbor-for-mauretania.html | To Deepen Harbor for Mauretania. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lincolns-court-house-packed-up.html | Lincoln's Court House Packed Up. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/thomas-makes-deal-for-canadian-trade-laborite-minister-returns-to.html | THOMAS MAKES DEAL FOR CANADIAN TRADE; Laborite Minister Returns to England Hopeful That Orders Will Reduce Idleness. MAY CURTAIL OUR MARKET Railways and Other Groups to Take British Coal and Steel--Emigration Opposed. Confident of Rise in Exports. | True | By Charles A. Selden. Special Cable To the York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/holding-plan-talked-for-steel-concerns-trade-of-stocks-of-great.html | HOLDING PLAN TALKED FOR STEEL CONCERNS; Trade of Stocks of Great Lakes, Weirton and Others With New Company Reported. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/fordham-working-3-signal-callers-fisher-bartos-and-oshea-still.html | FORDHAM WORKING 3 SIGNAL CALLERS; Fisher, Bartos and O'Shea Still Battling for No. 1 Ranking on Varsity Eleven. COACHES SEEK SMOOTHNESS Rehearse Players in Formations as Reopening of College Forces Squad to Single Sessions. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/fire-department.html | Fire Department. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lipton-to-revisit-sing-sing.html | Lipton to Revisit Sing Sing. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lindberghs-start-10000mile-flight-aviator-and-wife-land-at.html | LINDBERGHS START 10,000-MILE FLIGHT; Aviator and Wife Land at Charleston, S.C., for Night on Way to Miami. TO BLAZE NEW AIR LINES Journey Will Take Them to the West Indies and to Central and South America. Stop in Washington. Take Off From Roosevelt Field. LINDBERGHS START 10,000-MILE FLIGHT Havana Reception Arranged. Preparations at Managua. | True | Times Wide World Photo. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/senators-win-two-from-the-tigers-advance-to-5th-place-by-blanking.html | SENATORS WIN TWO FROM THE TIGERS; Advance to 5th Place by Blanking Detroit in Both Games,2 to 0 and 1 to 0.HADLEY FANS 11 IN FIRSTHurls His Best Contest of Year--Brown Pitches 2d, Which IsWon on Judge's Single. Toporcer to Rejoin Cards. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/st-johns-in-scrimmage-lynch-puts-squad-through-twoandahalfhour.html | ST. JOHN'S IN SCRIMMAGE.; Lynch Puts Squad Through Twoand-a-Half-Hour Practice. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/may-give-coquette-decision-today.html | May Give 'Coquette' Decision Today | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/radio-to-australia-nearly-ready.html | Radio to Australia Nearly Ready. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/tin-prices-decline-again.html | Tin Prices Decline Again. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/col-lawson-fuller-dies-while-swimming-succumbs-to-heart-disease-in.html | COL. LAWSON FULLER DIES WHILE SWIMMING; Succumbs to Heart Disease in Struggling Against Undertow in Bermuda. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/b-o-common-put-on-7-annual-basis-directors-vote-the-highest.html | B.& O. COMMON PUT ON $7 ANNUAL BASIS; Directors Vote the Highest Dividend Rate Paid by the Road Since 1886. EARNINGS RISE SHARPLY Net Income for Seven Months Up $5,000,000--Stock Strong on the Exchange. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-tariff-foes-hailed-in-france-paris-sees-signs-that-senate-farm.html | NEW TARIFF FOES HAILED IN FRANCE; Paris Sees Signs That Senate Farm Bloc Will Prevent the Bill's Becoming a Law. BORAH'S STAND PRAISED Idaho Senator's Arguments Have Been Used by French Business Men Requesting Lower Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/modern-rip-van-winkle-wakes-in-court-after-a-sojourn-at-sketch-book.html | Modern Rip Van Winkle Wakes in Court After a Sojourn at Sketch Book Scene | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/business-for-moody-seagraves-gas.html | Business for Moody Seagraves Gas. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/league-sounds-call-for-cutting-tariffs-assembly-likely-to-adopt.html | LEAGUE SOUNDS CALL FOR CUTTING TARIFFS; Assembly Likely to Adopt Plan for Nations' Meeting After Agreement on Holiday. EMPIRE DECIDES ON COURT Britain and Dominions to Sign Optional Clause Today, but With Reservations. LEAGUE SOUNDS CALL FOR CUTTING TARIFFS Asks Preliminary Meeting. Urges Ratifying Convention. Not as Far as Free State. Modifications Foreshadowed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/grants-first-wheat-loan-farm-board-approves-north-dakotamontana.html | GRANTS FIRST WHEAT LOAN.; Farm Board Approves North DakotaMontana Group's Petition. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/crooks-convention-heavyfooted-satire-final-roundup-and-dismissal-of.html | 'CROOKS' CONVENTION' HEAVY-FOOTED SATIRE; Final Round-up and Dismissal of Gangster Plays Not Yet in Sight. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/another-railway-merger-proposal.html | ANOTHER RAILWAY MERGER PROPOSAL. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/hindenburg-resumes-vacation.html | Hindenburg Resumes Vacation. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/financial-markets-irregular-movement-of-stocks-many-sharp-advances.html | FINANCIAL MARKETS; Irregular Movement of Stocks, Many Sharp Advances-- Call Money 10%. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/puzzled-by-chinese-move-shanghai-observers-speculate-on.html | PUZZLED BY CHINESE MOVE.; Shanghai Observers Speculate on Extraterritoriality Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/broderick-to-ask-recount-for-dowd-campaign-manager-says-he-will.html | BRODERICK TO ASK RECOUNT FOR DOWD; Campaign Manager Says He Will Carry Tammany Leadership Fight to the Courts. ASSAILS WHALEN'S COURSE Asserts Police Aided "Guerrillas" to Change Result and Request forProtection Was Ignored. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/elected-by-accountants-fh-hurdman-is-again-made-president-at.html | ELECTED BY ACCOUNTANTS.; F.H. Hurdman Is Again Made President at Washington Session. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/denies-fight-on-tobacco-head-of-wctu-says-its-one-purpose-is.html | DENIES FIGHT ON TOBACCO.; Head of W.C.T.U. Says Its One Purpose Is Abolition of Liquor. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/columbia-chain-holds-fete-system-marks-second-year-with-program-at.html | COLUMBIA CHAIN HOLDS FETE; System Marks Second Year With Program at New Offices. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-2000barrel-mexican-oil-well.html | New 2,000-Barrel Mexican Oil Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/fund-for-palestine-gets-56654-more-total-now-1176869-after-21-days.html | FUND FOR PALESTINE GETS $56,654 MORE; Total Now $1,176,869 After 21 Days of Campaigning to Aid Riot Victims. CHICAGO SENDS $12,106 Two Checks of $5,000 Each Arrive From Philadelphia, Making Eleven of That Amount It Has Given. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/brown-varsity-defeats-scrubs-by-7-to-6-gurll-scores-and-kicks-goal.html | Brown Varsity Defeats Scrubs by 7 to 6; Gurll Scores and Kicks Goal for Victors | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/moses-for-bank-law-to-include-brokers-adds-recommendation-to-his.html | MOSES FOR BANK LAW TO INCLUDE BROKERS; Adds Recommendation to His Report in Submitting It to Legislative Committee. TELLS WALL ST. PROTESTS Friends Shocked by Proposal to Examine All Private Banks, He Declares. Moses Tells of Protests. Savings Supervision Favored. Effect on Market Considered. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/enright-nominated-tammany-his-target-in-race-for-mayor-denounces.html | ENRIGHT NOMINATED; TAMMANY HIS TARGET; In Race for Mayor, Denounces Walker Regime for Graft, Waste and Injustice. TO BARE ROTHSTEIN CASE Calls on Governor for Court Inquiry--Says Story Will Shake Political Circles. 900 Attend Meeting. ENRIGHT NOMINATED; TAMMANY HIS TARGET Criticizes Walker on Prohibition. Enright Announces Platform. Says Party Is Here to Stay. Denies Tammany Is Invincible. Assails Handling of Rothstein Case Other Candidates Announced. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/cape-cod-follies-lampoons-traditions-good-specialties-and-tinkling.html | 'CAPE COD FOLLIES' LAMPOONS TRADITIONS; Good Specialties and Tinkling Times Enliven Intimate Revue Brought From Massachusetts. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/cornell-in-long-drill-scrimmage-and-kicking-mark-workout-of-dobies.html | CORNELL IN LONG DRILL.; Scrimmage and Kicking Mark Workout of Dobie's Squad. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/bass-wins-on-a-foul-by-santiago-in-2d-filipino-disqualified-for.html | BASS WINS ON A FOUL BY SANTIAGO IN 2D; Filipino Disqualified for Hitting Low in Philadelphia Bout-- Wallace Victor. | True | Special to The New York Times. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/macdonald-warns-mrs-shaw-not-to-alienate-general-dawes.html | MacDonald Warns Mrs. Shaw Not to Alienate General Dawes | True | Wireless to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-future-of-oklahoma-as-depicted-by-will-rogers.html | The Future of Oklahoma As Depicted by Will Rogers | True | WILL ROGERS. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/clancys-work-impresses-holy-cross-captain-strong-on-defense-and.html | CLANCY'S WORK IMPRESSES.; Holy Cross Captain Strong on Defense and Offense. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/clarence-waterman-realty-expert-dies-appraiser-for-the-prudence.html | CLARENCE WATERMAN, REALTY EXPERT, DIES; Appraiser for the Prudence Company in Brooklyn Ill Only a Few Hours. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/nassau-woman-is-victor-mrs-lillian-elliott-causes-upset-in.html | NASSAU WOMAN IS VICTOR.; Mrs. Lillian Elliott Causes Upset in Republican Committee Vote. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/prince-flies-in-own-plane-british-heirs-first-trip-is-from.html | PRINCE FLIES IN OWN PLANE.; British Heir's First Trip Is From Sandringham to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/french-suspicious-of-accord-on-navy-paris-papers-fear-parleys-of.html | FRENCH SUSPICIOUS OF ACCORD ON NAVY; Paris Papers Fear Parleys of England and United States Presage an Alliance. PLOT AGAINST FRANCE SEEN Effort to Create Anglo-American Marine Dominance, With Europe Disarmed on Land, Suggested. Good Faith Questioned. Displeased by Lower Ratio. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/germans-favor-accord-england-and-america-are-setting-world-an.html | GERMANS FAVOR ACCORD.; England and America Are Setting World an Example, Says Paper. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miss-bright-gains-in-canadian-golf-defeats-mrs-pellenz-by-4-and-3.html | MISS BRIGHT GAINS IN CANADIAN GOLF; Defeats Mrs. Pellenz by 4 and 3 --Mrs. Bennett, Miss Mackenzie, Mrs. Phillips Also Win. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/heisman-lauds-ends-on-varsity-at-penn-gervin-and-olexy-draw-praise.html | HEISMAN LAUDS ENDS ON VARSITY AT PENN; Gervin and Olexy Draw Praise From Former Coach--Ratowsky Replaces Gentle at Half. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/an-american-company-for-paris.html | An American Company for Paris. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/intellect-tests-win-columbia-promotions-examinations-saved-freshmen.html | INTELLECT TESTS WIN COLUMBIA PROMOTIONS; Examinations Saved Freshmen 37 Years of Student Time Last Season, Dean Reports. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/check-on-customs-frauds-inspectors-investigate-thefts-at-santiago.html | CHECK ON CUSTOMS FRAUDS; Inspectors Investigate Thefts at Santiago de Cuba. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/china-ends-censorship-examiners-with-wide-powers-however-are.html | CHINA ENDS CENSORSHIP.; "Examiners" With Wide Powers, However, Are Created by Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/purchases-stamford-apartment.html | Purchases Stamford Apartment. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ebbets-knocks-out-grove-in-1st-round-3500-at-queensboro-stadium-see.html | EBBETS KNOCKS OUT GROVE IN 1ST ROUND; 3,500 at Queensboro Stadium See Fight of Middleweights End in 41 Seconds. LEFT TO JAW ENDS BOUT Fiucello Stops Brennan in 5th, Referee Halting Bout--Olin Gets Verdict Over Sala. Ebbets Hooks Left to Jaw. Olin Leads All the Way. | True | By James P. Dawson. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/heads-knights-of-pythias-john-l-bicknell-elected-grand-chancellor.html | HEADS KNIGHTS OF PYTHIAS; John L. Bicknell Elected Grand Chancellor of Jersey Order. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/100075-is-high-bid-on-missouri-bonds-state-enters-market-for-first.html | 100.075 IS HIGH BID ON MISSOURI BONDS; State Enters Market for First Time in Two Years With $7,500,000 of 4 s. SIX TENDERS ARE MADE Bankers Are Expected to Place Issue on Market Late ThisAfternoon. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/successor-to-hirons-co-empire-american-securities-trades-stock-to.html | SUCCESSOR TO HIRONS CO.; Empire American Securities Trades Stock to Acquire Old Concern. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/jersey-city-loses-then-ties-reading-is-beaten-in-first-game-of.html | JERSEY CITY LOSES, THEN TIES READING; Is Beaten in First Game of Double-Header, 13-4; Second Is 6-6 Draw.DARKNESS HALTS FINAL Reading, Seeking Its Fourth Straight Victory, Fails as ContestIs Called. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/church-league-plans-a-crime-commission-to-study-effect-of-moral.html | CHURCH LEAGUE PLANS A CRIME COMMISSION; To Study Effect of Moral Education as a Preventive to Supplement Hoover Group's Inquiry. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/mrs-lewiss-101-wins-captures-low-gross-in-hubbard-heightshigh-ridge.html | MRS. LEWISS 101 WINS; Captures Low Gross in Hubbard Heights-High Ridge Match. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/coolidges-at-dedication-expresidents-wife-strews-roses-on-bridge.html | COOLIDGES AT DEDICATION.; Ex-President's Wife Strews Roses on Bridge Near Mount Tom. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/quit-bench-to-fight-crime-grain-says-democratic-choice-for-banton.html | QUIT BENCH TO FIGHT CRIME, GRAIN SAYS; Democratic Choice for Banton Post Starts Campaign With Pledge to Enforce Laws. OPENS HIS HEADQUARTERS Plans to Wage Vigorous Fight-- Asserts District Attorney's Office Should Be Moral Force. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/to-name-bank-directors-committee-on-nominations-for-federal-reserve.html | TO NAME BANK DIRECTORS.; Committee on Nominations for Federal Reserve Appointed. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/chase-sees-victory-for-law-enforcement-clergyman-denies-la-guardia.html | CHASE SEES VICTORY FOR LAW ENFORCEMENT; Clergyman Denies La Guardia Nomination Is Defeat for Foes of Speakeasies. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/williams-shifts-lasell-veteran-guard-and-captain-tried-at.html | WILLIAMS SHIFTS LASELL.; Veteran Guard and Captain Tried at Centre--Miller Reports. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/carters-73-low-in-lido-golf-play-exirish-champion-leads-in-met.html | CARTER'S 73 LOW IN LIDO GOLF PLAY; Ex-Irish Champion Leads in Met. One-Day Tourney, but Fails to Win Prize. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/new-row-in-bergen-county-democratic-committee-attacks-loyalty-of-mj.html | NEW ROW IN BERGEN.; County Democratic Committee Attacks Loyalty of M.J. Toolen. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-sea-gull-for-palestine-relief.html | "The Sea Gull" for Palestine Relief. | True | | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/realty-broker-ends-life-by-gas.html | Realty Broker Ends Life by Gas. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/hoover-greets-ibanez-felicitates-president-of-chile-on-independence.html | HOOVER GREETS IBANEZ.; Felicitates President of Chile on Independence Anniversary. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/hoover-hears-report-on-business-congress-thomas-w-lamont-visits.html | HOOVER HEARS REPORT ON BUSINESS CONGRESS; Thomas W. Lamont Visits White House to Tell of Commercial Meeting in Holland. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/knoxville-sally-league-winner.html | Knoxville Sally League Winner. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/davis-would-modify-the-antitrust-law-secretary-of-labor-tells.html | DAVIS WOULD MODIFY THE ANTI-TRUST LAW; Secretary of Labor Tells Industrial Lenders Group Statute Hinders Employment. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/thomas-questions-walker-on-transit-asks-him-how-he-expects-to.html | THOMAS QUESTIONS WALKER ON TRANSIT; Asks Him How He Expects to Finance Announced Program for New Subways. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/launches-campaign-for-walker-ticket-schreiber-lauds-achievements-of.html | LAUNCHES CAMPAIGN FOR WALKER TICKET; Schreiber Lauds Achievements of Three City-Wide Nominees in Starting Work. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/securities-approved-for-stock-exchange-new-shares-of-coty-among.html | SECURITIES APPROVED FOR STOCK EXCHANGE; New Shares of Coty Among Those to Be Listed--Issued to Pay for Foreign Interests. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/stlawrence-canal-ridiculed-by-fish-representative-tells-deeper.html | ST.LAWRENCE CANAL RIDICULED BY FISH; Representative Tells Deeper Waterways Group--Northern Route Is Impracticable. DEFENDS NEW YORK ROUTE Says, at Kingston, Western Senators Are Making a Bugbear ofthe Morgan Merger. Calls It a "New Alibi." | True | From a Staff Correspondent of The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/natalie-wykes-on-stage-society-girl-to-appear-in-the-love-expert-at.html | NATALIE WYKES ON STAGE.; Society Girl to Appear in "The Love Expert" at Wallack's. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/lafayette-college-opens-president-lewis-stresses-sounder-thinking.html | LAFAYETTE COLLEGE OPENS; President Lewis Stresses Sounder Thinking as the Goal of Education. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/prince-leopold-in-sweden.html | Prince Leopold in Sweden. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/westchester-wins-womens-golf-cup-long-island-second-new-jersey.html | WESTCHESTER WINS WOMEN'S GOLF CUP; Long Island Second, New Jersey Third in Myra D. Paterson Trophy Play. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/5-firemen-admit-arson-volunteers-plead-guilty-to-setting-four-fires.html | 5 FIREMEN ADMIT ARSON.; Volunteers Plead Guilty to Setting Four Fires in Glen Cove. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/party-for-miss-trumbull-bridge-given-for-john-coolidgs-fianceemore.html | PARTY FOR MISS TRUMBULL.; Bridge Given for John Coolidge's Fiancee--More Festivities Planned. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/more-ferries-proposed-42d-street-merchants-want-city-to-investigate.html | MORE FERRIES PROPOSED.; 42d Street Merchants Want City to Investigate Traffic Needs. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/railroad-track-meet-annexed-by-detroit-cleveland-second-and.html | RAILROAD TRACK MEET ANNEXED BY DETROIT; Cleveland Second and Pittsburgh Next in New York Central's Annual Games. | True | Special to The New York Times. | C1B 42475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/first-scrimmage-is-held-at-yale-coach-stevens-orders-brief-skirmish.html | FIRST SCRIMMAGE IS HELD AT YALE; Coach Stevens Orders Brief Skirmish at Close of the Football Practice. LAMBERT CUT ON CHEEK Will Be Absent From Play for Few Days--Varsity Squad of 28 Announced. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miss-louise-iselin-t0-marry-a-count-junior-league-girl-is-to-wed.html | MISS LOUISE ISELIN T0 MARRY A COUNT; Junior League Girl Is to Wed Leonardo Mercati, Brotherin-Law of Michael Arlen. MISS LITCHFIELD'S TROTH Debutante of Last Winter to WedRobert MacQueen Grant Jr.--Other Engagements. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/prison-jams-eased-singsing-commitments-cut-in-half-many-leave-other.html | PRISON JAMS EASED.; Sing-Sing Commitments Cut in Half --Many Leave Other Jails. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/line-gaps-worry-dole-connecticut-aggies-lacking-in-forward-material.html | LINE GAPS WORRY DOLE.; Connecticut Aggies Lacking in Forward Material. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/miss-francis-gains-in-ardsley-tennis-conquers-two-opponents-to.html | MISS FRANCIS GAINS IN ARDSLEY TENNIS; Conquers Two Opponents to Reach Quarter-Finals-- Miss Moore Is Victor. MISS FENSTERER BEATEN Englewood Player Loses to Miss Norma Taubele-- Play Also Advances in Doubles. Miss Greenspan Wins. Taubele Sisters Advance. | True | By Grover Theis Special To the New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/ccny-training-at-bedford-closes-threehour-practice-session-marks.html | C.C.N.Y. TRAINING AT BEDFORD CLOSES; Three-Hour Practice Session Marks Last Day of Football Squad in Camp. PLAYERS RETURN TO CITY Will Hold First Workout at the Lewisohn Stadium Today-- Line-Up Unchanged. | True | | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 42475 |
| 1929-09-19 | 1929-09-19 | https://www.nytimes.com/1929/09/19/archives/the-business-world-develop-furnishings-color-plan-to-help-finegauge.html | THE BUSINESS WORLD; Develop Furnishings Color Plan. To Help Fine-Gauge Hose Sales. Du Pont Cuts Rayon Coning Cost. Drapery Orders Held Up. Wildcat Leads Fur Bidding. Meet on Fabric Plan Today. Pottery Orders Heavy. Weather Hits Hardware Trade. Long Dress Season Ahead. Gray Goods Firm, but Quiet. | True | | C1B 42475 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/brown-forwards-drilled-mclaughry-holds-session-on-blocking-and.html | BROWN FORWARDS DRILLED.; McLaughry Holds Session on Blocking and Charging Tactics. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/money.html | MONEY. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/freed-in-primary-row-salesman-arrested-in-keatingdowd-fight-is.html | FREED IN PRIMARY ROW.; Salesman Arrested in Keating-Dowd Fight Is Discharged. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/11-teams-score-sweeps-photoengravers-bowling-league-opens-its.html | 11 TEAMS SCORE SWEEPS.; Photo-Engravers Bowling League Opens Its Season. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/woodmere-claiming-won-by-stupendous-151-in-thrilling-finish-at.html | Woodmere Claiming Won by Stupendous, 15-1, in Thrilling Finish at Aqueduct; STUPENDOUS FIRST IN THE WOODMERE Gets Up in Last Stride to Beat Chatover and Mordine in Sensational Finish. WINNER IS 15 TO 1 SHOT Snifler Leads Author and Zermatt in Sweepment When Humanist Falls at Last Jump. Stupendous Is Shut Off. Twelve Start in Sweepment. Humanist Has Long Lead. | True | By Bryan Field. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/governor-asks-flags-be-flown-pulaski-day-urges-tribute-to-polish.html | GOVERNOR ASKS FLAGS BE FLOWN PULASKI DAY; Urges Tribute to Polish Hero Oct. 11-- Expected to Name Utter's Successor Today. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/indian-chief-back-shorn-of-his-glory-says-false-claims-won-him.html | 'INDIAN CHIEF BACK, SHORN OF HIS GLORY; Says False Claims Won Him Riches, Fame and Five Years in an Italian Prison. WANTS A 'PLAIN JOB' 'White Elk,' Decorated by Fascists, Is Now Just Edgar La Plante of Pawtucket, R.I. Makes Humble Start. Wins a Decoration. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/french-airplane-lost-on-flight-to-morocco-searchers-fail-to-find.html | FRENCH AIRPLANE LOST ON FLIGHT TO MOROCCO; Searchers Fail to Find Machine With Five Aboard Which Left Toulouse Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/8th-of-title-series-is-won-by-alekhine-worlds-chess-champion.html | 8TH OF TITLE SERIES IS WON BY ALEKHINE; World's Chess Champion Defeats Bogoljubow in 29 Moves for 4th Victory in Play. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/favor-judge-wiggins-westchester-republicans-due-to-endorse-him-for.html | FAVOR JUDGE WIGGINS; Westchester Republicans Due to Endorse Him for Justice. | True | Special to The New York Times | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/bears-break-even-with-baltimore-newark-loses-to-orioles-7-to-3-then.html | BEARS BREAK EVEN WITH BALTIMORE; Newark Loses to Orioles, 7 to 3, Then Triumphs in Second Contest, 7 to 6. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/ideal-todd-winner-in-groton-fair-trot-mapes-silk-also-triumphs-in.html | IDEAL TODD WINNER IN GROTON FAIR TROT; Mapes Silk Also Triumphs in Straight Heats in Light Harness Event. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/case-rights-to-set-record-for-value-estimated-at-9734-each-giving.html | CASE RIGHTS TO SET RECORD FOR VALUE; Estimated at $97.34 Each, Giving $12,290,635 Bonusto Stockholders. STOCK IS NOW WORTH $442Subscription Price to Be $150 aShare--Need for New CapitalPrompts Offer. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/2-jockeys-hurt-in-fall-gardner-fractures-skull-hardy-breaks.html | 2 JOCKEYS HURT IN FALL.; Gardner Fractures Skull, Hardy Breaks Collarbone at Beulah Park. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/strike-at-carteret-ends-metals-refining-co-yields-to-2300-workers.html | STRIKE AT CARTERET ENDS.; Metals Refining Co. Yields to 2,300 Workers on 3 Points. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wj-maier-attacks-democrats-on-tariff-declares-they-are-using-same.html | W.J. MAIER ATTACKS DEMOCRATS ON TARIFF; Declares They Are Using Same Propaganda as in the Campaigns 30 Years Ago. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mawson-party-sails-for-the-antarctic-australians-will-board-the.html | MAWSON PARTY SAILS FOR THE ANTARCTIC; Australians Will Board the Discovery of Cape Town-- Chanceof Finding Coal Is Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/kolp-blanks-phils-50-cincinnatis-pitcher-allows-only-4-hits-to.html | KOLP BLANKS PHILS, 5-0.; Cincinnati's Pitcher Allows Only 4 Hits to Opponents. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/74-more-airports-planned-in-state-new-york-already-has-49-12-being.html | 74 MORE AIRPORTS PLANNED IN STATE; New York Already Has 49, 12 Being Listed as Municipal in Commerce Bureau Report. NEW JERSEY PROJECTS 29 Has 42 in Operation--10 Now in Connecticut and 16 Additional Are Proposed. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/copper-in-less-demand-market-for-lead-zinc-and-tin-also-dull-during.html | COPPER IN LESS DEMAND.; Market for Lead, Zinc and Tin Also Dull During Week. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/queens-realty-sales-manhattan-physician-buys-home-in-flushing.html | QUEENS REALTY SALES.; Manhattan Physician Buys Home in Flushing. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/london-moves-eros-again-famous-statue-taken-from-thames-embankment.html | LONDON MOVES EROS AGAIN.; Famous Statue Taken From Thames Embankment to Make Replica. | True | Wireless to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/say-smith-seeks-illinois-seat.html | Say Smith Seeks Illinois Seat | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/inquiries-started-in-strike-flogging-vh-townsend-counselor-of-north.html | INQUIRIES STARTED IN STRIKE FLOGGING; V.H. Townsend, Counselor of North Carolina Governor, Arrives at Charlotte. TESENAIR KEPT IN BED Victim of Beating Remains in Hotel --Officials of Two States Conduct Investigations. Strikers Trial at Marion Strike Vote to Be Taken. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-greenspan-and-miss-norma-taubele-reach-semifinals-in-ardsley.html | Miss Greenspan and Miss Norma Taubele Reach Semi-Finals in Ardsley Tennis; MISS NORMA TAUBELE IS TENNIS VICTOR Conquers Miss Beatrice Moore to Gain Ardsley Semi-Finals --Scores in Doubles. MISS GREENSPAN ADVANCES Wins Hard Match From Miss Roberts, 6-3, 11-9--Miss EdithMoore, Mrs. Endicott Win. Miss Greenspan Trails Miss Francis Defeated. | True | By Grover Theis. Special To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/josephine-delmonico-of-noted-family-dies-last-member-who-managed.html | JOSEPHINE DELMONICO OF NOTED FAMILY DIES; Last Member Who Managed Famous Restaurant Founded a Century Ago. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/three-trapped-in-mine-are-saved.html | Three Trapped in Mine Are Saved. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fruit-trees-for-westchester.html | Fruit Trees for Westchester. | True | ERNEST W. SHAW. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/alabama-utilities-change-hands.html | Alabama Utilities Change Hands. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cheops-takes-trot-in-allentown-race-beats-dr-mccarthy-in-224-event.html | CHEOPS TAKES TROT IN ALLENTOWN RACE; Beats Dr. McCarthy in 2:24 Event on Second Day's Card of Fair Meeting. HAMSA DILLON SCORES Wins Hardest-Fought Race of Day, Downing Braden Direct and Belle McKlyo. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/amherst-shifts-squad-new-lineup-makes-creditable-showing-against.html | AMHERST SHIFTS SQUAD.; New Line-Up Makes Creditable Showing Against Second Team. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/tin-gains-half-a-cent-reduced-estimates-of-shipments-from-far-east.html | TIN GAINS HALF A CENT.; Reduced Estimates of Shipments From Far East Add Strength. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/sid-silvers-married-comedian-and-lyrist-wed-buena-vista-dancer-in.html | SID SILVERS MARRIED.; Comedian and Lyrist Wed Buena Vista, Dancer, in Los Angeles. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/oldage-pensions.html | OLD-AGE PENSIONS. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/antismith-men-use-paper-booming-him-distribution-in-virginia.html | ANTI-SMITH MEN USE PAPER BOOMING HIM; Distribution in Virginia Campaign Said to Foster Sentiment Against Ex-Governor. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/eighth-gem-robbery-yields-25000-loot-jersey-coast-resorts-alarmed.html | EIGHTH GEM ROBBERY YIELDS $25,000 LOOT; Jersey Coast Resorts Alarmed at Series of Thefts Totaling $235,000. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/one-boat-quits-river-race-three-still-competing-in-dash-from-new.html | ONE BOAT QUITS RIVER RACE; Three Still Competing in Dash From New Orleans to St. Louis. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mohawk-chief-seeks-aid-from-macdonald-after-league-refers-land-plea.html | Mohawk Chief Seeks Aid From MacDonald After League Refers Land Plea to Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/boys-4-and-6-seized-in-playmates-death-arraigned-in-paterson-court.html | BOYS, 4 AND 6, SEIZED IN PLAYMATE'S DEATH; Arraigned in Paterson Court on Manslaughter Charges Filed by Mother of Dead Lad. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/towns-want-high-school-greenville-and-hartsdale-plan-to-consolidate.html | TOWNS WANT HIGH SCHOOL; Greenville and Hartsdale Plan to Consolidate Districts. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/london-producer-protests-review-on-radio-says-critic-warned-public.html | London Producer Protests Review on Radio; . Says Critic Warned Public to Avoid Show | True | Wireless to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rabbi-at-congress-in-vienna-dies.html | Rabbi at Congress in Vienna Dies. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/sees-big-obstacles-in-way-of-accord-foreign-policy-association-is.html | SEES BIG OBSTACLES IN WAY OF ACCORD; Foreign Policy Association Is 'Keenly Disappointed' With Negotiations to Date. SAYS YARDSTICK IS SHELVED Fault Found With Increase in Tonnage and Building of FiveNew Cruisers. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/thomas-powers-75-is-birthday-host-he-gives-a-dinner-to-20-friends-a.html | THOMAS POWERS, 75, IS BIRTHDAY HOST; He Gives a Dinner to 20 Friends at Muenchinger-King in Newport. MRS. C.A. CHILDS HOSTESS Mrs. Richard W. Corbin Hase a Luncheon--Mrs. Harriman Russell Also Entertains. | True | Special to The New York Times | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/good-says-canals-will-link-nation-he-tells-deeper-waterways.html | GOOD SAYS CANALS WILL LINK NATION; He Tells Deeper Waterways Convention Government Is Ready to Spend Millions. VITAL TO TRADE, HE SAYS Experts Studying Canal Across New Jersey as Part, of Intercoastal Waterway. | True | From a Staff Correspondent of The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wesleyan-in-scrimmage-obrien-and-brown-show-up-well-against-the.html | WESLEYAN IN SCRIMMAGE.; O'Brien and Brown Show Up Well Against the Varsity. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/haigh-takes-lead-in-seniors-golf-west-hills-club-champion-has-low.html | HAIGH TAKES LEAD IN SENIORS' GOLF; West Hills Club Champion Has Low Gross and Net Over Links at Scarsdale. TURNS IN A GROSS OF 80 Peck of Apawamis Leads in Class B With Net of 78 in Annual Westchester Tourney. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/ts-jordan-first-in-navy-pier-purse-8yearold-son-of-luke-mcluke.html | T.S. JORDAN FIRST IN NAVY PIER PURSE; 8-Year-Old Son of Luke McLuke Captures Lincoln FieldsFeature From Judge Hay.HERETIZ IS EASY VICTOR Takes the Measure of Rich Widow and Jezebel in WesternAvenue Purse. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/light-work-for-cornell-dobie-orders-session-in-fundamentals-instead.html | LIGHT WORK FOR CORNELL.; Dobie Orders Session in Fundamentals Instead of Scrimmage. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/25000-swimming-prize-goes-mostly-into-savings-bank.html | $25,000 Swimming Prize Goes Mostly Into Savings Bank | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/chain-program-ban-again-postponed-radio-board-makes-order-issued.html | CHAIN PROGRAM BAN AGAIN POSTPONED; Radio Board Makes Order Issued Last Year Effective on December 31. NEW WATCH WAVE ASKED Elgin Company Seeks a Second Channel for Experiments in Regulating Time Pieces. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/law-body-reports-australian-commission-says-capital-should-deal.html | LAW BODY REPORTS.; Australian Commission Says Capital Should Deal With Labor. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wichita-falls-victor-52-evens-texas-league-title-series-by.html | WICHITA FALLS VICTOR, 5-2.; Evens Texas League Title Series by Defeating Dallas. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/divorces-son-of-billy-sunday.html | Divorces Son of Billy Sunday. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cuban-terror-cited-in-senate-charges-inquiry-demanded-resolution.html | CUBAN TERROR CITED IN SENATE CHARGES; INQUIRY DEMANDED; Resolution Takes Up Alleged Misrule by Machado With Killings and Confiscations.INTERVENTION SUGGESTEDCommittee Asks Stimson forFacts and Holds Up Name ofGuggenheimas Ambassador.SPECIAL ENVOY IS LIKELYHoover Said to Consider SendingExperienced Diplomat-- CubanCharge Issues General Denial. Investigator Ready to Report. Charges Unsupported in Reports. Charges Before Senate of Misrule in Cuba Take Wide Range Text of Pending Resolutions. Protest of 1921 Is Recalled. Election Held Unconstitutional. Assassinations Are Charged Call for an Investigation. Documents Before Committee Envoy Issues Denial of Charges. Statement of Cuban Diplomat. Declares Claims Lacked Merit. Says Barlow Will Get Justice. Explains Jailing of Barlow. Question of National Policy. Senators Against Intervention. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/gets-hearing-for-newark-lehlbach-urges-extension-of-federal.html | GETS HEARING FOR NEWARK; Lehlbach Urges Extension of Federal Building to Broad Street. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/housing-loans-approved-metropolitan-finances-homes-for-433-families.html | HOUSING LOANS APPROVED.; Metropolitan Finances Homes for 433 Families. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/boy-kings-fist-bouts-with-fellowpupils-ended-democratic-school.html | Boy King's Fist Bouts With Fellow-Pupils Ended Democratic School, Student Says | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/penn-announces-lineup-young-places-olexy-veteran-end-at-centre-on.html | PENN ANNOUNCES LINE-UP.; Young Places Olexy, Veteran End, at Centre on Varsity Team. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/julia-chase-weds-sydney-s-decker-jr-ceremony-in-trinity-chapel-is.html | JULIA CHASE WEDS SYDNEY S. DECKER JR.; Ceremony in Trinity Chapel Is Performed by the Rev. Lucien F. Sennett.GLADYS GILLETT A BRIDENewport News (Va.) Girl Is Married to Dr. Benjamin M. KnightJr.--Other Nuptials. Knight--Gillett. Brown--Sherill. Owen--Aitken. Forsythe--Buflett. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hinderer-scores-at-golf-his-70-wins-trophy-in-tourney-of-new-york.html | HINDERER SCORES AT GOLF; His 70 Wins Trophy in Tourney of New York Credit Men. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/text-of-invitation-studied-by-premier-ultimate-success-of-parley.html | TEXT OF INVITATION STUDIED BY PREMIER; Ultimate Success of Parley Felt to Depend on Sympathy of Three Smaller Powers. KING FELT TO BE PLEASED MacDonald Returns to London From Sandringham--Receives High Honor From "the City." Again Confers With Dawes. Adverse Comment in Press. Always Considered All Powers. Great Day for MacDonald. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/equitable-trust-reports-puts-assets-at-953293162-and-deposits-at.html | EQUITABLE TRUST REPORTS; Puts Assets at $953,293,162 and Deposits at $634,876,110. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/american-rescue-praised-hamburg-court-lauds-aid-given-to-sinking.html | AMERICAN RESCUE PRAISED; Hamburg Court Lauds Aid Given to Sinking German Ship's Crew. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rye-rovers-defeat-rumson-four-109-shermans-goal-in-extra-period.html | RYE ROVERS DEFEAT RUMSON FOUR, 10-9; Sherman's Goal in Extra Period Decides Game in Invitation Poto Tourney. OPTIMISTS IN SEMI-FINAL Check-Up of Player Rating Reverses Decision in Contest WithOx Ridge on Wednesday. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/woman-gets-5-years-for-violating-parole-had-received-suspended.html | WOMAN GETS 5 YEARS FOR VIOLATING PAROLE; Had Received Suspended Sentence in Hold-Up for Testifying Against One of Robbers. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/union-city-costs-sifted-at-inquiry-expenditure-for-streets-under.html | UNION CITY COSTS SIFTED AT INQUIRY; Expenditure for Streets Under Mohn in 1927-28 Called Double Reasonable Charge. $351,000 SPENT BY CITY Cost Should Have Been $170,000, Consulting Engineer Testifies at Supreme Court Investigation. Taxpayers at Session. Calls Signatures Forgeries. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/london-club-plans-stage-nursery-new-bruton-to-be-housed-in-mayfair.html | LONDON CLUB PLANS 'STAGE NURSERY'; New Bruton, to Be Housed in Mayfair, Is Outgrowth of Playgoers' Organization. IT HAS NOTED BACKERS Prospectus Calls for Giving Good Plays Before Audience--$500,000 Cost Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/70000-error-in-bond-bid-lehman-brothers-offer-forms-puzzle-for.html | $70,000 ERROR IN BOND BID.; Lehman Brothers' Offer Forms Puzzle for Westchester Community. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/pope-has-long-talk-with-italian-envoy-recent-friction-over-catholic.html | POPE HAS LONG TALK WITH ITALIAN ENVOY; Recent Friction Over Catholic Lay Groups Said to Have Been Main Topic of Two-Hour Interview. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/alekhine-scored-after-hard-battle-allowed-development-in-centre-of.html | ALEKHINE SCORED AFTER HARD BATTLE; Allowed Development in Centre of Board to Gain Free Hand Over Bogoljubow Later. DECISIVE RESULT HAILED Chess Champion Points Out Victory in 7th Game Counters Threat of "Death Through Draws." This is the sixth of a series of articles for THE NEW YORK TIMES by Dr. Alexandre Alekhine, world's chess champion, on the match in which he is defending his title against E.D. Bogoljubow of Russia. Allows Development in Centre. Exposed to Kingside Attack. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/test-case-argued-on-city-rent-law-decision-is-reserved-by-justice.html | TEST CASE ARGUED ON CITY RENT LAW; Decision Is Reserved by Justice Sherman in Suit to Collect Higher Rent. HILLY DEFENDS MEASURE Insists Emergency Exists and Municipal Assembly Had Right to Pass Bill. ATTACK ON ACT IS VARIED Counsel for Landlords Raise Many Points Against Constitutionality of New Emergency Measure. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dummy-scrimmage-held-practice-in-forward-passing-also-ordered-at.html | DUMMY SCRIMMAGE HELD.; Practice in Forward Passing Also Ordered at Dartmouth. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/horween-stresses-harvards-attack-directs-first-string-eleven.html | HORWEEN STRESSES HARVARD'S ATTACK; Directs First String Eleven Against Rival Team in Scrimmage Session. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mmahons-75-wins-fox-hills-medal-finishes-in-dark-to-lead-200-in.html | M'MAHON'S 75 WINS FOX HILLS MEDAL; Finishes in Dark to Lead 200 in Qualifying Round of Invitation Golf.TWO IN TIE FOR SECONDCavanaugh and Moffett Turn In76s--Brainard and StuartScore 77s. | True | By William D. Richardson. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/head-aircraft-inspection-supervisors-named-for-nine-districts-in.html | HEAD AIRCRAFT INSPECTION; Supervisors Named for Nine Districts in Country. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dr-morgan-slated-for-philadelphia-english-clergyman-picked-by.html | DR. MORGAN SLATED FOR PHILADELPHIA; English Clergyman Picked by Committee of Tabernacle Presbyterian Church. APPROVAL HELD CERTAIN Widely Known as Lecturer on the Bible--Began Preaching at the Age of 13. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mancuso-received-15000-by-check-from-ferrari-judge-calls-it-a.html | MANCUSO RECEIVED $15,000 BY CHECK FROM FERRARI; JUDGE CALLS IT A REFUND; HE GOT DRAFTS MONTHLY They Were for Return of Money Advanced for Stock, He Says. CHECKS IN DEPOSIT BOXES Surrendered by Ziniti, Brooklyn Official of City Trust, Who Is Aiding State. GRAND JURY HEARS JUDGE. Banton and Dodd View Papers That Ferrari Gave to Aide Shortly Before Death. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fear-change-in-control-famous-players-canadian-trustees-wont.html | FEAR CHANGE IN CONTROL.; Famous Players Canadian Trustees Won't Consider Gaumont Bid. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/backs-call-loans-by-insurance-firms-superintendent-conway-at.html | BACKS CALL LOANS BY INSURANCE FIRMS; Superintendent Conway at Toronto Upholds Such Use ofLife Companies' Surplus.OPPOSES RADICAL CHANGESHe Discusses Current Trend Awayfrom Bond Holdings to OtherForms of Securities. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/ships-plane-takes-mail-arrives-at-cologne-4-hours-after-bremen.html | SHIP'S PLANE TAKES MAIL.; Arrives at Cologne 4 Hours After Bremen Catapults It. | True | Copyright, 1929, by the New York Times Company. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/killed-in-plane-crash-capt-cp-clark-of-langley-field-victim-of.html | KILLED IN PLANE CRASH.; Capt. C.P. Clark of Langley Field Victim of Landing Smash-Up. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/two-of-yesterdays-winners-in-ardsley-tennis-tourney.html | TWO OF YESTERDAYS WINNERS IN ARDSLEY TENNIS TOURNEY. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/says-crowding-led-to-prison-revolts-dr-wn-thayer-at-toronto-calls.html | SAYS CROWDING LED TO PRISON REVOLTS; Dr. W.N. Thayer, at Toronto, Calls State Penitentiaries "Filthy and Archaic." MEN "IDLE AND INFLAMED" Psychiatrist Declares Antiquated Conditions Tend to Foster Outbreaks. Sentences More Severe Sees Many Factors in Crime. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/pf-moore-suing-wife-paper-manufacturer-seeks-separationshe-files.html | P.F. MOORE SUING WIFE; Paper Manufacturer Seeks Separation--She Files Counter Suit. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/city-has-coldest-september-19-on-record-as-autumn-winds-drive.html | City Has Coldest September 19 on Record As Autumn Winds Drive Mercury Down to 44 | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/woods-takes-cue-lead-beats-maturo-12540-to-set-pace-in-pocket.html | WOODS TAKES CUE LEAD; Beats Maturo, 125-40, to Set Pace in Pocket Billiard Round Robin. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-test-law-today-on-dwelling-plans-architects-bring-deegan-into.html | TO TEST LAW TODAY ON DWELLING PLANS; Architects Bring Deegan Into Court to Show Cause for Not Allowing Alterations. HILLY SAYS HE WILL FIGHT Declares Complainants Seek the Advantages Under Old and NewLaws, but Ignore Safeguards. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/divided-honors-not-for-cort.html | "Divided Honors" Not for Cort. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/deals-in-new-jersey-twofamily-houses-in-jersey-city-are-sold.html | DEALS IN NEW JERSEY.; Two-Family Houses in Jersey City Are Sold. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/police-chief-is-upheld-matawan-council-clears-him-of-charge-of-laxity.html | POLICE CHIEF IS UPHELD.; Matawan Council Clears Him of Charge of Laxity. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/11-plane-types-approved-federal-certificates-now-held-by-a-total-of.html | 11 PLANE TYPES APPROVED.; Federal Certificates Now Held by a Total of 202. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/coolidge-orderly-held-exmarine-accused-at-capital-of-forging.html | COOLIDGE ORDERLY HELD.; Ex-Marine Accused at Capital of Forging Commander Boone's Name. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/only-three-harvard-games-will-go-on-radio-this-year.html | Only Three Harvard Games Will Go on Radio This Year | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/autos-beat-cotton-as-export-leader-rise-of-364-in-half-year.html | AUTOS BEAT COTTON AS EXPORT LEADER; Rise of 36.4% in Half Year Displaces Product That Has Topped Trade Since 1864. MACHINERY SALES SOAR Finished Manufactures Have Gained Ascendancy, Chamber of Commerce Review Reveals. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/push-empire-tobacco-african-growers-move-to-extend-cooperation-of.html | PUSH EMPIRE TOBACCO.; African Growers Move to Extend Cooperation of Interests. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/chile-celebrates-liberty-for-3-days-vast-crowds-view-parades-on.html | CHILE CELEBRATES LIBERTY FOR 3 DAYS; Vast Crowds View Parades on 119th Anniversary of the Nation's Independence. 5,000 IN SCHOOL CHORUS American and Peruvian Flags Are Plentifully Mixed With the Country's Own Tricolor. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/7-more-states-sign-optional-clause-france-britain-new-zealand-south.html | 7 MORE STATES SIGN OPTIONAL CLAUSE; France, Britain, New Zealand, South Africa, Czechoslovakia, India and Peru Accept. TWO DOMINIONS HOLD BACK Action of Australia and Canada Surprises-- Two World TribunalJudges Elected. Not All Dominions Sign. Common Formula Then Used. Geneva Reports Puzzle Bruce. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mkee-sees-danger-in-high-city-costs-warns-that-drastic-cuts-in.html | M'KEE SEES DANGER IN HIGH CITY COSTS; Warns That Drastic Cuts in Spending by Municipalities May Be Forced Soon. TELLS OF HUGE RISE HERE $400,000,000 Budget Increase Will Cause Trouble if Values Fail to Go Up, He Says. FINDS ECONOMY DIFFICULT Alermanic Head, at Convention of Title Association, Indicates the Fear of Wall St. Depression. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/250-flee-fire-in-west-25th-st.html | 250 Flee Fire in West 25th St. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/negro-thanks-pastor-for-barring-his-race-tells-blackshear-he-can.html | NEGRO 'THANKS' PASTOR FOR BARRING HIS RACE; Tells Blackshear He Can Now Lie Abed Sunday Mornings With Clear Conscience. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-admit-camera-men-at-coolidge-wedding-gov-trumbull-father-of.html | TO ADMIT CAMERA MEN AT COOLIDGE WEDDING; Gov. Trumbull, Father of BrideElect, Appoints Representative--65 Friends to See Ceremony. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/lithuanian-cabinet-resigns-in-a-body-finance-minister-j-tubelis-is.html | LITHUANIAN CABINET RESIGNS IN A BODY; Finance Minister J. Tubelis Is Expected to Be Asked to Heada New One. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/silk-futures-unsteady-market-opens-irregular-and-closes-with-net.html | SILK FUTURES UNSTEADY.; Market Opens Irregular and Closes With Net Gain of 1 to 3 Points. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/yankees-shut-out-by-mkain-7-to-0-held-to-four-singles-as-white-sox.html | YANKEES SHUT OUT BY M'KAIN, 7 TO 0; Held to Four Singles as White Sox Win Before Smallest Crowd of Season at Stadium. VICTORS POUND PIPGRAS Launch Main Attack In 4th, Bunching Four Blows and Hit Batsman for Four Runs. | True | By William E. Brandt. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/martin-shifted-by-bezdek-penn-state-captain-sent-from-line-to-the.html | MARTIN SHIFTED BY BEZDEK; Penn State Captain Sent From Line to the Back Field. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/two-in-stock-case-get-4year-terms-rumble-and-may-of-wall-st-capital.html | TWO IN STOCK CASE GET 4-YEAR TERMS; Rumble and May of "Wall St. Capital Bank," Sentenced to Atlanta Prison. MINTZER PUSHES DRIVE Finds "Three Little Tailors" Are Apparently Active Again--30 Subpoenaed in Three Offices. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/two-more-in-arson-net-ten-members-of-glen-cove-fire-department-now.html | TWO MORE IN ARSON NET.; Ten Members of Glen Cove Fire Department Now Under Arrest. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/3-lehigh-elevens-busy-practice-formations-in-light-drill-davidowitz.html | 3 LEHIGH ELEVENS BUSY.; Practice Formations in Light Drill --Davidowitz and Miller Out. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/line-combinations-tried-out-by-army-gordon-and-miller-work-out-at.html | LINE COMBINATIONS TRIED OUT BY ARMY; Gordon and Miller Work Out at Centre as Coach Jones Shifts Men in Drive for Power. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/air-line-begins-service-three-planes-of-eastern-express-to-miami.html | AIR LINE BEGINS SERVICE.; Three Planes of Eastern Express to Miami Feted at Raleigh. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/guerra-to-be-tried-for-rebellion-soon-spaniard-who-led-revolt-to-be.html | GUERRA TO BE TRIED FOR REBELLION SOON; Spaniard Who Led Revolt to Be Court-Martialed This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mayor-decries-bigotry-speaks-to-1500-at-palestine-protest-meeting.html | MAYOR DECRIES BIGOTRY.; Speaks to 1,500 at Palestine Protest Meeting in Flushing. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/whalen-shakes-up-the-detective-force-demotes-six-promotes-six.html | Whalen Shakes Up the Detective Force; Demotes Six, Promotes Six, Shifts Others | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/maryland-racing-will-start-today-fall-season-to-be-inaugurated-at.html | MARYLAND RACING WILL START TODAY; Fall Season to Be Inaugurated at Havre de Grace-- Autumn Handicap the Feature. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/uses-new-treatment-in-pernicious-anemia-university-of-michigan.html | USES NEW TREATMENT IN PERNICIOUS ANEMIA; University of Michigan Study Indicates Remedy Is More Effective Than Liver. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/asking-questions.html | ASKING QUESTIONS. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cubs-start-work-on-bleachers-50000-seats-for-the-series.html | Cubs Start Work on Bleachers; 50,000 Seats for the Series | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/nyu-squad-holds-3hour-scrimmage-performance-of-the-sophomore.html | N.Y.U. SQUAD HOLDS 3-HOUR SCRIMMAGE; Performance of the Sophomore Candidates Outstanding at Farmingdale Practice. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/patrolman-kills-man-in-thief-chase-fatally-wounds-negro-in-flight.html | PATROLMAN KILLS MAN IN THIEF CHASE; Fatally Wounds Negro in Flight to Roof of House in West 128th Street. GRAZED BY DYING MAN Shot Nicks Pursuer's Ear--Thug Held Up Drug Store and Stole $133. Holds Up Druggist. Empties Pistol at Fugitive. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/transfers-by-ladder-to-endurance-plane-mechanic-repairs-buffalo.html | TRANSFERS BY LADDER TO ENDURANCE PLANE; Mechanic Repairs Buffalo Craft and Jumps With Parachute-- It Is Downed Later. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/van-hise-wins-in-suffolk-beats-young-two-of-whose-supporters-are.html | VAN HISE WINS IN SUFFOLK.; Beats Young, Two of Whose Supporters Are Accused of Blackmail. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/williams-squad-grows-opening-of-college-increases-number-of.html | WILLIAMS SQUAD GROWS.; Opening of College Increases Number of Candidates to 50. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/bolivia-notifies-league-on-chaco.html | Bolivia Notifies League on Chaco. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/gasoline-tank-hides-101-bottles.html | Gasoline Tank Hides 101 Bottles. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/terms-for-merger-of-stores-announced-holding-company-to-exchange.html | TERMS FOR MERGER OF STORES ANNOUNCED; Holding Company to Exchange Its Stock for Abraham $ Straus, Filene and Lazarus Concerns. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fast-back-field-for-penn-eleven-ball-carriers-are-speediest-coach.html | FAST BACK FIELD FOR PENN ELEVEN; Ball Carriers Are Speediest Coach Young Has Seen in 7 Years, He Says. LINE ALSO SHAPES UP WELL Will Be Better Than Last Year's the Mentor Believes--Veterans at End Posts. This is the tenth of a series of articles on Eastern football teams and their prospects for the season. Outlook Is Very Good. Displacements Not Unlikely. Ratowsky Another Star. | True | By Allison Danzig. Special To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/heimwehr-coup-rumor-alarms-viennese-citizens-desert-streets-and.html | HEIMWEHR COUP RUMOR ALARMS VIENNESE; Citizens Desert Streets and Cafes, but Peace Is Not Broken-- Socialists Issue Call. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/training-school-girls-in-riot.html | Training School Girls in Riot. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/plan-chicago-dry-drive-dr-doran-and-federal-officials-confer-at-the.html | PLAN CHICAGO DRY DRIVE.; Dr. Doran and Federal Officials Confer at the Capital. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/butler-to-lead-men-into-dried-quantico-general-promises-parade-to.html | BUTLER TO LEAD MEN INTO 'DRIED' QUANTICO; General Promises Parade to Mayor, but Reminds Marines That Dry Law Is in Constitution. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/delmont-stops-levine-4000-see-newark-bout-end-unexpectedly-in.html | DELMONT STOPS LEVINE.; 4,000 See Newark Bout End Unexpectedly in Fourth Round. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/irt-determined-to-push-fare-fight-declares-this-applies-to-state.html | I.R.T. DETERMINED TO PUSH FARE FIGHT; Declares This Applies to State Suits and Its Application for Elevated Increase. AWAITS RETURN OF HUGHES Hedley Says Settlement With City Was to Let Road See How It Stood Financially. Hedley Explains Settlement. Sought Light on Road's Status. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fordham-session-brings-hard-play-third-workout-of-the-week-results.html | FORDHAM SESSION BRINGS HARD PLAY; Third Workout of the Week Results in Smashing Varsity Attack. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/more-2d-av-sites-sold-to-schulte-operators-add-two-fivestory.html | MORE 2D AV. SITES SOLD TO SCHULTE; Operators Add Two Five-Story Buildings in 72d Street Area to Holdings. OTHER EAST SIDE DEALS Barrett Smith Buys Structures in Fifty-fifth Street--Sales on York Avenue. York Avenue Activity. West Forty-fifth Sale. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/financial-markets-prices-of-stocks-irregular-again-call-money-10.html | FINANCIAL MARKETS; Prices of Stocks Irregular Again --Call Money 10 Per Cent, Then 7. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/henry-m-edwards-dies-suddenly-vice-president-of-new-york-edison.html | HENRY M. EDWARDS DIES SUDDENLY; Vice President of New York Edison Company Victim of Heart Disease. IN CHARGE OF ACCOUNTING Forty Years In Electrical Industry --Headed Financial Operations in Merger of Several Companies. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cooperative-suites-sold-former-rhode-island-governor-buys.html | COOPERATIVE SUITES SOLD.; Former Rhode Island Governor Buys Suite--Palmar Suite Sold. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/coudert-charges-laxity-to-banton-says-prosecutor-has-allowed-his-of.html | COUDERT CHARGES LAXITY TO BANTON; Says Prosecutor Has Allowed His Office to Become a Tool of Tammany. SEES CRIME FLOURISHING Declares Rothstein Case Is an Example of Prevailing Policy of"Wilful Waiting" | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fort-smith-wins-pennant.html | Fort Smith Wins Pennant. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mlaughlin-fights-bank-law-changes-says-moses-recommendations-to.html | M'LAUGHLIN FIGHTS BANK LAW CHANGES; Says Moses Recommendations to Extend Supervision by State Are Impractical. DECRIES MUCH REGULATION Former Banking Chief Would Leave Huge Wall Street Institutions Free of Public Control. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/navy-will-scrap-53-old-destroyers-ships-of-battle-and-scouting.html | NAVY WILL SCRAP 53 OLD DESTROYERS; Ships of Battle and Scouting Fleets Built During War Are Decommissioned. TO REPLACE FROM RESERVE Laid-Up Fleet Will Furnish Its Best Vessels--Will Affect Our Figures at Parley. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/milk-companies-merge-middletown-slate-hill-tietjen-and-steffen-in.html | MILK COMPANIES MERGE.; Middletown, Slate Hill, Tietjen and Steffen in Deal. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/burned-averting-newport-disaster.html | Burned Averting Newport Disaster. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dorothy-e-mkenna-to-marry-on-oct-8-cardinal-hayes-to-officiate-at.html | DOROTHY E. M'KENNA TO MARRY ON OCT. 8; Cardinal Hayes to Officiate at Wedding to G.J. Gillespie Jr. in St. Patrick's Cathedral. Miller--Hawthorne. Dryden--Malone. Link--Jacobs. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/has-new-whitestone-plea-long-island-asks-icc-for-rehearing-on.html | HAS NEW WHITESTONE PLEA; Long Island Asks I.C.C. for Rehearing on Abandoning Branch. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/three-blues-won-by-star-blossom-brilliant-chestnut-saddle-mare-also.html | THREE BLUES WON BY STAR BLOSSOM; Brilliant Chestnut Saddle Mare Also Takes Garvan Trophy for 2d Straight Year. NEEDMORE SALLY IS SECOND Follows Hubbs's Entry in Cup Event at Mineola--Preece Stable Scores in Three Polo Pony Events. Judge Lauds Star Blossom. Hubbs Entries Triumph. | True | Special to The New York Times.Photo by Fieudy. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/national-city-unites-with-corn-exchange-forms-largest-bank-merger.html | NATIONAL CITY UNITES WITH CORN EXCHANGE; FORMS LARGEST BANK; Merger, With $2,386,066,401 in Resources, Puts It Ahead of British Institutions. WILL OPERATE 201 UNITS Mitchell Says Deal Was Made to Permit Intensive Branch Banking Development. CAPITAL IS $270,140,326 484,000 National City Shares to Be Exchanged for the 605,000 of Corn Exchange. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/louis-lamothe-noted-chef-dies.html | Louis Lamothe, Noted Chef, Dies. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/central-hanover-to-build-bank-in-greenwich-street.html | Central Hanover to Build Bank in Greenwich Street | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/card-party-for-charity-benefit-to-be-given-on-sept-28-for-the-order.html | CARD PARTY FOR CHARITY.; Benefit to Be Given on Sept. 28 for the Order of Poor Clare Nuns. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mrs-bennett-reaches-canadian-golf-final-defects-miss-bright-at.html | MRS. BENNETT REACHES CANADIAN GOLF FINAL; Defects Miss Bright at Toronto and Will Meet Miss Mackenzie for Closed Title. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/jugoslav-bishop-enthroned.html | Jugoslav Bishop Enthroned. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rooted-in-the-soil.html | ROOTED IN THE SOIL. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/prize-to-mrs-hucknall-wins-low-gross-with-86-in-oneday-golf-at.html | PRIZE TO MRS. HUCKNALL; Wins Low Gross With 86 in OneDay Golf at Sound Beach. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/senators-2-in-9th-beat-browns-2-to-1-wests-single-wins-encounter.html | SENATORS' 2 IN 9TH BEAT BROWNS, 2 TO 1; West's Single Wins Encounter Which Is Featured by a Triple Play. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/firemens-pay-rise-urged-trades-and-labor-council-adopts-resolution.html | FIREMEN'S PAY RISE URGED.; Trades and Labor Council Adopts Resolution Favoring Increase. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/queens-brokers-meeting-today.html | Queens Brokers Meeting Today. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/the-district-attorney.html | THE DISTRICT ATTORNEY. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/convertible-bonds-in-new-high-ground-at-t-4-s-are-heavily-bought.html | CONVERTIBLE BONDS IN NEW HIGH GROUND; A.T. & T. 4 s Are Heavily Bought, but Ease at Close, Losing Point on Day. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wadsworth-holds-dry-law-harmful-exsenator-now-a-farmer-says.html | WADSWORTH HOLDS DRY LAW HARMFUL; Ex-Senator, Now a Farmer, Says Prohibition Is Greatest Issue Before the Country. Says Corruption Flourishes. For Caution in Peace Moves. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/special-trains-for-bankers.html | Special Trains for Bankers. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mexican-rebels-execute-leader.html | Mexican Rebels Execute Leader. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/scrimmage-is-held-by-the-yale-squad-booth-miller-wilson-and-dunn.html | SCRIMMAGE IS HELD BY THE YALE SQUAD; Booth, Miller, Wilson and Dunn Carry the Ball, but No Scoring Is Permitted.SNEAD REPLACES BOOTH Former Reports With Lame Ankle,but Shows Power-- Second Team Is Improving. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/admits-jersey-killing-man-says-he-shot-brotherinlaw-after-latter.html | ADMITS JERSEY KILLING.; Man Says He Shot Brother-in-Law After Latter Struck Him. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mexican-trade-agent-on-business-trip-home-secretary-of-republics.html | MEXICAN TRADE AGENT ON BUSINESS TRIP HOME; Secretary of Republic's Chamber of Commerce Here, Seeks Better Freight Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/bank-issues-lead-unlisted-market-many-sharp-gains-registered-in.html | BANK ISSUES LEAD UNLISTED MARKET; Many Sharp Gains Registered in Group Though Manhattan Takes Substantial Loss. INSURANCE SHARES QUIET Better Tone Is Shown in Industrial, Communication and Chain Store Stocks. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/employment-level-high-for-august-despite-seasonal-recessions.html | EMPLOYMENT LEVEL HIGH FOR AUGUST; Despite Seasonal Recessions, Federal Survey Shows Many Industries Unusually Active. GAINS REPORTED BY SOME Radio, Aircraft, Metal Working and Shipbuilding Indicate an Upward Trend. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/judge-sees-dry-law-harming-children-hoyt-says-half-of-child-court.html | JUDGE SEES DRY LAW HARMING CHILDREN; Hoyt Says Half of Child Court Cases Are Due to Intemperate Parents.DELINQUENCY ON INCREASEIt Was Diminishing From 1913to 1918, He Writes Group Headed by Mrs. Sabin.ASSAILS THE SPEAKEASIESJurist Urges Women to Aid inFinal Adjustment of Prohibition Question. Mrs. Sabin Collecting Data. Deplores Growth of Speakeasies. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/smith-leases-offices-former-governor-takes-space-near-old-waldorf.html | SMITH LEASES OFFICES.; Former Governor Takes Space Near Old Waldorf Site. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/whalen-has-70000-to-repay-force-for-new-uniforms.html | Whalen Has $70,000 to Repay Force for New Uniforms | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/the-cooptimists-may-be-seen-here-clifford-whitley-director-of.html | 'THE CO-OPTIMISTS' MAY BE SEEN HERE; Clifford Whitley, Director of London Revue, Is in New York to Make Arrangements. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hedjaz-king-moves-to-quell-tribesmen-ibn-saud-resumes-operations.html | HEDJAZ KING MOVES TO QUELL TRIBESMEN; Ibn Saud Resumes Operations Against Mutair Confederation and Allied Forces.REVOLTING TRIBES RALLYAteibas Reported Against Ruler Following Dispute Due to Creationof Iraq Frontier Force. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/french-bank-gains-gold-reduces-notes-weeks-rise-in-gold-reserve.html | FRENCH BANK GAINS GOLD, REDUCES NOTES; Week's Rise in Gold Reserve 24,000,000 Francs--CirculationLower by 311,000,000. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/general-motors-adds-electric-unit-buys-rochester-concern-for.html | GENERAL MOTORS ADDS ELECTRIC UNIT; Buys Rochester Concern for $13,000,000 Further to Diversify Its Products.LINK WITH RADIO IS SEENPurchase Adds Color to Rumor of Pending Affiliation With R.C.A. to Make Receiving Sets. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dividend-increased-by-granby-mining-directors-put-stock-on-8-annual.html | DIVIDEND INCREASED BY GRANBY MINING; Directors Put Stock on $8 Annual Basis--Rate Doubledin Less Than a Year.CASH SURPLUS IS LARGEStockholders Entitled to LiberalProportion of Current Earnings,Chairman Explains. United States Securities. Pacific National. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/names-committee-on-traffic-relief-secretary-lamont-puts-ej-mehren.html | NAMES COMMITTEE ON TRAFFIC RELIEF; Secretary Lamont Puts E.J. Mehren, Chicago Publisher, at Head of Body to Meet Oct. 10. ALL INTERESTS INCLUDED Police, Automobile Clubs, Taxi Companies, Movers and Others AreRepresented. Many Interests Included. Traffic Experts Included. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/called-in-shearer-inquiry-bardo-and-parker-will-testify-be-fore.html | CALLED IN SHEARER INQUIRY; Bardo and Parker Will Testify Be fore Senate Committee Today. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/syracuse-elevens-will-clash-tonight-play-regular-fourperiod-game.html | SYRACUSE ELEVENS WILL CLASH TONIGHT; Play Regular Four-Period Game Under Lights in Test for Night Game With Hobart. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/not-a-homer-yesterday-this-occurs-first-time-in-two-seasons-with-so.html | NOT A HOMER YESTERDAY.; This Occurs First Time in Two Seasons, With So Many Games On. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/pinchot-yacht-near-crash-vessel-disabled-on-south-sea-gruise-almost.html | PINCHOT YACHT NEAR CRASH; Vessel Disabled on South Sea Gruise Almost Hit by Steamer. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-millay-gets-political-post.html | Miss Millay Gets Political Post. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/scientists-meet-tonight-thirty-to-gather-here-to-discuss-plans-for.html | SCIENTISTS MEET TONIGHT.; Thirty to Gather Here to Discuss Plans for Chicago Exposition. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rome-to-celebrate-anniversary-of-decline-of-papal-power-today.html | Rome to Celebrate Anniversary of Decline Of Papal Power Today Despite New Treaties | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/barra-triumphs-by-two-knockouts-brooklyn-youth-stops-rivals-in.html | BARRA TRIUMPHS BY TWO KNOCKOUTS; Brooklyn Youth Stops Rivals in Semi-Final and Final in Amateur Bouts at Garden.ARRASATE ALSO SCORESKnocks Out Kauppinen In FirstRound of Final in the Heavyweight Division. Clayborne Fights Desperately. Two Bouts Held No Contests | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rubber-futures-recover-better-trade-support-helps-wipe-out-part-of.html | RUBBER FUTURES RECOVER.; Better Trade Support Helps Wipe Out Part of Wednesday's Losses. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/city-college-drills-at-lewisohn-stadium-coach-parkers-squad-has.html | CITY COLLEGE DRILLS AT LEWISOHN STADIUM; Coach Parker's Squad Has First Practice on Home Gridiron-- Munves Reports. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/use-tear-gas-in-arrests-elizabeth-police-rout-3-holdup-suspects.html | USE TEAR GAS IN ARRESTS; Elizabeth Police Rout 3 Hold-up Suspects From House. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/manhattan-engages-in-an-easy-workout-schwarzer-orders-dummy.html | MANHATTAN ENGAGES IN AN EASY WORKOUT; Schwarzer Orders Dummy Scrimmage and Signal Drill-- VarsityPlays Freshmen Tomorrow. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/a-correction-not-joseph-taormina-but-another-plasterer-received.html | A CORRECTION.; Not Joseph Taormina, but Another Plasterer Received Excess Pay. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-eda-dunstan-engaged-to-marry-vassar-graduate-is-betrothed-to.html | MISS EDA DUNSTAN ENGAGED TO MARRY; Vassar Graduate Is Betrothed to Ichabod Thomas Williams, Senior at Harvard. MRS. BOYD REED TO WED Daughter of Mrs. Theodore L. Pomeroy to Marry James A. Vaughan,a New York Lawyer. McFadden--Harrison. Reed--Vaughan. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/incorporate-board-to-aid-aeronautics-standard-oil-companies-act-to.html | INCORPORATE BOARD TO AID AERONAUTICS; Standard Oil Companies Act to Expedite Business in TradeMarked Formulas.SALADIN NAMED PRESIDENTTechnical Experts Devise New FuelFollowing Development of Airplane Lubricants. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/enright-group-makes-fusion-overtures-republicans-to-decide-today-on.html | ENRIGHT GROUP MAKES FUSION OVERTURES; Republicans to Decide Today on Offer to Endorse Coudert, Fay and Kurtz. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/army-to-require-two-years-service-of-pilots-who-graduate-from.html | Army to Require Two Years' Service of Pilots Who Graduate From Advanced Flying Squad | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/major-a-van-gieson-veteran-of-civil-and-spanishamerican-wars-dies-a.html | MAJOR A. VAN GIESON.; Veteran of Civil and Spanish-American Wars Dies at 81. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/explosion-fires-home-mt-vernon-owner-badly-burned-but-others-of.html | EXPLOSION FIRES HOME.; Mt. Vernon Owner Badly Burned but Others of Family Are Unhurt. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/youths-polo-supremacy.html | YOUTH'S POLO SUPREMACY. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/freight-concerns-merge-national-formed-by-pennroad-acquires-judson.html | FREIGHT CONCERNS MERGE.; National, Formed by Pennroad, Acquires Judson Company. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/loans-to-brokers-rise-95000000-pass-6500000000-for-first-time.html | LOANS TO BROKERS RISE $95,000,000; Pass $6,500,000,000 for First Time, Federal Reserve Reports. ALL ITEMS ARE INCREASED Out-of-Town Banks Are Heaviest Contributors to Upswing, Adding $56,000,000. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/patrolman-freed-on-girls-charge.html | Patrolman Freed on Girl's Charge. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/french-see-parley-as-only-tentative-5power-meeting-considered-as.html | FRENCH SEE PARLEY AS ONLY TENTATIVE; 5-Power Meeting Considered as Pointing to Disarmament Session at Geneva. LE TEMPS HITS 'DICTATING' Says Paris Did Not Receive Full Information--Demand for Increased Ratio Foreseen. French Lack Information. Italian Fleet Important. Temps Hits Anglo-Saxon Accord. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/may-change-tariff-stand-france-likely-to-agree-to-have-our-customs.html | MAY CHANGE TARIFF STAND.; France Likely to Agree to Have Our Customs Men Return There. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/the-paneuropean-plan-count-coudenhovekalergi-should-receive-credit.html | THE PAN-EUROPEAN PLAN.; Count Coudenhove-Kalergi Should Receive Credit for Starting It. | True | Dr. G. ADAM. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mitchell-defeats-compston-by-1-up-victor-captures-close-match-to.html | MITCHELL DEFEATS COMPSTON BY 1 UP; Victor Captures Close Match to Gain Final of British Pro Title Golf. HIS DRIVING IS A FEATURE Rodgers Also Enters the Last Round by Triumphing Over Beck, 3 and 1. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/karakhan-going-to-london.html | Karakhan Going to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/big-building-firm-bankrupt-in-canada-loss-on-government-contract.html | BIG BUILDING FIRM BANKRUPT IN CANADA; Loss on Government Contract Forces P. Lyall S Sons to Make Assignment. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/johnston-to-take-time-out-from-links-to-hunt-geese.html | Johnston to Take Time Out From Links to Hunt Geese | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/debutante-party-for-florence-watts-nearly-600-guests-at-dance-ann.html | DEBUTANTE PARTY FOR FLORENCE WATTS; Nearly 600 Guests at Dance-- Ann Vanderhoef Also Makes Her Debut. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/lady-duff-cooper-better.html | Lady Duff Cooper Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/asks-doctors-to-aid-saratoga-springs-baruch-declares-their.html | ASKS DOCTORS TO AID SARATOGA SPRINGS; Baruch Declares Their Cooperation Is Needed to Develop State Spa.TELLS COMMISSION PLANChairman Would Provide the SameFacilities as Are Found atForeign Cures. 100,000 Go to Foreign Spas. Urges Research Laboratory. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/emma-kosary-to-sing-in-chicago.html | Emma Kosary to Sing in Chicago. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/americans-wed-in-berlin-lieut-col-carl-h-muller-marries-miss.html | AMERICANS WED IN BERLIN.; Lieut. Col. Carl H. Muller Marries Miss Frances E. Mueller. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/nva-arbitrators-named-by-cantor-president-also-selects-artists.html | N.V.A. ARBITRATORS NAMED BY CANTOR; President Also Selects Artists' Supreme Court to Which Decisions May Be Appealed. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/british-tennis-stars-to-make-debut-at-los-angeles-today.html | British Tennis Stars to Make Debut at Los Angeles Today | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/pugsley-gives-a-scholarship.html | Pugsley Gives a Scholarship. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rogers-finds-deep-pathos-in-a-football-appeal.html | Rogers Finds Deep Pathos In a Football Appeal | True | WILL ROGERS. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/breaks-140-in-row-gets-tie-then-wins-beaver-misses-3-in-first-10.html | BREAKS 140 IN ROW, GETS TIE, THEN WINS; Beaver Misses 3 in First 10 Gains Deadlock at 147 and Takes Shoot-Off. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/michigan-defeats-nagoya-american-university-nine-triumphs-in-japan.html | MICHIGAN DEFEATS NAGOYA; American University Nine Triumphs in Japan by 12 to 2. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/stewart-silent-on-plans-arriving-in-london-he-wont-talk-on-meeting.html | STEWART SILENT ON PLANS.; Arriving in London, He Wont Talk on Meeting With Deterding. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/sands-point-golf-is-won-by-sarazen-his-145-for-36-holes-leads-pro.html | SANDS POINT GOLF IS WON BY SARAZEN; His 145 for 36 Holes Leads Pro Tourney--Trusttum Second With 146. UNUSUAL PLAY BY KLEIN Hits Ball From Under House on 18th, His 6 Costing Chance to Tie for Second. Hooks Into Flower Bed. Cox's 68 Sets Record. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/lindberghs-reach-miami-after-fast-flight-hop-for-havana-today-on.html | Lindberghs Reach Miami After Fast Flight, Hop for Havana Today on South American Trip | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/judge-moore-made-peekskill-address.html | Judge Moore Made Peekskill Address | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/arnold-zweig-wins-libel-case.html | Arnold Zweig Wins Libel Case. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/7-ships-sail-today-mauretania-is-due-four-vessels-to-depart-for.html | 7 SHIPS SAIL TODAY; MAURETANIA IS DUE; Four Vessels to Depart for Europe and Three for Southern Ports. AUCKLAND GEDDES COMING Sir Hugo Cunliffe-Owen and Mrs. J.K. Tiffany Are Also Among These on Cunard Liner. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cleveland-loses-to-red-sox-3-to-2-m-gaston-holds-losers-to-six-hits.html | CLEVELAND LOSES TO RED SOX, 3 TO 2; M. Gaston Holds Losers to Six Hits While His Mates Achieve Triumph on Seven. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/coal-commerce-and-canada.html | COAL, COMMERCE AND CANADA | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/steel-consolidation-officially-confirmed-great-lakes-western-and-ma.html | STEEL CONSOLIDATION OFFICIALLY CONFIRMED; Great Lakes, Western and M.A. Hanna Companies to Unite in Holding Concern. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/plane-crash-kills-three-aircraft-at-tulare-sd-fails-2000-feet-after.html | PLANE CRASH KILLS THREE; Aircraft at Tulare, S.D., Fails 2,000 Feet After Attempting Loop. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/jersey-city-splits-pair-with-reading-loses-opening-game-7-to-4-then.html | JERSEY CITY SPLITS PAIR WITH READING; Loses Opening Game, 7 to 4, Then Triumphs in Second Contest, 4 to 1. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hoover-proclaims-drive-against-fire-requests-nationwide-observance.html | HOOVER PROCLAIMS DRIVE AGAINST FIRE; Requests Nation-Wide Observance of Fire Prevention Week Beginning on Oct. 6. 2 YEARS' PROGRESS CITED Chamber of Commerce to Direct an Educational Campaign Throughout the Country. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/kelly-and-guisto-to-fight.html | Kelly and Guisto to Fight. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-pearl-brooke-wins-mineola-trot-valley-stream-mare-beats-anna.html | MISS PEARL BROOKE WINS MINEOLA TROT; Valley Stream Mare Beats Anna Bradford's Boy in Stirring Race. VOLTARE SCORES VICTORY Downs Larkspur in the 2-Year-Old Stake--Guy Fletcher Triumphs. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/bank-of-england-gold-down-again-in-week-472000-decrease-brings.html | BANK OF ENGLAND GOLD DOWN AGAIN IN WEEK; 472,000 Decrease Brings Total 39,160,000 Below Year Ago --Reserve Ratio Rises. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/german-mine-toll-grows-dead-in-saarbruecken-disaster-number-23blaze.html | GERMAN MINE TOLL GROWS; Dead in Saarbruecken Disaster Number 23--Blaze Continues. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/two-veterans-report-margolies-and-kinsbrunner-join-st-johns.html | TWO VETERANS REPORT.; Margolies and Kinsbrunner Join St. John's Football Squad. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/richman-suit-dropped-ellen-franks-settles-action-out-of-court-at.html | RICHMAN SUIT DROPPED.; Ellen Franks Settles Action Out of Court at Pittsburgh. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/muldoon-perus-consul-at-st-louis.html | Muldoon Peru's Consul at St. Louis | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/editor-seized-for-libel-he-is-also-charged-with-stealing-books-of.html | EDITOR SEIZED FOR LIBEL; He is Also Charged With Stealing Books of Newark Loan Group. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/alimony-for-mrs-en-townsend.html | Alimony for Mrs. E.N. Townsend | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dorfman-to-box-g-charles.html | Dorfman to Box G. Charles. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/garden-party-on-brown-estate.html | Garden Party on Brown Estate | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/peacox-spends-day-reading-penal-law-passes-trial-interim-studying.html | PEACOX SPENDS DAY READING PENAL LAW; Passes Trial Interim Studying and Munching Candy Brought By His Mother. STATE RESUMES TODAY Expected to Call Girl With Whom He Is Said to Have Tried to Frame Alibi in Wife-Slaying. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/judge-holds-court-in-air-in-crash-inquiry-to-see-how-plane-killed.html | Judge Holds Court in Air in Crash Inquiry To See How Plane Killed Two at Coney Island | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/george-henry-brown-banker-dead-at-88-president-of-eastchester.html | GEORGE HENRY BROWN, BANKER, DEAD AT 88; President of Eastchester Savings Bank, Mt. Vernon--Fought in Civil War. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/changes-in-corporations-pulvermacher-leads-committee-of-sterling.html | CHANGES IN CORPORATIONS; Pulvermacher Leads Committee of Sterling Bank and Trust Co. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/port-body-confers-on-9000000-depot-explains-plan-to-groups-who.html | PORT BODY CONFERS ON $9,000,000 DEPOT; Explains Plan to Groups Who Object to Freight Terminal East of Ninth Avenue. PUBLIC HEARING GRANTED Harbor Officials Also Say They Will Welcome Suggestions of Other Locations. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fights-use-of-bronx-dump-pelham-bay-gardens-association-in-appeal.html | FIGHTS USE OF BRONX DUMP; Pelham Bay Gardens Association in Appeal to Court Against Railroad. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/annalist-weekly-index-figure-for-wholesale-commodity-rises-slightly.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Rises Slightly in Week. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wheat-prices-drop-in-active-market-longs-in-the-december-option.html | WHEAT PRICES DROP IN ACTIVE MARKET; Longs in the December Option Have Started to Change Into the May. EXPORT DEMAND IMPROVES Rains Over Corn Belt Are Unfavorable to Corn--Prices Close WithNet Losses. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/malone-shuts-out-giants-for-cubs-allows-only-six-hits-and-fans.html | MALONE SHUTS OUT GIANTS FOR CUBS; Allows Only Six Hits and Fans Seven in Gaining His Twentysecond Victory, 5 to 0. BENTON IS BATTED OUT Chicago Scores Twice in First Inning, Three Times in Second-- Hornsby Tallies Run No. 147. Strike-Out Total Is 155. Grimm Is in Uniform. | True | By John Drebinger. Special To The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/girls-junior-met-golf-title-is-captured-by-miss-mackie.html | Girls' Junior Met. Golf Title Is Captured by Miss Mackie | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/two-lithuanian-aviators-killed.html | Two Lithuanian Aviators Killed. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/general-asphalt-plan-stockholders-approve-share-rise-at-meeting-in.html | GENERAL ASPHALT PLAN.; Stockholders Approve Share Rise at Meeting in Philadelphia. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/production-of-silver-increased-in-august-output-in-united-states.html | PRODUCTION OF SILVER INCREASED IN AUGUST; Output in United States Placed at 4,967,000 Ounces and in Canada at 2,744,000. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/postmasters-ask-civil-service.html | Postmasters Ask Civil Service. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/charge-kansas-police-took-bribes.html | Charge Kansas Police Took Bribes. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dinnerdance-for-miss-vanderhoef.html | Dinner-Dance for Miss Vanderhoef | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/5000-trot-is-won-by-hollyrood-pat-grand-circuit-feature-at.html | $5,000 TROT IS WON BY HOLLYROOD PAT; Grand Circuit Feature at Cincinnati Is Taken in StraightHeats.STOKES SCORES A DOUBLE Veteran Driver Pilots Sir Walterand Jessamine to Victories. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/george-henry-mclean-member-of-massachusetts-welfare-board-dies-at.html | GEORGE HENRY McLEAN.; Member of Massachusetts Welfare Board Dies at 60. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/socolow-stars-in-drill-brooklyn-youth-impressive-in-workout-at.html | SOCOLOW STARS IN DRILL.; Brooklyn Youth Impressive in Workout at Lafayette. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/spirit-soldiers-killed-3-in-china.html | "Spirit Soldiers" Killed 3 in China. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/historic-jersey-inn-to-be-razed.html | Historic Jersey Inn to Be Razed. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/la-guardia-retorts-on-rothstein-case-says-he-is-amazed-that-banton.html | LA GUARDIA RETORTS ON ROTHSTEIN CASE; Says He Is Amazed That Banton and Police Can Be Checkedto Protect Higher-Ups.CONFERS WITH HIS AIDESMaps Speaking Campaign--No Effort Made to Get Out Big Primary Vote, He Explains. Derides Banton Statement. Talks With Speakers. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/manhattan-bank-plans-expansions-directors-vote-holding-company-to.html | MANHATTAN BANK PLANS EXPANSIONS; Directors Vote Holding Company to Purchase Interest inOther Institutions. UNITS WILL BE REGROUPED Proposal Aims at Segregation of theBanking Business and Split-Upof Stock. Regrouping of the Units. Investment Trust Seen Likely. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/double-bridal-ceremony-margaret-meagher-weds-dr-major-sister.html | DOUBLE BRIDAL CEREMONY; Margaret Meagher Weds Dr. Major, Sister Rosamond Weds Dr. Kelly. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/senators-to-extend-sittings-for-tariff-republican-conference.html | SENATORS TO EXTEND SITTINGS FOR TARIFF; Republican Conference Decides on Convening Chamber an Hour Earlier Daily. NEW BLOC PRESSES PLANS With Concessions to Opposition Likely, Leaders Say Hoovers' Aid May Be Needed. MILLING-IN-BOND IN ISSUE Wagner and Smoot Defend Provision Affecting Buffalo onWheat Belt Attack. Most of Farm Bloc Present. New Bloc Takes Up Plan. Wagner Defends Milling in Bond. Controversial Clauses Dropped | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/boys-who-stole-girl-get-life-sentences-michigan-judge-imposes-terms.html | BOYS WHO STOLE GIRL GET LIFE SENTENCES; Michigan Judge Imposes Terms on Three--Two Others Will Go to Prison. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/social-snarl-rises-in-macdonald-visit-premiers-daughter-envoys-wife.html | SOCIAL SNARL RISES IN MACDONALD VISIT; Premier's Daughter, Envoy's Wife, Vice President's Sister Present Precedence Problem. LADY HOWARD MAY YIELD Meantime Experts of the State Department Are Seeking a ProperSolution. Sir Esme's Place Involved. Honor Guest Placed First. Issue Over Mrs. Gann Persists. Premier May Address the Senate. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/kentucky-governor-indicted-in-gift-case-sampson-and-seven-textbook.html | KENTUCKY GOVERNOR INDICTED IN GIFT CASE; Sampson and Seven Textbook Commissioners Accused of Accepting Presents. HE DEMANDS EARLY TRIAL Commission Had Been Under Investigation for Purchases of School Equipment. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1929 Compared With Preceding Years. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/urge-chemists-pay-rise-three-former-health-commissioners-back-their.html | URGE CHEMISTS PAY RISE; Three Former Health Commissioners Back Their Plea to City. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/2-seized-as-plotters-in-elliot-kidnapping-paterson-broker-and-son.html | 2 SEIZED AS PLOTTERS IN ELLIOT KIDNAPPING; Paterson Broker and Son of Cleric Held Without Bail for Abduction of Banker. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/england-becoming-more-sober-convictions-of-drinkers-drop.html | England Becoming More Sober; Convictions of Drinkers Drop | True | Wireless to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/princeton-eleven-shifted-by-roper-van-schaick-replaces-levine-at.html | PRINCETON ELEVEN SHIFTED BY ROPER; Van Schaick Replaces Levine at Guard--Carey at Quarter Instead of Bennett. LOWRY PLAYS FULLBACK Blackstone Moved From Line and Tried at Fullback--Levick, 1928 Veteran, Reports. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/state-aids-milk-inquiry-attorney-general-will-exchange-racketeering.html | STATE AIDS MILK INQUIRY.; Attorney General Will Exchange Racketeering Data With Banton. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/national-dairy-buys-two-concerns.html | National Dairy Buys Two Concerns. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/pirates-misplays-help-braves-win-lead-to-4-boston-runs-in-7th-which.html | PIRATES' MISPLAYS HELP BRAVES WIN; Lead to 4 Boston Runs in 7th Which Pave Way for 6 to 3 Victory. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/sloans-yacht-launched-general-motors-president-is-sponsor-for-craft.html | SLOAN'S YACHT LAUNCHED.; General Motors President Is Sponsor for Craft at Wilmington. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rosenbloom-and-sekyra-matched.html | Rosenbloom and Sekyra Matched. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/navy-line-fails-to-hold-coaches-return-to-elementary-instruction.html | NAVY LINE FAILS TO HOLD.; Coaches Return to Elementary Instruction for Forwards. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/elsie-mackay-memorial-parents-to-place-window-in-church-in-honor-of.html | ELSIE MACKAY MEMORIAL.; Parents to Place Window in Church in Honor of Sea Flight Victim. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rutgers-scrimmages-daily-work-reduced-teams-a-and-b-have-first-hard.html | RUTGERS SCRIMMAGES; DAILY WORK REDUCED; Teams A and B Have First Hard Drill of Week--Horton, Grossman, Greenberg Feature. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hide-buying-still-heavy-1120000-pounds-are-traded-in-spite-of-a.html | HIDE BUYING STILL HEAVY.; 1,120,000 Pounds Are Traded in Spite of a Weak Undertone. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/picks-panamerican-site-institute-of-geography-will-build-in-mexico.html | PICKS PAN-AMERICAN SITE.; Institute of Geography Will Build in Mexico City Suburb. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fowler-and-kuhn-gain-semifinals-former-turns-back-lewis-62-62-in.html | FOWLER AND KUHN GAIN SEMI-FINALS; Former Turns Back Lewis, 6-2, 6-2, in Hudson Valley Championship Tennis. ADELSTEIN IS ELIMINATED 1927 Titleholder Bows to Kuhn, 7-5, 6-3--Martin Beats Brown in Third-Round Match. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/insull-stocks-soar-on-curb-exchange-middle-west-up-nearly-40-points.html | INSULL STOCKS SOAR ON CURB EXCHANGE; Middle West, Up Nearly 40 Points, Leads Rise of Handful of Shares in Erratic Market. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/2172000000-deal-in-utilities-talked-union-of-electric-investors-and.html | $2,172,000,000 DEAL IN UTILITIES TALKED; Union of Electric Investors and Electric Bond and Share Proposed. EACH A HOLDING COMPANY Wall Street Regards Plan as Preliminary to Merger WithOther Big Concerns. Operations of Companies. Common Stock Holdings. No American Superpower Deal | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/matsuyama-wins-at-3-cushions.html | Matsuyama Wins at 3 Cushions. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/barbero-lawyer-appeals-to-court.html | Barbero Lawyer Appeals to Court | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/municipal-loans-state-of-missouri-rockville-centre-ny-jersey-city.html | MUNICIPAL LOANS; State of Missouri. Rockville Centre, N.Y. Jersey City, N.J. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/philadelphia-artist-shot-dead-at-his-door-fr-whiteside-killed-on.html | PHILADELPHIA ARTIST SHOT DEAD AT HIS DOOR; F.R. Whiteside Killed on Answering Bell at His Home--PoliceMystified by Slaying. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/fox-film-holders-approve-changes-class-a-shares-to-be-increased.html | FOX FILM HOLDERS APPROVE CHANGES; Class A Shares to Be Increased From 900,000 4,900,000-- Voting Power Enlarged. BIG CONSOLIDATION SEEN Step Believed to Forecast Merger of Theatre and Motion Picture Properties Under One Head. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/many-at-flower-show-keen-competition-in-table-decorations-at.html | MANY AT FLOWER SHOW.; Keen Competition in Table Decorations at Greenwich Exhibition. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hoover-gets-champion-dog-from-friend-in-palo-alto.html | Hoover Gets Champion Dog From Friend in Palo Alto | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/lutherans-reorganize-new-central-conference-includes-churches-of.html | LUTHERANS REORGANIZE.; New Central Conference Includes Churches of Three Synods. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/two-held-as-bandits-another-dies-in-crash-fourth-escapes-in-beach.html | TWO HELD AS BANDITS, ANOTHER DIES IN CRASH; Fourth Escapes in Beach Creek (Pa.) Bank Hold-Up, but $12,000 Loot Is Recovered. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/will-urge-protection-of-women-in-industry-catholic-women-will-also.html | WILL URGE PROTECTION OF WOMEN IN INDUSTRY; Catholic Women Will Also Advocate World Peace of Washington Convention. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/burlington-plans-15250000-outlay-expenditures-are-authorized-for.html | BURLINGTON PLANS $15,250,000 OUTLAY; Expenditures Are Authorized for New Equipment, Trackage and Terminal Improvement. CROP CONDITIONS AVERAGE President of Road Says Farmers in Its Territory Have Fared Better Than in Some Other Areas. Polish Exports Exceed Imports. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/human-cannon-ball-hurt-falls-to-come-out-of-gun-at-springfield-mass.html | HUMAN CANNON BALL HURT; Falls to Come Out of Gun at Springfield (Mass.) Fair. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mishap-halts-erie-trains-derailment-blocks-tracks-near-jersey-city.html | MISHAP HALTS ERIE TRAINS; Derailment Blocks Tracks Near Jersey City in Evening Rush. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hold-trotskys-nephew-el-paso-police-arrest-dr-rn-trotzky-as.html | HOLD TROTSKY'S 'NEPHEW.; El Paso Police Arrest Dr. R.N. Trotzky as Swindler. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/burrone-gets-decision-outpoints-curry-in-main-eightround-bout-at.html | BURRONE GETS DECISION.; Outpoints Curry In Main EightRound Bout at 102d Armory. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/stock-trades-revealed-sterling-securities-corporation-reports-its.html | STOCK TRADES REVEALED.; Sterling Securities Corporation Reports Its Purchases and Sales. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/breaks-motorcycle-mark-ernst-henne-makes-1344-miles-an-hour-over.html | BREAKS MOTORCYCLE MARK.; Ernst Henne Makes 134.4 Miles an Hour Over Munich Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/walker-predicts-city-market-chain-tells-bronx-chamber-system-of.html | WALKER PREDICTS CITY MARKET CHAIN; Tells Bronx Chamber System of Great Centres Will Cut Cost of Foodstuffs. M'KEE ASSAILS WASTE At Meeting to Celebrate Opening on Tuesday of Market There, He Puts Loss at $329,000,000 a Year. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/plans-14mile-parkway-westchester-to-link-pelham-and-port-chester-by.html | PLANS 14-MILE PARKWAY.; Westchester to Link Pelham and Port Chester by $6,000,000 Road. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/thomass-second-son-wed-cabinet-minister-was-in-canada-at-time-of.html | THOMAS'S SECOND SON WED; Cabinet Minister Was in Canada at Time of Marriage. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/additional-concerns-listed-in-tariff-task-senate-committee-names.html | ADDITIONAL CONCERNS LISTED IN TARIFF TASK; Senate Committee Names 129 Whose Tax Statements Are Sought by Minority. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/bueschsenschuss-leads-in-letter-scrimmage-of-big-ten-names.html | Bueschsenschuss Leads in Letter Scrimmage Of Big Ten Names; Lubratovitch Also Scores | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rum-chasers-shots-hit-canadian-craft-captain-of-shawnee-says-he-was.html | RUM CHASER'S SHOTS HIT CANADIAN CRAFT; Captain of Shawnee Says He Was Fired On Without Warning Off New York. APPEAL TO GO TO OTTAWA Coast Guard Declares that theVessel Showed No Lights and Refused to Stop. Holds Vessel's Escape Remarkable. RUM CHASER'S SHOTS HIT CANADIAN CRAFT Coast Guard's Version of Case Contend Name Was Covered Up. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/state-manufactures-increased-in-august-department-of-labor-reports.html | STATE MANUFACTURES INCREASED IN AUGUST; Department of Labor Reports a Shortage of Skilled Workers in New York City. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/odd-fellows-choose-indianapolis.html | Odd Fellows Choose Indianapolis. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/metal-market-reports.html | METAL MARKET REPORTS. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/holdings-of-discounted-bills-decrease-reserve-banks-report-to.html | Holdings of Discounted Bills Decrease, Reserve Banks Report to Federal Board | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/ejudge-martin-of-montclair-dead-end-comes-on-train-as-he-is-being.html | EX-JUDGE MARTIN OF MONTCLAIR DEAD; End Comes on Train as He Is Being Taken From Summer Camp to His Home. WOODROW WILSON'S CHOICE Appointed to Bench by Democratic Governor While Leading the Essex Progressives. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cup-goes-to-west-hudson-finishes-first-in-lawn-bowling-league-with.html | CUP GOES TO WEST HUDSON; Finishes First in Lawn Bowling League With New York Second. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/record-crowd-sees-dahlia-show-end-southport-conn-woman-wins-10.html | RECORD CROWD SEES DAHLIA SHOW END; Southport (Conn.) Woman Wins 10 First Prizes for Blooms at Madison Square Garden. DOUGLASTON GETS MEDAL Long Island Town Garden Club Is Winner of Sweepstakes--National Society Elects. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/new-securities-on-curb-shares-of-various-companies-are-admitted-to.html | NEW SECURITIES ON CURB.; Shares of Various Companies Are Admitted to Trading. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/rabbi-drob-accepts-call-here.html | Rabbi Drob Accepts Call Here. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/holy-cross-closes-gates-visitors-will-be-barred-from-all-drills.html | HOLY CROSS CLOSES GATES; Visitors Will Be Barred From All Drills Till After Opening Game. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/proctor-left-gift-for-actors-fund-50000-bequest-to-it-in-will-of.html | PROCTOR LEFT GIFT FOR ACTORS' FUND; $50,000 Bequest to It in Will of Theatre Man, Which Will Be Filed Soon. QUINN'S ESTATE $15,000 Works Left by Sculptor May Add to It--Children Divide Fortune of J.S. Armstrong. Edmond T. Quinn's Estate. Children Get J.S. Armstrong Estate. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/athletics-defeat-the-tigers-by-54-come-back-in-late-innings-to.html | ATHLETICS DEFEAT THE TIGERS BY 5-4; Come Back in Late Innings to Overcome Detroit's 3-Run Lead and Triumph. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/summer-freight-schedules-extended-through-winter.html | Summer Freight Schedules Extended Through Winter | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/kent-party-in-copenhagen-american-artist-shipwrecked-off-greenland.html | KENT PARTY IN COPENHAGEN; American Artist Shipwrecked Off Greenland Greeted by Wife. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/enroll-at-barnard-today-students-in-law-and-business-also-will.html | ENROLL AT BARNARD TODAY; Students in Law and Business Also Will Begin to Register. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/seek-berengaria-bookings-americans-rush-to-cross-with-premier-but.html | SEEK BERENGARIA BOOKINGS; Americans Rush to Cross With Premier, but There Is No Room. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/havana-publishers-reply-heads-of-four-papers-defend-the-machado.html | HAVANA PUBLISHERS REPLY.; Heads of Four Papers Defend the Machado Administration. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/tuttle-acts-to-speed-trial-of-waggoner-it-is-likely-to-start-in.html | TUTTLE ACTS TO SPEED TRIAL OF WAGGONER; It Is Likely to Start in Week Beginning Sept. 29--Banker'sBarber Testifies Here. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/new-yorker-gets-shaw-manuscript-play-text-now-here-believed-the.html | NEW YORKER GETS SHAW MANUSCRIPT; Play Text Now Here Believed the Only Complete One in Author's Hand Extant. FRENCH VERSION BOUGHT Translation Is Interspersed With Marginal Notes by Dramatist Criticizing Choice of Words. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/outlines-jersey-project-war-department-explains-plan-for-opening.html | OUTLINES JERSEY PROJECT.; War Department Explains Plan for Opening Manasquan Inlet. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/sweet-echo-victor-in-trotting-feature-is-driven-by-harry-brusie-who.html | SWEET ECHO VICTOR IN TROTTING FEATURE; Is Driven by Harry Brusie, Who Also Wins With Guy Leyburn at Springfield. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-have-seat-on-exchange-gc-donelon-former-page-among-proposed-new.html | TO HAVE SEAT ON EXCHANGE; G.C. Donelon, Former Page, Among Proposed New Members. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wrny-asks-new-wave-wants-970-kilocyeles-permit-for-transmission.html | WRNY ASKS NEW WAVE; Wants 970 Kilocyeles Permit for Transmission With KJR. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/westchester-deals-brooklynite-sells-an-80000-estate-in-croton.html | WESTCHESTER DEALS.; Brooklynite Sells an $80,000 Estate in Croton. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/dr-fred-weingarten-found-dead-at-home-his-physician-calls-after-he.html | DR. FRED WEINGARTEN FOUND DEAD AT HOME; His Physician Calls After He Fails to Phone About His Condition. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hamilton-college-opens-freshman-class-numbers-134-seven-added-to.html | HAMILTON COLLEGE OPENS.; Freshman Class Numbers 134-- Seven Added to Faculty. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-riegel-gains-final-beats-mrs-newhall-in-philadelphia-clay.html | MISS RIEGEL GAINS FINAL; Beats Mrs. Newhall in Philadelphia Clay Court Tourney. | True | Special to The New York Times. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/kleins-unusual-play-reminds-brady-of-two-freak-shots.html | Klein's Unusual Play Reminds Brady of Two Freak Shots | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/latin-american-unity-agreed-on-at-geneva-league-delegates-decide-to.html | LATIN AMERICAN UNITY AGREED ON AT GENEVA; League Delegates Decide to Act 'in Spirit of Continental Collaboration' on Common Ground. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cattle-company-official-subpoenaed.html | Cattle Company Official Subpoenaed. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/parents-to-hold-3-conferences.html | Parents to Hold 3 Conferences. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wu-gains-a-point-in-treaty-question-six-delegates-support-effort-to.html | WU GAINS A POINT IN TREATY QUESTION; Six Delegates Support Effort to Obtain Reconsideration of 'Inapplicable' Accords. BELGIUM MAKES PROPOSAL Offers Resolution Giving Nation Right to Ask League Advice on Asking for Revision. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/warns-oil-group-of-public-action-go-smith-says-regulation-by-law.html | WARNS OIL GROUP OF PUBLIC ACTION; G.O. Smith Says Regulation by Law Might Be Worse Than Overproduction. CALLS SITUATION SERIOUS Joseph Pogue Tells Atlantic City Meeting the Chief Need Is "Collective Management." | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/13-in-town-have-typhoid-authorities-suspect-glastonbury-milk-supply.html | 13 IN TOWN HAVE TYPHOID.; Authorities Suspect Glastonbury Milk Supply. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-rice-golf-victor-net-score-of-38-wins-womens-play-at.html | MISS RICE GOLF VICTOR.; Net Score of 38 Wins Women's Play at Plainfield. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/proposal-to-purchase-united-electric-coal-companies-may-buy.html | PROPOSAL TO PURCHASE.; United Electric Coal Companies May Buy Affiliated Concern. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/wellesley-girls-take-to-skates.html | Wellesley Girls Take to Skates. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/united-states-lines-creates-a-new-post-william-perrott-named.html | UNITED STATES LINES CREATES A NEW POST; William Perrott Named Manager of Construction--Charge of Building New Ships. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/my-nominee-takes-dog-show-honors-baldwin-li-entry-best-of-breed-of.html | MY NOMINEE TAKES DOG SHOW HONORS; Baldwin, L.I., Entry Best of Breed of Boston Terriers at Springfield Exhibit. DEFEATS CANDY GIRL II Vinnie Chubby Girl Leads Pomeranians in the Annual Eastern States Exposition. Uncropped Dogs in Field. Ruinart's Charmer Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/memorial-to-honor-east-side-war-dead-grand-street-boys-will-seek.html | MEMORIAL TO HONOR EAST SIDE WAR DEAD; Grand Street Boys Will Seek $150,000 to Erect First Monument in That Area. MARBLE PERGOLA PLANNED Noted Sculptors to Be Asked to Submit Designs--Walker Is to Speak on Project Oct. 8. Memorial to Be Symbolical. Finds Time Propitious. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/reception-to-the-george-youngs.html | Reception to the George Youngs. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mdonald-may-broadcast-premier-has-been-asked-to-talk-over-radio.html | M'DONALD MAY BROADCAST; Premier Has Been Asked to Talk Over Radio During Visit Here. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mexico-to-change-duty-on-bananas.html | Mexico to Change Duty on Bananas. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/warns-dartmouth-of-restrictions-president-hopkins-declares-college.html | WARNS DARTMOUTH OF RESTRICTIONS; President Hopkins Declares College Will Demand the Best Work of Students. BARS EPHEMERAL WHIMS Machine Age Gives Life More Leisure and More Opportunities for Culture, He Says. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/french-fix-accord-with-us-on-films-agreement-maintains-status-quo.html | FRENCH FIX ACCORD WITH US ON FILMS; Agreement Maintains Status Quo of 7 to 1 Quota Pending Final Settlement. FOR 1 OR 2 YEAR PERIOD Americans to Resume Bringing In Pictures--Quota System Will Be Abolished Eventually. Continues 7 to 1 Quota Talkies Changed Situation. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/german-leaders-will-meet-today-young-plan-and-socialism-are.html | GERMAN LEADERS WILL MEET TODAY; Young Plan and Socialism Are Problems Facing Convention of Industrialists. KASTL A LEADING SPEAKER Delegate to Paris Conference on Reparations Will Discuss World Economic Policy. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-question-clarke-today-tuttle-will-ask-partner-in-failed-bank.html | TO QUESTION CLARKE TODAY; Tuttle Will Ask Partner in Failed Bank About New Auto. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/buys-blawknox-stock-goldman-sachs-trading-corporation-gets-block.html | BUYS BLAW-KNOX STOCK.; Goldman Sachs Trading Corporation Gets Block for Investment. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/prof-taussig-sees-high-tariff-peril-harvard-economist-holds-our.html | PROF. TAUSSIG SEES HIGH TARIFF PERIL; Harvard Economist Holds Our Business Policy Must Agree With Our Peace Stand. CALLS INCREASES FUTILE And They Would Expose Us to the Wrath of a Europe No Longer Helpless, He Writes. Urges Spirit of Peace. Sees Production Limited. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/columbia-varsity-scores-four-times-hewitt-runs-25-yards-for-first.html | COLUMBIA VARSITY SCORES FOUR TIMES; Hewitt Runs 25 Yards for First Touchdown and Gets Second on Pass From Scott. SCOTT AND STANCZYK TALLY Both Go Over on Short Line Bucks in Season's Hardest Scrimmage --Joyce Excels at Quarter. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/blames-textile-output-davis-says-added-buying-power-would-end.html | BLAMES TEXTILE OUTPUT; Davis Says Added Buying Power Would End Overproduction. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/tennis-draw-announced-42-to-compete-in-professional-tourney.html | TENNIS DRAW ANNOUNCED.; 42 to Compete in Professional Tourney Starting Monday. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/foreman-dies-in-ohio-mine-fire.html | Foreman Dies in Ohio Mine Fire. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/horthys-son-coming-here.html | Horthy's Son Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/schwab-puts-800000-into-aviation-concern-he-becomes-largest.html | SCHWAB PUTS $800,000 INTO AVIATION CONCERN; He Becomes Largest Individual Stockholder of Airport Project at Atlantic City. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cuban-airline-formed-curtisskeys-group-to-enter-field-then-on-large.html | CUBAN AIRLINE FORMED.; Curtiss-Keys Group to Enter Field Then on Large Scale. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/plan-algerian-radio-link-french-propose-development-of.html | PLAN ALGERIAN RADIO LINK.; French Propose Development of Radio-Telegraph System. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/speed-holiday-greetings-western-union-to-deliver-rosh-hashonah.html | SPEED HOLIDAY GREETINGS.; Western Union to Deliver Rosh ha-Shonah Messages Unsealed. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/structural-steel-orders-contracts-for-50000-tons-awarded-in.html | STRUCTURAL STEEL ORDERS; Contracts for 50,000 Tons Awarded in Week--Inquiries Increase. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/first-scrimmage-held-by-squad-at-colgate-dowler-halfback-stars-in.html | FIRST SCRIMMAGE HELD BY SQUAD AT COLGATE; Dowler, Halfback, Stars in Ground Gaining--Yablok and Terry Suffer Slight Injuries. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/thomas-asks-walker-for-recapture-views-declares-tammany-board-of.html | THOMAS ASKS WALKER FOR RECAPTURE VIEWS; Declares Tammany Board of Estimate Has Simply Done Nothingon Transit Plan. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cowbell-of-1735-wins-ohio-society-contest-chosen-by-statesmen-and.html | COWBELL OF 1735 WINS OHIO SOCIETY CONTEST; Chosen by Statesmen and Others on Committee as Gavel for the Organization Here. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/buying-of-cotton-steadies-market-futures-rally-after-an-early.html | BUYING OF COTTON STEADIES MARKET; Futures Rally After an Early Decline--Both Net Gains and Losses Shown Finally. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/the-play-murder-for-piquancy.html | THE PLAY; Murder for Piquancy. | True | By J. Brooks Atkinson. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/moves-3000000-to-new-building.html | Moves $3,000,000 to New Building | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/hoover-tells-son-at-harvard-not-to-speak-for-the-talkies.html | Hoover Tells Son at Harvard Not to Speak for the Talkies | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/republicans-form-council-of-women-state-committee-starts.html | REPUBLICANS FORM COUNCIL OF WOMEN; State Committee Starts Educational Campaign for Next Year's Election. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/banker-to-organize-farm-board-finances.html | BANKER TO ORGANIZE FARM BOARD FINANCES | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/portes-gil-lauds-army-mexican-president-says-it-is-guarantee-of.html | PORTES GIL LAUDS ARMY.; Mexican President Says It Is Guarantee of Free Election. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-address-polish-youth-charles-s-dewey-jr-to-broadcast-in-warsaw.html | TO ADDRESS POLISH YOUTH; Charles S. Dewey Jr. to Broadcast in Warsaw on Economics. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/kidnapers-plead-guilty-detroit-pair-who-held-youth-face-further.html | KIDNAPERS PLEAD GUILTY.; Detroit Pair Who Held Youth Face Further Inquiry. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/yacht-orion-here-largest-in-world-pleasure-ship-ends-8600mile.html | YACHT ORION HERE; LARGEST IN WORLD; Pleasure Ship Ends 8,600-Mile Maiden Cruise Started From Hamburg on Aug. 5. HAS SPEED OF 16 KNOTS 333-Foot Forstmann Craft Has All the Equipment and Luxuries of an Ocean Liner. World Cruise Planned. Steered by Electricity. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/britain-to-give-up-mandate-for-iraq-entry-into-league-in-1932-will.html | BRITAIN TO GIVE UP MANDATE FOR IRAQ; Entry Into League in 1932 Will Be Urged by London Next Year, Bagdad Is Told. NEW CABINET IS FORMED Treaty Already Is Being Drafted --Mosul Oil and Indian Airlines Among Issues. British Policy Lauded. BRITAIN TO GIVE UP MANDATE FOR IRAQ Text of Announcement. To Begin Advocacy Next Year. Decision Not Unexpected. Inference of Mandate's End. Mandate Expires in 1950. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-woods-finishes-german-trade-survey-cleveland-industrial-expert.html | MISS WOODS FINISHES GERMAN TRADE SURVEY; Cleveland Industrial Expert Studies Market Prospects for Ohio Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mrs-coolidge-writes-of-dinner-of-horrors-soup-melted-aides-dental.html | MRS. COOLIDGE WRITES OF 'DINNER OF HORRORS; Soup Melted Aide's Dental Work, Chair Broke Under Guest and Chimney Was Ignited. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/queens-groups-move-to-heal-differences-leading-republican-club.html | QUEENS GROUPS MOVE TO HEAL DIFFERENCES; Leading Republican Club Backs Harvey-- Independent Democrats Threaten Revolt. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-discuss-world-bank-committee-will-meet-earty-in-october-paris.html | TO DISCUSS WORLD BANK.; Committee Will Meet Earty in October, Paris Report Says. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/russian-plans.html | RUSSIAN PLANS. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/brooklyn-trading-sixth-avenue-residence-is-sold-to-an-investor.html | BROOKLYN TRADING.; Sixth Avenue Residence Is Sold to an Investor. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/mrs-boole-proposes-use-of-fruit-juices-wctu-program-calls-for.html | MRS. BOOLE PROPOSES USE OF FRUIT JUICES; W.C.T.U. Program Calls for Enforcement Pledge From Candidates for Office. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/macmillan-found-ice-cap-receding-explorer-returning-to-maine-tells.html | MACMILLAN FOUND ICE CAP RECEDING; Explorer, Returning to Maine, Tells of Discovering Remnant of Old Glacier.NOW 700 MILES IN AREALocated in Baffin Land and IsCalled Last of Sheet ThatOnce Covered Continent. ENDURED GREAT COLD Expedition Was Beset by WorstStorm He Ever Experiencedin Arctic. "At End of Ice Age." Gives School for Eskimos. Finds Ice Cap's Remnant. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/endorse-plant-tariff-rule-change.html | Endorse Plant Tariff Rule Change. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/leasehold-deals-zauderers-sell-lease-on-new-lambert-site-in.html | LEASEHOLD DEALS.; Zauderers Sell Lease on New Lambert Site in Lexington Av. | True | | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/palestine-courts-begin-trying-arabs-six-are-sentenced-and-37-are.html | PALESTINE COURTS BEGIN TRYING ARABS; Six Are Sentenced and 37 Are Remanded for Trial for Share in Disorders. DAMAGE PUT AT $5,000,000 Moslem Opposition Decides to Withdraw Objections to Grand Muftifor Sake of Unity. Moslems Seeks Unity. Case Comes Up for Hearing. Trials of Arabs Begin. Russian Reds and Zionists Clash. Attorney for Jewish Side Named. Palestine Still Tense. Damage Amounts to $5,000,000. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/provides-memorial-tower-pawtucket-man-gives-funds-for-church-at.html | PROVIDES MEMORIAL TOWER; Pawtucket Man Gives Funds for Church at Hartford. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/flaxseed.html | FLAXSEED. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/richard-chase-rathborne-member-of-century-club-and-the-pilgrims-was.html | RICHARD CHASE RATHBORNE; Member of Century Club and The Pilgrims Was 72. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/police-department.html | Police Department. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/football-visitors-lauded-london-lord-mayor-praises-team-from.html | FOOTBALL VISITORS LAUDED; London Lord Mayor Praises Team From Worcester, Mass. | True | Wireless to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/harvard-year-begins-total-enrolment-expected-to-exceed-8000-of-last.html | HARVARD YEAR BEGINS.; Total Enrolment Expected to Exceed 8,000 of Last Term. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-honor-louis-marshall-chicago-jews-will-hold-series-of-memorial.html | TO HONOR LOUIS MARSHALL; Chicago Jews Will Hold Series of Memorial Meetings Next Week. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/cocoa-exchange-to-open-saturdays.html | Cocoa Exchange to Open Saturdays | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/volcano-renews-activity-ashes-from-mont-pelee-cause-fears-at-st.html | VOLCANO RENEWS ACTIVITY.; Ashes From Mont Pelee Cause Fears at St. Vincent. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/a-tariff-comedy.html | A TARIFF COMEDY. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/soviet-foreign-trade-shows-active-balance-exports-exceed-imports-by.html | SOVIET FOREIGN TRADE SHOWS ACTIVE BALANCE; Exports Exceed Imports by $13,700,000--Restriction of HomeMarkets Brought Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/talk-of-royal-match-revived-as-king-albert-goes-to-italy.html | Talk of Royal Match Revived As King Albert Goes to Italy | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/sports-of-the-times-didnt-want-the-job-too-much-territory-taking-it.html | Sports of the Times; Didn't Want the Job. Too Much Territory. Taking It Lightly. A Genial Season. | True | By John Kieran. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Ex change--International Shares Are Fairly Steady.FRENCH STOCKS INACTIVEPrices, However, Maintain FirmTendency--German BoerseWeakens at Close. London Closing Prices. Paris Quiet and Steady. Paris Closing Prices. Declines Follow Berlin Gains. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/three-powers-fight-move-by-britain-to-argue-issue-of-land-force.html | THREE POWERS FIGHT MOVE BY BRITAIN TO ARGUE ISSUE OF LAND FORCE REDUCTION; FRANCE LEADS OPPOSITION Italy, Japan Support Her, Only Germany Backing Cecil at Geneva. NAVAL ACCORD IS STRESSED Foes of British Resolution Say Sea Pact Must Precede Land Agreement. DEFEAT OF MOVE FORESEEN But Discussion of Question in Arms Conference Is Indicated, So British Are Satisfied. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/killed-by-train-at-oneonta.html | Killed by Train at Oneonta. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/business-world-bleached-goods-up-again.html | BUSINESS WORLD; Bleached Goods Up Again. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/eckener-goes-home-unseen-evading-welcoming-populace.html | Eckener Goes Home Unseen, Evading Welcoming Populace | True | Special Cable to THE NEW YORK TIMES. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/whitman-leases-delmonico-suite.html | Whitman Leases Delmonico Suite. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/missing-prince-case-stirs-berlin-police-stranger-said-to-be-a.html | MISSING 'PRINCE' CASE STIRS BERLIN POLICE; Stranger, Said to Be a Hapsburg, Left Note Hinting of Connection With Bomb-Throwers. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/miss-ella-w-hazeltine-morristown-nj-educator-dies-after-a-long.html | MISS ELLA W. HAZELTINE.; Morristown (N.J.) Educator Dies After a Long Illness. | True | Special to The New York Times. | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/62026-received-to-aid-palestine-emergency-fund-reaches-total-of.html | $62,026 RECEIVED TO AID PALESTINE; Emergency Fund Reaches Total of $1,238,000 in Gifts of $100 or More. THE DAY REMITS $10,000 Sends Third Contribution From Its Readers--$5,000 From Detroit Makes Its Total $20,000. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/frank-gould-home-robbed-paintings-and-jewels-stolen-from-house-at.html | FRANK GOULD HOME ROBBED; Paintings and Jewels Stolen From House at Vaucresson, France. | True | | C1B 41874 |
| 1929-09-20 | 1929-09-20 | https://www.nytimes.com/1929/09/20/archives/to-honor-fire-heroes-dorman-announces-memorial-service-at-monument.html | TO HONOR FIRE HEROES.; Dorman Announces Memorial Service at Monument Oct. 6. | True | | C1B 41874 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/britons-triumph-in-coast-tennis-mrs-coveilaustin-pressed-to-beat.html | BRITONS TRIUMPH IN COAST TENNIS; Mrs. Coveil-Austin Pressed to Beat Miss Greef-Doeg, 6-3, 8-6, at Los Angeles. VAN RYN TURNS BACK ABE Scores Easily in International Exhibition Series, 6-1, 6-3--Mrs.Shepherd-Barron Victor. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/kreuznach-rejoices-at-departing-army-spa-in-third-zone-prepares-to.html | KREUZNACH REJOICES AT DEPARTING ARMY; Spa in Third Zone Prepares to Regain Old Clients--Coblenz Staffs Reduced by Allies. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/awards-in-the-mineola-horse-show.html | Awards in the Mineola Horse Show | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/blackshear-sees-vestry-rector-discusses-talk-on-barring-negroes-at.html | BLACKSHEAR SEES VESTRY.; Rector Discusses Talk on Barring Negroes at Special Meeting. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mrs-jones-is-winner-in-plainfield-golf-essex-county-player-returns.html | MRS. JONES IS WINNER IN PLAINFIELD GOLF; Essex County Player Returns Card of 97-12-85--Mrs. Berry Is Second. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/bob-many-back-at-lehigh-zakorka-also-out-for-his-first-football.html | BOB MANY BACK AT LEHIGH; Zakorka Also Out for His First Football Drill of Year. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/roper-of-princeton-has-fine-material-coach-faces-problem-of.html | ROPER OF PRINCETON HAS FINE MATERIAL; Coach Faces Problem of Replacing Lawler and Stinson,Ends, and Howe, Centre.CUB PROSPECTS PROMISINGZundel Is Competing Against Lowryand Levick for Miles's OldFullback Post. Back Field Men Versatile. Other Good Prospects. | True | By Allison Danzig. Special To the New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/portable-radio-set-receives-pictures-portrait-of-prince-of-wales-is.html | PORTABLE RADIO SET RECEIVES PICTURES; Portrait of Prince of Wales Is Sent From London to Australia in Test. MAPS RECORDED ON SHIP Inventor Seeks Use of Stations Here to Make Further Demonstrations of Transoceanic Transmission. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/gas-kills-elderly-couple-gs-marvin-and-wife-found-dead-in-sons.html | GAS KILLS ELDERLY COUPLE; G.S. Marvin and Wife Found Dead in Son's Summer Home in Bellport. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/german-borrowers-await-market-here-sudden-rise-is-expected-in-loans.html | GERMAN BORROWERS AWAIT MARKET HERE; Sudden Rise Is Expected in Loans if the New York Conditions Turn. BERLIN MONEY RATES HIGH Moderate Improvement Felt in Industry, but Unemployment Increases, Attache Reports. Foreign Borrowing Declines Sharply. Unemployment is Increasing. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/prenchhail-accord-on-american-films-theatre-owners-besiege-offices.html | PRENCHHAIL ACCORD ON AMERICAN FILMS; Theatre Owners Besiege Offices to Assure Supply of Pictures for Fall and Winter. CLOSER COOPERATION SEEN American Aid Expected in Meeting Changes Due to Talkies--Europe Watches Accord Closely. American Offices Besieged. Frontier Tax Suggested. | True | By Carlisle MacDonald. Special Cable To the New York Times-- | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/scores-a-hole-in-one.html | Scores a Hole in One. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/marines-plan-a-medal-offer-1000-prize-for-design-commemorating.html | MARINES PLAN A MEDAL; Offer $1,000 Prize for Design Commemorating Landings. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/foreign-exchange-sterling-breaks-as-holders-tire-of-waiting-bank.html | FOREIGN EXCHANGE; Sterling Breaks as Holders Tire of Waiting Bank Rate Advance --'Swap' Business Heavy. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/californias-oil-output-daily-average-of-878495-barrels-reported-for.html | CALIFORNIA'S OIL OUTPUT.; Daily Average of 878,495 Barrels Reported for August. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/town-rejects-bond-bids-newcastle-ny-officials-will-reoffer-475000.html | TOWN REJECTS BOND BIDS.; Newcastle (N.Y.) Officials Will Reoffer $475,000 Issue. Yale & Towne Buy Abroad. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/chaco-disputants-now-face-revolts-with-war-scare-over-outs-in.html | CHACO DISPUTANTS NOW FACE REVOLTS; With War Scare Over, "Outs" in Bolivia and Paraguay Threaten Governments. GOVERNMENTS WATCHFUL La Paz Bars Opposition Leader in Peru, and Asuncion Is Deporting Internal Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ruth-schwartz-engaged-plainfield-nj-girl-to-wed-harold-cohenother.html | RUTH SCHWARTZ ENGAGED.; Plainfield (N.J.) Girl to Wed Harold Cohen--Other Betrothals. Leiby--Britton. Luncheon for Miss Velma Stevens. Benefit Dance Held at Scarborough. Economic Committee to Dine. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Freeport, Texas B-G Sandwich Shops. Reliable Stores. Katz Drug Company Missouri State Life Insurance. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/industrial-leaders-of-germany-meet-young-plan-discussion-barred-at.html | INDUSTRIAL LEADERS OF GERMANY MEET; Young Plan Discussion, Barred at Present, to Be Taken Up at Later Gathering. WORLD MARKETS SURVEYED Shifting of Economic Centre to the Pacific Seen as Due in Large Part to American Influence. Reform Program Expected. Discusses World Markets. Tribute to Our Enterprise. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/elizabeth-brown-honored-joseph-van-vlecks-give-dinner-for-her-and.html | ELIZABETH BROWN HONORED; Joseph Van Vlecks Give Dinner for Her and Fiance, D.G. Myers. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/volcanic-activity-spreads-over-wide-area-hawaii-and-java-threatened.html | Volcanic Activity Spreads Over Wide Area; Hawaii and Java Threatened, Pelee Quieter | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mancusos-story-of-checks-sifted-papers-rereal-50000-personal.html | MANCUSO'S STORY OF CHECKS SIFTED; Papers Rereal $50,000 Personal Transactions by Ferrai Which Are Unexplained. JUDGE'S FRIEND QUERIED Prosecutor to Examine Paladino Again Today on Reported Loan to Jurist. 1,000 FERRARI DOCUMENTS District Attorneys of Two Boroughs Check Them With Aid of Three City Trust Officials. Paladino Statement Withheld. Examine 1,000 Ferrari Documents. Mancuso at Bar Inquiry. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hayden-golf-trophy-play-many-wall-street-houses-to-enter-teams-in.html | HAYDEN GOLF TROPHY PLAY.; Many Wall Street Houses to Enter Teams in Tournament Friday. Notes of Utility Marketed. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/reading-beats-orioles-wins-in-ninth-109-when-rally-nets-four.html | READING BEATS ORIOLES.; Wins in Ninth, 10-9, When Rally Nets Four Tallies. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/to-be-census-supervisors-ww-spencer-chosen-for-a-post-in-state-gs.html | TO BE CENSUS SUPERVISORS; W.W. Spencer Chosen for a Post in State; G.S. Hill in Connecticut. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/union-city-fights-a-gift-of-200000-legal-action-threatened-over.html | UNION CITY FIGHTS A GIFT OF $200,000; Legal Action Threatened Over Plan of Mayor and Friend to Aid Stadium Project. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mrs-judson-left-194445-estate-of-mrs-ml-morgan-is-appraised-at.html | MRS. JUDSON LEFT $194,445.; Estate of Mrs. M.L. Morgan Is Appraised at $238,997. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/fight-water-curtailment-paterson-residents-charge-supply-is-taken.html | FIGHT WATER CURTAILMENT.; Paterson Residents Charge Supply Is Taken by Industries. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/operator-resells-third-av-building-norman-s-riesenfeld-disposes-of.html | OPERATOR RESELLS THIRD AV. BUILDING; Norman S. Riesenfeld Disposes of Business Property Near 43d Street Corner. NATHAN WILSON BUYS SITE Operator Enlarges Holdings at Lexington Av. and 61st St.--OtherDeals In Manhattan. Plans $500,000 Trade School. Buys Lawrence Residence. Bronx Plot Is Sold. REAL ESTATE NOTES. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/500-chase-three-monkeys-patrolman-bitten-by-one-fleeing.html | 500 CHASE THREE MONKEYS.; Patrolman Bitten by One Fleeing Bloomingdale Pet Shop. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/adopt-mission-prayer-episoopalian-ministers-at-capital-meeting-plan.html | ADOPT MISSION PRAYER.; Episoopalian Ministers at Capital Meeting Plan Evangelistic Program | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/plans-for-saratoga.html | PLANS FOR SARATOGA. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lauri-wins-two-games-triumphs-over-woods-and-maturo-in-pocket.html | LAURI WINS TWO GAMES.; Triumphs Over Woods and Maturo in Pocket Billiard Play. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/petroguy-winner-in-pacing-stakes-threeyearold-star-forced-to-limit.html | PETROGUY WINNER IN PACING STAKES; Three-Year-Old Star Forced to Limit in Grand Circuit Race at Cincinnati. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/westchester-deals-utility-executive-purchases-a-mamaroneck-estate.html | WESTCHESTER DEALS.; Utility Executive Purchases a Mamaroneck Estate. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/halaiko-outpoints-petta.html | Halaiko Outpoints Petta. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/terrisloayza-to-fight-oct-3.html | Terris-Loayza to Fight Oct. 3. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/klan-loses-jersey-suit-federal-court-upholds-dismissal-of-action-to.html | KLAN LOSES JERSEY SUIT.; Federal Court Upholds Dismissal of Action to Confiscate Land. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/order-hard-work-for-harvard-squad-coaches-push-varsity-in.html | ORDER HARD WORK FOR HARVARD SQUAD; Coaches Push Varsity in Preparation for ScrimmageAgainst Scrubs Today.WOOD HAS BRUISED LEG Devens and Richards Will Also BeOut of Scrimmage--LateralPassers Drilled. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/outboard-regatta-tomorrow.html | Outboard Regatta Tomorrow. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/zeppelin-trip-here-put-off-until-1930-airship-to-make-ten-flights.html | ZEPPELIN TRIP HERE PUT OFF UNTIL 1930; Airship to Make Ten Flights Over Europe and Winter Visits to South This Year. ECKENER WELCOMED HOME German Airport Question Still Undecided--Dirigible's Value asOcean Mail Carrier Doubted. Berlin Plans Airport Buildings. Zeppelin Mail Plans Modified. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/athletics-defeat-tigers-in-10th-21-mcnair-new-shortstop-scores.html | ATHLETICS DEFEAT TIGERS IN 10TH, 2-1; McNair, New Shortstop, Scores Winning Run After Starring at Bat and Afield. ONLY SIX HITS OFF SHORES Wyatt, Recruit, Holds Mackmen to Eight Safeties--Victors Take Second in Row Over Detroit. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/davenport-presents-mistress.html | Davenport Presents "Mistress." | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/radio-board-grants-five-station-changes-mackay-company-is.html | RADIO BOARD GRANTS FIVE STATION CHANGES; Mackay Company Is Authorized to Add Two Transmitters at Its Sayville Station. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/approval-is-given-for-white-footballs-national-rules-body-endorses.html | APPROVAL IS GIVEN FOR WHITE FOOTBALLS; National Rules Body Endorses Use by Colleges and Schools Playing Night Games. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/british-pick-two-for-bank-sir-charles-addis-and-wt-layton-to-join.html | BRITISH PICK TWO FOR BANK; Sir Charles Addis and W.T. Layton to Join Young Plan Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/stimson-reveals-navy-parley-plans-to-other-powers-french-envoy.html | STIMSON REVEALS NAVY PARLEY PLANS TO OTHER POWERS; French Envoy Visits Secretary, and Italy and Japan Are Kept in Touch. LONDON NOW DEFINITE SITE Paris Has Made No Formal Demand for 5-Power Meeting on Neutral Ground. ENVOYS NOT YET CHOSEN Hoover Says He Has Not Even Considered Selection of the American Delegates. Claudel Confers With Stimson. Oil Not to Enter MacDonald Talk. STIMSON REVEALS NAVY PARLEY PLANS No Indication of an Alliance. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/discuss-rules-for-radio-experts-at-hague-ban-question-of-channel.html | DISCUSS RULES FOR RADIO.; Experts at Hague Ban Question of Channel Allocation. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-securities-on-curb-shares-warrants-and-rights-admitted-to.html | NEW SECURITIES ON CURB.; Shares, Warrants and Rights Admitted to Trading. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/in-kentucky.html | "IN KENTUCKY." | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ce-mitchell-sails-for-europe-to-rest-national-city-banks-head-sees.html | C.E. MITCHELL SAILS FOR EUROPE TO REST; National City Bank's Head Sees Nothing to Worry About in Financial Situation. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/taylor-signed-for-chicago-bout.html | Taylor Signed for Chicago Bout. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/two-brown-men-hurt-mahood-and-schneider-promising-candidates-suffer.html | TWO BROWN MEN HURT.; Mahood and Schneider, Promising Candidates, Suffer Injuries. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mrs-roeslers-dog-named-best-in-show-downderry-vanquisher-old.html | MRS. ROESLER'S DOG NAMED BEST IN SHOW; Downderry Vanquisher, Old, English Sheep Dog, Scores in Event at Springfield. CAIRN TERRIER TRIUMPHS Cornor Oliver, a Cairn, Put at Top Among the Terriers as Eastern Show Closes. Only Two in Toy Group. Two Fine Working Dogs. Loch Haven Entry Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/says-tube-builders-endanger-public-union-agent-charges-subway.html | SAYS TUBE BUILDERS ENDANGER PUBLIC; Union Agent Charges Subway Contractors Flout Safety Law and Hire Incompetents. CITES DEATH OF WORKERS Illegal Use of High-Voltage Lines Is Also Among Accusations Aired at State Labor Hearing. Sees Public Endangered. Cites Wage Cuts. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/witnesses-balky-on-bronx-racket-several-threatened-with-arrest.html | WITNESSES BALKY ON BRONX 'RACKET'; Several Threatened With Arrest Before They Will Testify in Building Inquiry. WORK PROCEEDS SLOWLY Grand Jury to Continue Sessions at Rate of Two a Week-- Secret Investigation Started. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/chinese-crew-fights-to-land-in-manila-eight-injured-as-disgruntled.html | CHINESE CREW FIGHTS TO LAND IN MANILA; Eight Injured as Disgruntled Men Use Knives and Clubs Against Inspectors. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mourns-cession-to-pope-sign-on-italian-methodist-church-here.html | MOURNS CESSION TO POPE.; Sign on Italian Methodist Church Here Laments Accord in Rome. III Man Plunges to Death. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/find-brokerage-firm-has-467000-debts-accountants-for-creditors-of.html | FIND BROKERAGE FIRM HAS $467,000 DEBTS; Accountants for Creditors of State Capital Corp. Report Only $275,000 Assets. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/reich-judge-holds-jaywalker-responsible-for-auto-fatality.html | Reich Judge Holds Jaywalker Responsible for Auto Fatality | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ten-more-for-keating-on-county-committee-new-tally-shows-all-dowd.html | TEN MORE FOR KEATING ON COUNTY COMMITTEE; New Tally Shows All Dowd Candidates Lost in the Third Election District. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/micro-dillon-wins-in-allentown-trot-hanover-farm-mare-beats-dora.html | MICRO DILLON WINS IN ALLENTOWN TROT; Hanover Farm Mare Beats Dora Ortolan and Andy Howe in Feature. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/cornell-team-holds-its-third-scrimmage-dobie-continues-to-use-the.html | CORNELL TEAM HOLDS ITS THIRD SCRIMMAGE; Dobie Continues to Use the Same First Eleven--Double Drill Is Staged. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/finds-clarke-auto-is-worth-only-375-probation-officers-also-learn.html | FINDS CLARKE AUTO IS WORTH ONLY $375; Probation Officers Also Learn That It Belongs to Motor Company Which Employs Him.SALESMAN ON COMMISSIONFormer Banker Asserts He HasMade Nothing So Far--Cleared of Parole Violation. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/jumps-from-berengaria-philadelphia-salesman-drowned-from-liner-700.html | JUMPS FROM BERENGARIA.; Philadelphia Salesman Drowned From Liner 700 Miles Out. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/henry-roosevelt-ill-nephew-of-governor-in-critical-condition-in.html | HENRY ROOSEVELT ILL.; Nephew of Governor in Critical Condition in Wyoming Hospital. Miss E. Jane Ogden. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-plays-at-holy-cross-oconnell-halfback-impressive-in-forward.html | NEW PLAYS AT HOLY CROSS.; O'Connell, Halfback, Impressive in Forward Passing Work. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/columbia-awards-honors-sixteen-scholarships-announced-as-freshman.html | COLUMBIA AWARDS HONORS.; Sixteen Scholarships Announced as Freshman Week Opens. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/finds-1000-pastors-on-a-tipster-list-mintzer-says-rector-st-firm.html | FINDS 1,000 PASTORS ON A TIPSTER LIST; Mintzer Says Rector St. Firm Had Names of Many WellKnown Clergymen.DOCTORS ALSO GROUPEDOfficers Are Subpoenaed--TwoOther Places Visited, One ofWhich Is Vacant. Seventeen Subpoenas Issued. Find Offices Vacant. Refuses to Stay Prosecutor. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/orientation.html | "ORIENTATION." | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/15-tell-of-milk-racket-bronx-grand-jury-devotes-day-to-hearing.html | 15 TELL OF MILK "RACKET."; Bronx Grand Jury Devotes Day to Hearing Evidence on Situation. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/trolley-operated-by-foot-vehicle-controlled-like-automobile-is.html | TROLLEY OPERATED BY FOOT; Vehicle, Controlled Like Automobile, Is Tried Out at Albany. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/girl-freed-in-auto-crash-estelle-la-branche-cleared-of-driving.html | GIRL FREED IN AUTO CRASH.; Estelle La Branche Cleared of Driving While Intoxicated. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-rumors-alarm-jews-in-palestine-islams-fifth-sabbath-since-the.html | NEW RUMORS ALARM JEWS IN PALESTINE; Islam's Fifth Sabbath Since the Riots Began Passes Quietly, but With Jerusalem Tense. 19 ACCUSED OF MURDERS One Defendant, an Arab, Is Said to Have Slain 19 Victims--Four Minor Convictions. Jew Acting as Prosecutor. Peace Hope in Egyptian Rabbi. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/shoots-sister-in-quarrel-man-escapes-after-family-row-in-brooklyn.html | SHOOTS SISTER IN QUARREL; Man Escapes After Family Row in Brooklyn Apartment. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/business-leases-transfers-recorded.html | BUSINESS LEASES.; TRANSFERS RECORDED. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ward-for-licensing-of-stock-brokers-wants-securities-salesmen-under.html | WARD FOR LICENSING OF STOCK BROKERS; Wants Securities Salesmen Under State Control Also to Safeguard Investors. URGES LAW ON LEGISLATORS Attorney General's Proposal Received With Approval by Legislative Committee Here. Say's It Would Safeguard Public. Believes Brokers Favor Plan. Consider Investment Trust Curb. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/britons-on-way-to-sao-paulo.html | Britons on Way to Sao Paulo. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/one-upset-in-nassau-primary.html | One Upset in Nassau Primary. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/booths-runs-help-yale-regulars-win-makes-long-gains-and-scores.html | BOOTH'S RUNS HELP YALE REGULARS WIN; Makes Long Gains and Scores Touchdown as Scrubs Lose First Practice Game, 15-0. CRUIKSHANK ALSO TALLIES Plunges Across Line for Opening Points--Safety Contributes to Total of the Victors. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/trusts-utilities-buoyant-on-curb-market-irregular-but-rallies-as.html | TRUSTS, UTILITIES BUOYANT ON CURB; Market Irregular but Rallies as Prices Break on New York Stock Exchange. SOME ADVANCES ARE SHARP Active Selling Depresses Some Sections of List as Others AreAdvancing. Forbids False Chewing Gum Lables. New Counterfeit Note Found. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/boston-papers-drop-link-to-international-herald-and-traveler.html | BOSTON PAPERS DROP LINK TO INTERNATIONAL; Herald and Traveler Repurchase Stock--Plan Public Offering and a New Plant. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/net-final-gained-by-mrs-endicott-her-greater-experience-proves-too.html | NET FINAL GAINED BY MRS. ENDICOTT; Her Greater Experience Proves Too Much for Miss Moore in Ardsley Play. MISS GREENSPAN DEFAULTS Miss Norma Taubale Thus Reaches Last Round, but Is Beaten in Doubles Event. Plays a Strong Game. Lose in the Semi-Final. | True | By Grover Theis. Special To The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/jones-tries-new-plays-in-army-workout-blackboard-lecture-together.html | JONES TRIES NEW PLAYS IN ARMY WORKOUT; Blackboard Lecture Together With Scrimmage Marks the Day's Activities. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/business-world-see-heavy-buying-just-ahead-sloane-advances-rug.html | BUSINESS WORLD; See Heavy Buying Just Ahead. Sloane Advances Rug Prices. Wry Clothing Merger Nears. Raccoon Features Fur Sale. Coast Dress Buying Unbalanced. Package Novelties in Demand. May Price Ginghams Earlier. Bituminous Orders Heavy. Printcloths Best in Gray Goods. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/describes-new-pure-iron-dr-td-yensen-tells-electrochemists-of-its.html | DESCRIBES NEW 'PURE IRON'; Dr. T.D. Yensen Tells Electrochemists of Its Possible Uses. American Horses Total 14,920,000. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/wheat-prices-fall-in-spite-of-buying-those-who-sold-the-december.html | WHEAT PRICES FALL IN SPITE OF BUYING; Those Who Sold the December Are Now Buying May on the Breaks. OPEN INTEREST A RECORD All Deliveries of Corn Sell at a New Low for the Week--Prices Go Lower. Fresh Prunes Marketed Too Soon. London Wool Market Quiet. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/will-try-cloakmakers-council-to-pass-sept-30-on-alleged-violations.html | WILL "TRY" CLOAKMAKERS.; Council to Pass Sept. 30 on Alleged Violations of Place Compact. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/markets-in-london-paris-and-berlin-decline-in-the-hatry-group.html | MARKETS IN LONDON, PARIS AND BERLIN; Decline in the Hatry Group Causes General Weakness on English Exchange. FRENCH STOCKS ARE DULL Bourse Closes at Lowest Prices of the Week--German Issues Show Further Losses. London Closing Prices. Quiet and Lower in Paris. Paris Closing Prices. Berlin Closing Prices. Urges Care of Cattle in Transit. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/pirates-triumph-over-braves-103-peery-boston-pitcher-is-hit-by.html | PIRATES TRIUMPH OVER BRAVES, 10-3; Peery, Boston Pitcher, Is Hit by Batted Ball and Forced to Leave Game. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/drops-diplomatic-fleet-united-states-suspends-practice-of-keeping.html | DROPS 'DIPLOMATIC FLEET.'; United States Suspends Practice of Keeping Craft in European Waters. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/join-with-paramount-for-musical-talkies-schwab-mandel-to-produce.html | JOIN WITH PARAMOUNT FOR MUSICAL TALKIES; Schwab & Mandel to Produce Two Feature Pictures a Year-- May Film Past Successes. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/pistol-practice-is-ordered-for-100-women-in-city-jobs.html | Pistol Practice Is Ordered For 100 Women in City Jobs | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/bank-clearings-up-22-from-year-ago-twentythree-cities-announce.html | BANK CLEARINGS UP 22% FROM YEAR AGO; Twenty-three Cities Announce Total of $14,204,037,000 for the Week. INCREASE OF 32.7 P.C. HERE Payments of Income Taxes Partly Account for Volume--Most Centres Show Gains. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/indians-turn-back-red-sox-by-4-to-2-ferrell-relieves-holloway-in.html | INDIANS TURN BACK RED SOX BY 4 TO 2; Ferrell Relieves Holloway in the Eighth Inning and Checks Rally by the Losers. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/martin-outboxes-graham-wins-tenround-featherweight-bout-in-boston.html | MARTIN OUTBOXES GRAHAM.; Wins Ten-Round Featherweight Bout in Boston Garden. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/keys-believed-clue-in-murder-of-artist-philadelphia-police-seek-2.html | KEYS BELIEVED CLUE IN MURDER OF ARTIST; Philadelphia Police Seek 2 Men Who Threw Away Bunch After Slaying of F.R. Whiteside. Winnipeg Garage Blast Kills Two. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/drive-on-speakeasies-three-mass-meetings-to-be-held-on-staten.html | DRIVE ON SPEAKEASIES.; Three Mass Meetings to Be Held on Staten Island Tomorrow. Suicide Found in Rear of Hotel. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/queens-realty-sales-belding-parcel-in-jamaica-is-leased-for.html | QUEENS REALTY SALES.; Belding Parcel in Jamaica Is Leased for Improvement. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/customs-resumes-searching-pier-visitors-after-promise-by-lowman-it.html | Customs Resumes Searching Pier Visitors After Promise by Lowman It Would Stop | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/south-american-girl-dedicates-new-plane-pernambuco-begins-8500mile.html | SOUTH AMERICAN GIRL DEDICATES NEW PLANE; Pernambuco Begins 8,500-Mile Flight to Start New York-Rio de Janiero Service. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/nikita-balieff-arrives.html | Nikita Balieff Arrives. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/canada-plans-air-mail-construction-to-start-at-once-on.html | CANADA PLANS AIR MAIL.; Construction to Start at Once on Montreal-Vancouver Route. | True | Special to The New York Times. | |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/text-of-la-guardias-address-pledging-city-reorganization.html | Text of La Guardia's Address, Pledging City Reorganization | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/dincolo-may-be-captain-carnie-thurman-also-possibilities-at-boston.html | DINCOLO MAY BE CAPTAIN.; Carnie, Thurman Also Possibilities at Boston University. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/moore-placed-at-guard-goes-in-for-van-schaick-in-princeton-varsity.html | MOORE PLACED AT GUARD.; Goes In for Van Schaick in Princeton Varsity Line-Uy. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/w-and-j-men-get-rest-football-candidates-scrimmage-then-are.html | W. AND J. MEN GET REST.; Football Candidates Scrimmage, Then Are Dismissed Till Monday. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lewisohn-music-on-air-wnyc-to-broadcast-first-hunter-concert-on-oct.html | LEWISOHN MUSIC ON AIR.; WNYC to Broadcast First Hunter Concert on Oct. 2. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/criticizes-power-policy-le-boeuf-tells-utilities-men-the-governor.html | CRITICIZES POWER POLICY.; Le Boeuf Tells Utilities Men the Governor Omits Important Factor. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/rubber-futures-steady-20-points-represent-biggest-price-change472.html | RUBBER FUTURES STEADY.; 20 Points Represent Biggest Price Change-472 Tons Sold. Quotations for Tin Advance. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/roosevelt-widens-land-deal-inquiry-asks-untermyer-to-sift-sale-of.html | ROOSEVELT WIDENS LAND DEAL INQUIRY; Asks Untermyer to Sift Sale of New Castle Tract Partly Owned by Supervisor. ACTS ON CITIZENS' CHARGE Town Gace $49,000 for Fourth of Land Bought for $19,500, It Is Alleged. MORELAND INQUIRY LOOMS Governor Directs That Hearings Take Up Park Board Deals--Bars "Fishing Expedition." Moreland Inquiry May Follow. Governor Roosevelt's Letter. Opposes a "Fishing Expedition." Washburn Inquiry Reported Begun. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/approve-bid-for-hartman-directors-of-furniture-house-favor-offer-of.html | APPROVE BID FOR HARTMAN.; Directors of Furniture House Favor Offer of Montgomery Ward & Co. Investors Association's Plans. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/seven-men-indicted-in-bank-kidnapping-harry-kuller-an-associate-of.html | SEVEN MEN INDICTED IN BANK KIDNAPPING; Harry Kuller, an Associate of H.H. Weinberger, Among Those Accused. QUESTIONED ALL NIGHT Lapaduro, Sugar Dealer, and "Kid Steech" Also Held--Names of Four Not Given Out. Names of Four Not Disclosed. Two of 25 Witnesses Heard. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/films-of-relics-shown-utah-boomerang-thought-to-indicate-australian.html | FILMS OF RELICS SHOWN.; Utah Boomerang Thought to Indicate Australian Origin. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/tender-coolidge-bachelor-dinner-eleven-friends-take-him-to-quiet.html | TENDER COOLIDGE BACHELOR DINNER; Eleven Friends Take Him to Quiet Inn at Farmington for Surprise Party. WEDDING REHEARSAL TODAY Miss Trumbull's Cousin to Give Dinner Dance for Them--"Flying Honeymoon" Denied. Wedding Rehearsal Today. No Airplane Wedding Trip. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/draft-compromise-on-cecil-demands-members-of-league-disarmament.html | DRAFT COMPROMISE ON CECIL DEMANDS; Members of League Disarmament Body Still Divided onIssue of Land Forces.HASTE IN ACTION URGEDPreparatory Commission Will BeAsked to Rush Plans for GeneralArms Conference. Calls for Haste in Labors. Old Views Are Repeated. Sees Change in Conditions. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/margaret-keresy-gives-wedding-plans-miss-janet-findlay-and-miss.html | MARGARET KERESY GIVES WEDDING PLANS; Miss Janet Findlay and Miss Arline K. Glutting Are Also to Be Wed in October. Findlay--Edgar. Glutting--Lord. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/geddes-arrives-here-for-visit-to-friends-exambassador-a-passenger.html | GEDDES ARRIVES HERE FOR VISIT TO FRIENDS; Ex-Ambassador a Passenger on Mauretania--Art Jurors Come for Carnegie Exhibition. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/breslin-is-golf-victor-wins-bergen-country-bar-association-tourney.html | BRESLIN IS GOLF VICTOR.; Wins Bergen Country Bar Association Tourney After Three Tie. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/patten-to-retain-campaign-force-democrats-see-indication-that-he.html | PATTEN TO RETAIN CAMPAIGN FORCE; Democrats See Indication That He Will Stay in the Race for Borough Presidency. SASSE MENACES DE BRAGGA Latter's Allies Offer Support to Borough Secretary for the Leadership. Offers of Support. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/nicaragua-picks-delegate-guell-of-costa-rica-to-represent-her-at.html | NICARAGUA PICKS DELEGATE; Guell of Costa Rica to Represent Her at Financial Meeting Here. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/has-hiccoughs-169-days-milford-mass-stonecutter-has-lost-80-pounds.html | HAS HICCOUGHS 169 DAYS.; Milford (Mass.) Stonecutter Has Lost 80 Pounds. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/defers-building-decision-justice-sherman-reserves-ruling-on-221.html | DEFERS BUILDING DECISION.; Justice Sherman Reserves Ruling on 221 East 22d St. Structuce. Plans for Manhattan Flat Filed. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/to-paint-foch-funeral-french-artist-gets-order-from-col-gc-cook-for.html | TO PAINT FOCH FUNERAL.; French Artist Gets Order From Col. G.C. Cook for Gift to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lafayette-in-scrimmage-special-attention-paid-to-faults-in.html | LAFAYETTE IN SCRIMMAGE.; Special Attention Paid to Faults in Fundamentals. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/cold-spell-hangs-on-city-still-shivers-despite-4degree-rise-in.html | COLD SPELL HANGS ON.; City Still Shivers Despite 4-Degree Rise in Temperature. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/dinner-at-newport-given-by-h-binneys-others-entertaining-are-mrs-h.html | DINNER AT NEWPORT GIVEN BY H. BINNEYS; Others Entertaining Are Mrs. H. Walters, W.F. Whitehouses and Mrs. Stuart Duncan. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/two-swear-peacox-threatened-to-kill-mother-of-his-slain-wife-and.html | TWO SWEAR PEACOX THREATENED TO KILL; Mother of His Slain Wife and Newman Girl Say He Thrice Hinted at Murder. POLICE EDITED CONFESSION Officer on Cross-Examination Admits He Withheld Part of Slayer's Account of Crime. Tells of Smelling Ether. Cites Difference in Writing. Tells of Getting Clothes. Describes Second Death Threat. Says Peacox Sought Alibi. Defends Daughter's Name. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/play-final-today-for-waterbury-cup-greentree-four-with-guest-at-no.html | PLAY FINAL TODAY FOR WATERBURY CUP; Greentree Four, With Guest at No. 2, Favored Over Old Aiken at Meadow Brook. POLO PONY SHOW TODAY Large Fields Entered in 17 Classes --Fleischmann Field Contest Is Set for Tomorrow. Boeseke to Play Back. Whites to Play Blues. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/dance-for-debutantes-given-at-greenwich-misses-ruth-quackenbush.html | DANCE FOR DEBUTANTES GIVEN AT GREENWICH; Misses Ruth Quackenbush, Katherine Siedenburg and Elizabeth Schwarz Honored. Miss Jean Preston's Dance. Walter Contents Are Hosts. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/thwart-kidnaping-near-gastonia-nc-two-union-organizers-warned-of.html | THWART KIDNAPING NEAR GASTONIA, N.C.; Two Union Organizers, Warned of Search by Band in Autos, Fled, Says Defense Head. MISTRIAL IN MARION CASE One of Defendants Breaks Jail and Judge Stops Proceedings--Unions to Protest "Terror" Today. Marion Defendant Breaks Jail. Victim of Kidnaping Here. 1,200 at Gastonia Protest Meeting. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/los-angeles-on-flight-training-trip-to-take-dirigible-over-northern.html | LOS ANGELES ON FLIGHT.; Training Trip to Take Dirigible Over Northern New York. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/georgetown-on-attack-coach-little-stresses-offense-in-football.html | GEORGETOWN ON ATTACK.; Coach Little Stresses Offense in Football Practice. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/walker-lauds-marshall-pays-tribute-at-memorial-service-at-unity.html | WALKER LAUDS MARSHALL.; Pays Tribute at Memorial Service at Unity Synagogue. Mrs. Catherine Louise Kelley. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/robbed-of-5641-in-cash-radio-dealer-on-the-bowery-tells-of-holdup.html | ROBBED OF $5,641 IN CASH.; Radio Dealer on the Bowery Tells of Hold-Up by Two Men. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/3-gypsies-killed-by-spanish-guard.html | 3 Gypsies Killed by Spanish Guard | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/manchester-club-wins-new-england-leaguers-defeat-albany-by-score-of.html | MANCHESTER CLUB WINS; New England Leaguers Defeat Albany by Score of 2 to 1. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mrs-gann-aloof-in-ranking-talk-the-vice-presidents-sister-will.html | MRS. GANN ALOOF IN RANKING TALK; The Vice President's Sister Will Await MacDonald Program Before Making Any Plans. GOES ON A BRIEF VACATION Her Return From Topeka Will Be About the Time of the Premier's Arrival at Capital. Lady Howard Returning Monday. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mr-mkees-warning.html | MR. M'KEE'S WARNING | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/to-open-park-av-section-miller-completes-work-of-widening-from-72d.html | TO OPEN PARK AV. SECTION.; Miller Completes Work of Widening From 72d to 86th Street Tonight. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/clothing-is-needed.html | Clothing Is Needed. | True | J.F.E. NICKELSBURG. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/talkies-in-france.html | TALKIES IN FRANCE. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/signal-drill-at-amherst-turner-plays-at-tackle-for-first-time-this.html | SIGNAL DRILL AT AMHERST.; Turner Plays at Tackle for First Time This Year. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/british-papers-marvel-at-laborite-stars-successes-bring-praise-from.html | British Papers Marvel at Laborite 'Stars'; Successes Bring Praise From All Parties | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/two-world-marks-set-by-outboards-thomas-drives-short-circuit-ii-to.html | TWO WORLD MARKS SET BY OUTBOARDS; Thomas Drives Short Circuit II to Mark of 41.28 in Class B Division 1. BUFFINGTON ALSO SCORES Cute Craft Herself Makes a Record of 42.45--Governor Trumbull at Middletown Races. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/47966500-bonds-offered-in-week-domestic-and-foreign-state-and.html | $47,966,500 BONDS OFFERED IN WEEK; Domestic and Foreign State and Municipal Issues Form the Greater Part. UTILITIES ALSO IN MARKET Borrowing by Investment Trusts and Other Groups Lacking --Tabulated Reyort. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/boston-college-to-play-varsity-meets-freshman-eleven-in-regular.html | BOSTON COLLEGE TO PLAY.; Varsity Meets Freshman Eleven in Regular Game Today. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/unlisted-market-strong-in-places-bank-and-trust-shares-again.html | UNLISTED MARKET STRONG IN PLACES; Bank and Trust Shares Again Centres of Interest, Some Making Good Gains. INDUSTRIALS MAINLY WEAK Insurance Group Shows Strength With Most Issues Firm--Chain Stores Are Quiet. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/to-speed-23d-st-traffic-committee-will-ask-police-to-keep-trucks.html | TO SPEED 23D ST. TRAFFIC.; Committee Will Ask Police to Keep Trucks From Blocking Highway. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/penn-state-team-to-rest-bezdek-and-27-players-will-spend-two-days.html | PENN STATE TEAM TO REST.; Bezdek and 27 Players Will Spend Two Days at Lake. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ca-bloomfield-dies-at-80-years-pioneer-in-american-clay-industry.html | C.A. BLOOMFIELD DIES AT 80 YEARS; Pioneer in American Clay Industry Succumbs in House of His Birth in Fords, N.J. AIDED RUTGERS UNIVERSITY Helped Establish Ceramics Department--Gave Old Coach and Sleigh to Ford Museum. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/frank-tours-sails-called-to-london-to-go-over-score-of-operetta.html | FRANK TOURS SAILS.; Called to London to Go Over Score of Operetta, "Bitter Sweet." | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/london-stock-slump-brings-four-arrests-cc-hatry-heading-companies.html | LONDON STOCK SLUMP BRINGS FOUR ARRESTS; C.C. Hatry, Heading Companies With $25,000,000 Capital, Is Held With Associates. EXCHANGE BANS 5 ISSUES Suspension of Trading in Photomaton and Other Shares ShocksCity--Inquiry Promised. Trading in Shares Banned. Step Hits Dealing. LONDON STOCK DROP BRINGS 4 ARRESTS Inquiries Are Promised. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/porto-ricans-ask-roosevelts-aid.html | Porto Ricans Ask Roosevelt's Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/25000000-tennessee-bonds-practically-all-distributed.html | $25,000,000 Tennessee Bonds Practically All Distributed | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/grand-jury-will-hear-novel-case-of-theft-court-to-let-it-decide.html | GRAND JURY WILL HEAR NOVEL CASE OF THEFT; Court to Let It Decide Whether Clerk Who Restored $10,000 Can Be Prosecuted. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/auto-output-up-here-declines-in-canada-nearly-40000-more.html | AUTO OUTPUT UP HERE, DECLINES IN CANADA; Nearly 40,000 More Automobiles and Trucks Produced in August Than Last Year. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hunt-fliers-in-arctic-search-for-missing-five-to-start-at-lac-la.html | HUNT FLIERS IN ARCTIC.; Search for Missing Five to Start at Lac La Ronge, Saskatchewan. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/japanese-cabinet-outlines-sea-policy-instructions-for-negotiations.html | JAPANESE CABINET OUTLINES SEA POLICY; Instructions for Negotiations Leading to 5-Power Parley Are Sent to Envoys. WILL MEET BRITAIN FIRST Anglo-Japanese Conversations to Be Similar to Those Between Dawes and MacDonald. Anglo-Japanese Parley Planned. No Formal Proposal Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/milan-is-airline-centre-now-served-by-3-main-routes-american-consul.html | MILAN IS AIRLINE CENTRE; Now Served by 3 Main Routes, American Consul Reports. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/cuba-admits-seed-potatoes-free.html | Cuba Admits Seed Potatoes Free. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/seek-endurance-mark-indianapolis-fliers-again-start-for-refueling.html | SEEK ENDURANCE MARK.; Indianapolis Fliers Again Start for Refueling Record. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/passes-gain-ground-against-dartmouth-team-a-fails-to-break-up.html | PASSES GAIN GROUND AGAINST DARTMOUTH; Team A Fails to Break Up Aerial Attack of Team B--Marsters Runs 40 Yards. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/nearby-is-victor-in-aqueduct-race-beats-bravery-two-lengths-to-take.html | NEARBY IS VICTOR IN AQUEDUCT RACE; Beats Bravery Two Lengths to Take Flying Fairy Handicap --Priscilla Carter 3d. GARNER RIDES 2 WINNERS Brings Ming in First in Opening Event and Has Leg Up on Nearby --Dinah's Dimple Scores. Priscilla Carter Tires. Dolan Again Fails to Win. | True | By Byran Field. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/urges-philippines-to-curb-sugar-crop-governor-general-davis-advises.html | URGES PHILIPPINES TO CURB SUGAR CROP; Governor General Davis Advises Diversification to Meet Attacks Here. CITES NEEDS OF ISLANDS He Advises Association to Conduct Campaign of Education Among Interests in America. Would Reassure Sugar Interests. Cites Dependent Position. Says Labor Emigration Will Drop. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/samuel-c-hildreth-ill-veteran-trainer-is-in-fifth-avenue-hospital.html | SAMUEL C. HILDRETH ILL.; Veteran Trainer Is in Fifth Avenue Hospital for Observation. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/norwegian-seamen-safe-government-predicts-early-release-of-men.html | NORWEGIAN SEAMEN SAFE.; Government Predicts Early Release of Men Seized Off China. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/name-high-school-head-superintendents-favor-am-clark-for-de-witt.html | NAME HIGH SCHOOL HEAD.; Superintendents Favor A.M. Clark for De Witt Clinton in Bronx. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/girl-novelist-held-in-san-francisco-barbara-newhall-follett-15-ran.html | GIRL NOVELIST HELD IN SAN FRANCISCO; Barbara Newhall Follett, 15, Ran Away to Avoid Going to School, She Says. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/columbia-drills-with-manhattan-elevens-engage-in-hard-scrimmage-for.html | COLUMBIA DRILLS WITH MANHATTAN; Elevens Engage in Hard Scrimmage for Almost 2 Hoursat Baker Field.NO SCORING IS PERMITTEDHewitt, Joyce, Stanczyk, Scott for Columbia, and Power, McBridefor Manhattan, Shine. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/says-ocean-mail-increases-deficit-brown-tells-association-of.html | SAYS OCEAN MAIL INCREASES DEFICIT; Brown Tells Association of Postmasters of His Plans for Reduction. PRESENT SYSTEM SCORED He Declares Cost Should Not Be Charged to Postal Service--Behymer Honored. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/link-royal-romance-with-popes-callers-diplomats-believe-two-nuncios.html | LINK ROYAL ROMANCE WITH POPE'S CALLERS; Diplomats Believe Two Nuncios Discussed Expected Troth of Umberto and Marie Jose. ANNIVERSARY IS IGNORED Pontjiff Breaks Old Custom of Seeing No One on Day Marking Lossof Temporal Power in 1870. D.C. French's Lincoln Model Sold. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/american-ship-building-company.html | American Ship Building Company. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/german-invents-auto-device-to-trap-hitandrun-drivers.html | German Invents Auto Device To Trap 'Hit-and-Run' Drivers | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/famous-old-quincy-house-bar-brings-only-4250-at-auction.html | Famous Old Quincy House Bar Brings Only $42.50 at Auction | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/stimson-is-ready-to-reply-on-cuba-secretary-says-state-department.html | STIMSON IS READY TO REPLY ON CUBA; Secretary Says State Department Is Not Source of SenateAllegations of Misrule.FOR EXAMINATION AT ONCEReport That a Special Envoy Isto Be Sent Ahead of Guggenheim Proves Unfounded. RECENT MISSION EXPLAINED Army Officer Obtained Only Data inCase of Barlow, Who IssuesReply to Cuban Diplomat. Special Envoy Not Considered. Army Officer's Mission Explained. Message Defending Machado. Barlow Replies to Cuban Diplomat. Explains Deal Causing Arrest. Tells of Death Danger in Prison. Critizices Judah and Kellogg. Cuban Stocks Unchanged Here. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/toronto-triumphs-97-rallies-for-five-runs-in-seventh-to-defeat.html | TORONTO TRIUMPHS, 9-7.; Rallies for Five Runs in Seventh to Defeat Rochester. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/indict-youth-in-death-of-staten-island-girl-grand-jurors-charge.html | INDICT YOUTH IN DEATH OF STATEN ISLAND GIRL; Grand Jurors Charge Cleary With Manslaughter Growing Out of Auto Ride. Miss Randolph Leaves Hospital. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-constitution-planned-in-austria-basic-changes-to-be-asked-by.html | NEW CONSTITUTION PLANNED IN AUSTRIA; Basic Changes to Be Asked by Streeruwitz to Appease Heimwehr aid Avert Civil Strife.HE WILL RESIGN IF HE FAILSSchober Being Mentioned as His Successor--Cocialists Likely to Fight Move to Shift Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/argentina-urged-to-face-our-tariff-much-of-its-market-here-will-be.html | ARGENTINA URGED TO FACE OUR TARIFF; Much of Its Market Here Will Be Lost if Bill Passes Senate, Papers Say. NEW FIELDS CALLED NEED More Reciprocal Trade Agreements, Like Anglo-Argentine Deal, Advocated as Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/u-of-p-dedicates-clinic-officers-laud-memory-of-martin-maloney-who.html | U. OF P. DEDICATES CLINIC.; Officers Laud Memory of Martin Maloney, Who Gave Building | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/sir-h-meux-dies-admiral-of-fleet-british-official-eulogy-states-his.html | SIR H. MEUX DIES; ADMIRAL OF FLEET; British Official Eulogy States His Heroism at Ladysmith in Boer War Won Battle. COMMANDED IN WORLD WAR He Changed Name From Lambton to Meux in Accord With $3,750,000 Legacy From Acquaintance. Held to Have Saved Ladysmith. Befriended Lady Meux. | True | Wireless to THE NEW YORK TIMES.British Official Wireless Broadcast Press to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/autumn-handicap-is-won-by-bateau-havre-de-grace-feature-marking.html | AUTUMN HANDICAP IS WON BY BATEAU; Havre de Grace Feature, Marking Maryland Fall Opening,to Jeffords's Filly.H.P. WHITNEY TRIUMPHSPlaces First and Third With Flimsey and Snooze in Vogue, Secondin Opener With Skirl. Whitney Silks Conspicuous. Bobashela in Front. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mellon-holds-youths-chances-ten-times-better-than-he-had.html | Mellon Holds Youth's Chances Ten Times Better Than He Had | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/site-leased-for-flat-15story-apartment-for-amsterdam-avenue-corner.html | SITE LEASED FOR FLAT.; 15-Story Apartment for Amsterdam Avenue Corner. Bank Leases Midtown Offices. Cooperative Suite Sold. To Hold Two Auctions Today. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/golf-singles-set-today-new-york-ac-and-boston-aa-in-nobleslapham.html | GOLF SINGLES SET TODAY.; New York A.C. and Boston A.A. in Nobles-Lapham Play. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/american-seaman-drowns-in-china.html | American Seaman Drowns in China | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/map-richmond-campaign-la-guardia-and-staten-island-candidates-weigh.html | MAP RICHMOND CAMPAIGN.; La Guardia and Staten Island Candidates Weigh Plans. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/indiana-clergyman-named-militia-chief-general-wg-everson-spanish.html | INDIANA CLERGYMAN NAMED MILITIA CHIEF; General W.G. Everson, Spanish and World War Veteran to Succeed General Hammond. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/26-die-in-philippine-storm-typhoon-destroys-7000-houses-in.html | 26 DIE IN PHILIPPINE STORM.; Typhoon Destroys 7,000 Houses in Catanduanes and Rapurapu. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/few-elevens-play-first-games-today-clarkson-to-oppose-alfred-at.html | FEW ELEVENS PLAY FIRST GAMES TODAY; Clarkson to Oppose Alfred at Potsdam, N.Y.--Five Contests Carded in East.STANFORD TO SEE ACTION Oregon State, Southern Methodistand West Virginia Among Othersto Start Campaign. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ingram-shifts-hagberg-navy-end-is-placed-at-tackle-squad-in-long.html | INGRAM SHIFTS HAGBERG.; Navy End Is Placed at Tackle-- Squad in Long Drill. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ratify-stock-split-plan-allis-chaimers-shareholders-act-on.html | RATIFY STOCK SPLIT PLAN.; Allis Chaimers Shareholders Act on Expansion Proposal. Counterfeit $5 Note Found. SILVER BULLION. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/signal-drills-held-by-nyu-squad-twohour-practice-is-devoted-to.html | SIGNAL DRILLS HELD BY N.Y.U. SQUAD; Two-Hour Practice Is Devoted to Fundamentals at the Farmingdale Camp. SPRINTING ALSO A FEATURE Final Scrimmage Is Listed for Today--Eleven Due Home Tomorrow Night. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/confesses-policemen-slew-in-a-frameup-phoenix-ariz-officer-accuses.html | CONFESSES POLICEMEN SLEW IN A 'FRAME-UP'; Phoenix (Ariz.) Officer Accuses Four Others on Trial for Killing Two Burglars. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/50-escape-honduran-jail-in-mutiny.html | 50 Escape Honduran Jail in Mutiny. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/coffin-and-finley-sail-will-attend-reunion-assembly-of-the-church.html | COFFIN AND FINLEY SAIL.; Will Attend Reunion Assembly of the Church of Scotland. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/chicago-faces-big-deficit-council-talks-of-dropping-2000-policemen.html | CHICAGO FACES BIG DEFICIT.; Council Talks of Dropping 2,000 Policemen and 800 Firemen. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mccoy-to-head-4th-area-will-take-command-at-termination-of.html | McCOY TO HEAD 4TH AREA.; Will Take Command at Termination of Arbitration Duties. Adams Goes to See Fleet Practice. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/municipal-loans-small-next-week-eightytwo-listed-for-total-of.html | MUNICIPAL LOANS SMALL NEXT WEEK; Eighty-two Listed for Total of $23,880,457, Against Average of $31,705,943.ST. LOUIS ISSUE WATCHEDCity will Offer $6,000,000 4 s onFriday--New Offerings Are Absorbed Readily. Several Large Issues Awarded. Issues to Be Awarded. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/asks-german-sick-fund-to-pay-for-rejuvenation-operation.html | Asks German Sick Fund to Pay For Rejuvenation Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/theatre-zone-plan-on-traffic-altered-whalen-to-permit-right-and.html | THEATRE ZONE PLAN ON TRAFFIC ALTERED; Whalen to Permit Right and Left Turns--Limits Again Put at 39th and 53d Streets. "LEARNER" STREETS LISTED Locations Picked in All Boroughs for Drivers' Tests to End Inconvenience and Danger. Lists Streets for "Learners." | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/enright-denies-overtures-square-deal-candidate-says-republicans.html | ENRIGHT DENIES OVERTURES; Square Deal Candidate Says Republicans Made Advances. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/fire-department.html | Fire Department. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/boy-held-in-theft-of-512000-bonds-brokers-messenger-insists-he-was.html | BOY HELD IN THEFT OF $512,000 BONDS; Brokers' Messenger Insists He Was Kidnapped by Men With Auto on Leaving Bank. CAPTIVE 6 HOURS, HE SAYS Discrepancies in Stories Cause Arrest--Disobeyed Order to Wait for Escort. Discrepancies in His Stories. Unable to Describe Kidnappers. BOY HELD IN THEFT OF $512,000 BONDS Boy Calls Up From Brooklyn. Says Captor Took Him to Movies. Father Goes to Police Station. Charges Gang Is Making Thieves. The Missing Securities. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/typhoid-spreads-in-glastonbury.html | Typhoid Spreads in Glastonbury. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/two-utilities-give-rights-offers-by-commonwealth-edison-and-the.html | TWO UTILITIES GIVE RIGHTS.; Offers by Commonwealth Edison and the Northern Illinois. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/plan-chicago-exposition-leading-scientists-and-engineers-attend.html | PLAN CHICAGO EXPOSITION.; Leading Scientists and Engineers Attend Group Meeting Here. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/flier-dies-in-cincinnati-crash.html | Flier Dies in Cincinnati Crash. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lone-trooper-gets-record-liquor-haul-stops-caravan-finds-538-cases.html | LONE TROOPER GETS RECORD LIQUOR HAUL; Stops Caravan, Finds 538 Cases of Wines and Spirits at Cape May—Eight Arrested. ONE SEIZED IN COURT Armed Spectator Held When He Starts to Leave Hearing in Company of Prisoner. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/van-druten-play-in-talkie-his-diversion-becomes-the-careless-age.html | VAN DRUTEN PLAY IN TALKIE; His "Diversion" Becomes "The Careless Age," With Theme Songs. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/offers-a-new-plan-for-east-side-drive-miller-proposes-150foot-road.html | OFFERS A NEW PLAN FOR EAST SIDE DRIVE; Miller Proposes 150-Foot Road in Alternate Program for Waterfront Improvement. PUTS COST AT $12,500,000 Provides Express Boulevard, One of Widest in City, With Tree-Lined Promenades. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/crowder-blanks-washington-1-to-0-goslins-wild-throw-to-third-in.html | CROWDER BLANKS WASHINGTON, 1 TO 0; Goslin's Wild Throw to Third in Fifth Enables Browns to Score Only Run. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ccny-eleven-is-taking-shape-varsity-lineup-in-first-home-scrimmage.html | C.C.N.Y. ELEVEN IS TAKING SHAPE; Varsity Line-Up in First Home Scrimmage Viewed as Likely Regular Eleven. THREE-HOUR DRILL HELD Coach Parker's Men to Get Rest of Two Days--Night Practice Due on Monday. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/truly-shattuck-is-free-chicago-shoplifting-charge-dropped-as.html | TRULY SHATTUCK IS FREE.; Chicago Shoplifting Charge Dropped as Friends Wire Actress. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/senior-golf-title-retained-by-haigh-adds-81-to-first-round-80-to.html | SENIOR GOLF TITLE RETAINED BY HAIGH; Adds 81 to First Round 80 to Win Westchester Tourney by Four Strokes. BABCOCK LEADS CLASS B Dunwoodie Player Scores 174 for Thirty-six Holes--Ludlow Gains Low Net Price. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mr-galsworthys-play-exited-it-is-held-did-not-deserve-objections-of.html | MR. GALSWORTHY'S PLAY.; "Exited," It Is Held, Did Not Deserve Objections of Critics. | True | J.C. LONG. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/the-work-of-the-ywca-largely-selfsupporting-it-still-needs.html | THE WORK OF THE Y.W.C.A.; Largely Self-Supporting, It Still Needs Financial Assistance. | True | ADDIE B. CLARK, | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/raw-silk-futures-decline-market-is-weak-and-closes-4-to-6-points.html | RAW SILK FUTURES DECLINE; Market Is Weak and Closes 4 to 6 Points Lower on Small Sales. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/shearer-only-an-observer-at-geneva-bardo-testifies-cost-of-ship.html | SHEARER ONLY AN OBSERVER AT GENEVA, BARDO TESTIFIES; COST OF SHIP LOBBY, $143,000; DENIES PROPAGANDA PLAN Witness Tells the Senate Committee Arms Cut Was Not Sought. SAYS REPORTS WERE 'BUNK Shipbuilder Asserts He Insisted on Step, Ending the Employment of Shearer.MARINE ACT LOBBY BAREDNew York Shipbuilding Company Head Admits It Advanced $102,000 of Amount Spent. Canceled Checks Are Produced. Shearer Asked Hearing First. BARDO SAYS SHEARER WAS ONLY OBSERVER Denies Parity Was Discussed. Says Employment Was Terminated. Details Payments Company Made. Lists Costs of Marine Lobby. | True | Special to The New York Times.Times Wide World Photo. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/invents-printing-process-obioan-says-it-does-away-with-machinery.html | INVENTS PRINTING PROCESS; Obioan Says It Does Away With Machinery Now Used. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/student-of-harvard-in-1657-first-to-work-for-education.html | Student of Harvard in 1657 First to Work for Education | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/shriners-will-meet-in-toronto.html | Shriners Will Meet in Toronto. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hides-are-bought-freely-trading-exceeds-a-million-pounds-for-third.html | HIDES ARE BOUGHT FREELY.; Trading Exceeds a Million Pounds for Third Consecutive Day. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/12100-for-mexican-flood-relief.html | $12,100 for Mexican Flood Relief. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/author-and-critic-fight-reviewers-meeting-at-bucharest-vote-hot.html | AUTHOR AND CRITIC FIGHT.; Reviewers' Meeting at Bucharest Vote Hot Resolution About It. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/two-allbrother-nines-start-own-baseball-title-play-today.html | Two All-Brother Nines Start Own Baseball Title Play Today | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/simon-ahlers-dies-in-idaho-retired-officer-of-importing-firm-here.html | SIMON AHLERS DIES IN IDAHO; Retired Officer of Importing Firm Here Was on Auto Tour. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/griffith-stops-cook-wins-from-australian-in-fourth-round-at-chicago.html | GRIFFITH STOPS COOK.; Wins From Australian in Fourth Round at Chicago. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/reports-russian-flier-off-alaska-islands-message-from-ship-with.html | REPORTS RUSSIAN FLIER OFF ALASKA ISLANDS; Message From Ship With "Land of the Soviets" Reaches Bremerton (Wash.) Radio Station. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/first-string-team-chosen-at-purdue-coach-phelan-expects-to-have-a.html | FIRST STRING TEAM CHOSEN AT PURDUE; Coach Phelan Expects to Have a "Pretty Good Team," but Lacks Reserves. MICHIGAN WORKS ON KICKS Chicago Seeks a Centre, Two Illinois Veterans Go to Seconds--Other Big Ten News. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/cotton-prices-hold-part-of-their-gains-market-advances-1-a-bale-on.html | COTTON PRICES HOLD PART OF THEIR GAINS; Market Advances $1 a Bale on Heavy Early Buying, Chiefly in December and March. HEDGE SELLING IS INDUCED Southern Traders Also Dispose of Contracts--Liquidation of October Continues. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lindbergh-in-cuba-flying-from-miami-with-party-of-seven-he-arrives.html | LINDBERGH IN CUBA, FLYING FROM MIAMI; With Party of Seven He Arrives at Santiago After a Brief Stop at Havana. CROWD WELCOMES WIFE Porto Rico Will Be Goal Today of Second Part of PanAmerican Tour. Havana Crowd Greets Fliers. Left Miami at 9:05 A.M. LINDBERGH IN CUBA, FLYING FROM MIAMI Lindbergh in Business Suit. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/plays-chess-in-an-airplane-en-route-to-spanish-tourney.html | Plays Chess in an Airplane En Route to Spanish Tourney | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mit-professor-going-to-vienna.html | M.I.T. Professor Going to Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/finance-companies-unite-six-to-merge-with-the-stonewall-corporation.html | FINANCE COMPANIES UNITE.; Six to Merge With the Stonewall Corporation Under New Charter. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/scrimmage-is-cut-by-fordham-coach-cavanaugh-shortens-drill-to-20.html | SCRIMMAGE IS CUT BY FORDHAM COACH; Cavanaugh Shortens Drill to 20 Minutes in an Effort to Avoid Injuries. JANIS REJOINS THE SQUAD Former Freshman Star, Out Two Weeks With Injury, Kept Out of Actual Scrimmage. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/knapp-wins-medal-at-pine-valley-baltimore-golfer-has-76-76152-to.html | KNAPP WINS MEDAL AT PINE VALLEY; Baltimore Golfer Has 76, 76152 to Lead Field in CrumpMemorial Tourney.WOOLWORTH HAS 77, 78Mount Kisco Player Second With155, Riddell Third With 156, Driggs Fourth With 157. Riddell Shoots a 73. Kay Fails with 93, 80. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/sees-building-cut-by-lien-law-change-frank-bailey-fights-proposal.html | SEES BUILDING CUT BY LIEN LAW CHANGE; Frank Bailey Fights Proposal to Give Mechanics' Claims Precedence Over Mortgages.SAYS IT WOULD HALT LOANSPrudence Company Head Tells State Title Convention That SpeculativeBuilder Reduces Living Costs. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/title-chess-play-halted-till-oct-3-alekhine-and-bogoljubow-postpone.html | TITLE CHESS PLAY HALTED TILL OCT. 3; Alekhine and Bogoljubow Postpone Series, Which Will BeResumed in Heidelberg.CHAMPION LEADS, 4 TO 2 Titleholder Expected to DiscussChampionship Legislation atVenice Meeting. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/topics-of-interest-to-the-churchgoer-central-presbyterians-to-open.html | TOPICS OF INTEREST TO THE CHURCHGOER; Central Presbyterians to Open New House of Worship--Bishop Manning Coming Home. CARDINAL AT DEDICATION Will Take Part in Westchester County Ceremony-- Lutherans to Organize Conferences. Cardinal Hayes at Dedication. Bishop Manning Home Next Week. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/penn-squad-to-leave-cape-may-camp-today-end-preseason-grind-and.html | PENN SQUAD TO LEAVE CAPE MAY CAMP TODAY; End Pre-Season Grind and Will Hold Scrimmage at Franklin Field This Afternoon. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/10000-see-benson-stop-billy-shade-loser-a-brother-of-dave-shade-is.html | 10,000 SEE BENSON STOP BILLY SHADE; Loser, a Brother of Dave Shade, Is Floored 8 Times in Bout at Brooklyn Armory. REFEREE HALTS CONTEST Five Knockdowns Come in Opening Session--Mulcahy, Johannes, Calucci Win Matches. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/cubs-expect-to-top-yanks-best-gate-20000-box-seats-the-reason-veeck.html | CUBS EXPECT TO TOP YANKS' BEST GATE; 20,000 Box Seats the Reason, Veeck Says--Declares Club Will Return $2,000,000. CHICAGO IS BASEBALL MAD Coming World's Series Main Topic --Giants Play New Champions Today and Tomorrow. Expects to Exceed Stadium. Football Is Neglected. | | By John Drebinger. Special To the New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/to-fly-first-to-byrd-wilkins-engages-experienced-canadian-pilot-for.html | TO FLY FIRST TO BYRD.; Wilkins Engages Experienced Canadian Pilot for Antarctic Flight. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/barnard-welcomes-400-dean-gildersleeve-tells-freshmen-college.html | BARNARD WELCOMES 400.; Dean Gildersleeve Tells Freshmen College Should Make Them Happier. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/naval-orders.html | Naval Orders. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/president-pledges-aid-to-waterways-tells-in-message-to-delegates-at.html | PRESIDENT PLEDGES AID TO WATERWAYS; Tells in Message to Delegates at Troy of Government's Expanding Activities. LOREE ARGUES FOR CANAL Rail Executive Urges Linking Great Lakes With Atlantic and Part of New York. Favor Lakes-to-Ocean Canal. | True | From a Staff Correspondent of The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/wesleyan-has-casualties-reisner-and-joince-on-sidelines-after-two.html | WESLEYAN HAS CASUALTIES.; Reisner and Joince on Sidelines After Two Scrimmages. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/macdonough-home-robbed-burglars-get-jewelry-in-yonkers-house-of.html | MacDONOUGH HOME ROBBED; Burglars Get Jewelry in Yonkers House of Banker and Escape. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/british-show-relief-at-plan-to-free-iraq-all-parties-agree-mandate.html | BRITISH SHOW RELIEF AT PLAN TO FREE IRAQ; All Parties Agree Mandate Was Heavy Financial Burden to the Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/british-journals-see-flaw-in-navy-talks-weekly-press-hails-goodwill.html | BRITISH JOURNALS SEE FLAW IN NAVY TALKS; Weekly Press Hails Good-Will but Indicate Real Reduction Has Been Forgotten. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-york-ac-meet-today-handicap-races-among-events-set-at-travers.html | NEW YORK A.C. MEET TODAY; Handicap Races Among Events Set at Travers Island. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/says-palestine-needs-5000000-for-relief-da-brown-asserts-750000-is.html | SAYS PALESTINE NEEDS $5,000,000 FOR RELIEF; D.A. Brown Asserts $750,000 Is Required for Hebron Alone --Day's Gifts $36,209. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/soccer-giants-play-today-will-meet-hungaria-in-league-match-at.html | SOCCER GIANTS PLAY TODAY; Will Meet Hungaria in League Match at Starlight Park. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/barbato-beating-denied-whalen-tells-of-inquirycourt-permits.html | BARBATO BEATING DENIED.; Whalen Tells of Inquiry--Court Permits Examination of Prisoner. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/calles-to-reorganize-mexican-railroads-industrialists-eluted-as.html | CALLES TO REORGANIZE MEXICAN RAILROADS; Industrialists Eluted as Former President Accepts Difficult Financial Undertaking. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/midtown-hospital-to-open-wednesday-new-sixstory-building-at-315.html | MIDTOWN HOSPITAL TO OPEN WEDNESDAY; New Six-Story Building at 315 East 49th Street to Serve Patients of Small Means. MANY CLINICS ARE ADDED Institution Also Will Aid Business Houses in Conserving Health of Their Employes. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/to-sell-newport-homes-major-kennelly-to-hold-rhode-island-sale.html | TO SELL NEWPORT HOMES.; Major Kennelly to Hold Rhode Island Sale Today. Chain Acquires New Garage. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hoovers-silence-on-tariff-defended-watson-says-president-will-not.html | HOOVER'S SILENCE ON TARIFF DEFENDED; Watson Says President Will Not and Should Not Interfere With Congress.HARRISON HITS ATTITUDEMississippian Holds Country Isin Dark on Chief Executive'sViews as to the Bill. MORE TAX LISTS SOUGHT Requests for Additional Data onCorporation Returns Are Sent to the Treasury. Drops Flexible Tariff Plan. To Notify Democrats Monday. "Milling-in-Bond" Section Upheld. Says Hoover Stated His Position. Asks About Flexible Clause. Borah Asks for Open Action. Business Women Here Protest. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/3d-straight-won-by-rolled-stocking-roosevelt-road-purse-feature-at.html | 3D STRAIGHT WON BY ROLLED STOCKING; Roosevelt Road Purse, Feature at Lincoln Fields, Easy for Parrish Racer. MINOTAUR HOME SECOND Is Never Able to Catch Winner, but Beats Suitor--Wicker Takes Secondary Purse. | True | Times Wide World photo. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/indicts-25-publishers-in-kentucky-gift-case-grand-jury-accuses-book.html | INDICTS 25 PUBLISHERS IN KENTUCKY GIFT CASE; Grand Jury Accuses Book Companies of Making Presentsto Governor Sampson. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/his-elegance-wins-horse-show-honors-gimbels-threeyearold-horse.html | HIS ELEGANCE WINS HORSE SHOW HONORS; Gimbel's Three-Year-Old Horse Takes Hunter and Jumper Title at Mineola. SCORES STERLINH VICTORY Gins His First Championship and Springs Surprise in Conquering a Strong Field. Purchased This Year. Also Wins Two Blues. | True | Special to The New York Times.Freudy Photo. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/the-latest-bank-merger.html | THE LATEST BANK MERGER. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/gugle-to-rejoin-temple-team.html | Gugle to Rejoin Temple Team. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/same-error-twice-puts-player-on-indianas-awkward-squad.html | Same Error Twice Puts Player On Indiana's Awkward Squad | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/police-department.html | Police Department. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/asks-income-tax-data-of-155-more-concerns-senator-smoot-submits.html | ASKS INCOME TAX DATA OF 155 MORE CONCERNS; Senator Smoot Submits Lists to Treasury for Tariff Making --17 Named by Democrats. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/nathanson-still-trustee-retired-only-as-manager-of-famous-players.html | NATHANSON STILL TRUSTEE.; Retired Only as Manager of Famous Players Canadian, He Says. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/brooklyn-trading-lessees-plan-new-building-for-livingston-st-and.html | BROOKLYN TRADING.; Lessees Plan New Building for Livingston St. and Flatbush Av. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/want-negro-leader-harlem-republicans-demand-white-district-chief-be.html | WANT NEGRO LEADER.; Harlem Republicans Demand White District Chief Be Replaced. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hoarded-antiques-sold-to-aid-ill-man-roslyn-friends-of-william.html | HOARDED ANTIQUES SOLD TO AID ILL MAN; Roslyn Friends of William Pickering Throng to Buy His Treasures of Years. $2,071 TOTAL FOR FIRST DAY Rare Pieces of American Furniture, Rugs, Prints and Decorations Obtained by Eager Purchasers. | True | Special To The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/wife-too-radical-he-asks-care-of-child-woman-attorney-and-socialist.html | WIFE 'TOO RADICAL,' HE ASKS CARE OF CHILD; Woman Attorney and Socialist Worker Flouts Conventions, Husband Charges. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/swarthmore-busy-squad-gets-2-hour-practice-including-dummy.html | SWARTHMORE BUSY.; Squad Gets 2 -Hour Practice, Including Dummy Scrimmage. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/play-practice-game-today-boston-college-varsity-and-freshmen-to-go.html | PLAY PRACTICE GAME TODAY; Boston College Varsity and Freshmen to Go Through Four Periods. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/harvey-lindley-dies-pioneer-lumberman-banker-and-republican-leader.html | HARVEY LINDLEY DIES.; Pioneer Lumberman, Banker and Republican Leader of Coast. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/to-sit-in-homicide-court-magistrate-corrigan-assigned-to-preside.html | TO SIT IN HOMICIDE COURT.; Magistrate Corrigan Assigned to Preside Permanently. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/cold-weather-stops-yankeeswhite-sox-chicago-will-meet-hugmen-for.html | COLD WEATHER STOPS YANKEES-WHITE SOX; Chicago Will Meet Hugmen for Last Time This Season in Double Bill Tomorrow. HUGGINS ENTERS HOSPITAL Manager at St. Vincent's for Slight Oparation--Ruth Seeks Fifty Mark in Home Runs. | True | By William E. Brandt. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/will-rogers-claims-record-for-oklahoma-airport.html | Will Rogers Claims Record For Oklahoma Airport | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/labor-scarce-in-belgium-industrial-outlook-generally-favorable.html | LABOR SCARCE IN BELGIUM.; Industrial Outlook Generally Favorable, Commercial Aide Reports. Brazilians End Coffee Convention. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/picked-to-modernize-buying-for-state-fl-morris-named-by-governor-to.html | PICKED TO MODERNIZE BUYING FOR STATE; F.L. Morris Named by Governor to Head Bureau--ColonelWaldron Will Be an Adviser. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/a-belligerent-tariff.html | A BELLIGERENT TARIFF. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/rosoff-underwrites-palestine-fund-bouts-his-action-guarantees.html | ROSOFF UNDERWRITES PALESTINE FUND BOUTS; His Action Guarantees $100,000 Gate--Profit From Show Expected to Be About $125,000. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/roof-seats-for-series-banned-at-shibe-park-owners-fearing-loss-of.html | ROOF SEATS FOR SERIES BANNED AT SHIBE PARK; Owners Fearing Loss of $90,000 Hold Mass Meeting to Protest Police Order. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/business-catching-its-autumn-stride-continued-cool-weather-speeds.html | BUSINESS CATCHING ITS AUTUMN STRIDE; Continued Cool Weather Speeds Sales in Clothing Field, Say Trade Reviews. PROSPECTS IN OTHER LINES Confidence That Last Quarter Will Be Active Is Unaffected by Drop in Steel Output. Summer Output Was High. Most Lines in Good Shape. FINANCIAL NOTES. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/50000000-ally-for-chatham-bank-new-investment-company-will.html | $50,000,000 ALLY FOR CHATHAM BANK; New Investment Company Will Participate in Syndicates and Underwritings. TO OFFER 1,900,000 SHARES Stockholders in Parent Concern Will Have Prior Right to Subscribe at $27. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/heavy-construction-gains-commercial-building-contracts-rise-68-per.html | HEAVY CONSTRUCTION GAINS; Commercial Building Contracts Rise 68 Per Cent During Week. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/plague-reported-in-peru-ship-in-havana-also-reveals-smallpox-deaths.html | PLAGUE REPORTED IN PERU.; Ship in Havana Also Reveals Smallpox Deaths In Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/poincare-much-improved-former-premier-leaves-bed-for-3-hours-and.html | POINCARE MUCH IMPROVED.; Former Premier Leaves Bed for 3 Hours and Gains Steadily. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/canzoneri-wins-bout-outpoints-wolfe-in-ten-rounds-at-new-orleans.html | CANZONERI WINS BOUT.; Outpoints Wolfe in Ten Rounds at New Orleans. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/two-die-in-mexican-political-riot.html | Two Die in Mexican Political Riot. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mayor-makes-talkies-for-city-campaign-times-sq-political-show-to.html | Mayor Makes 'Talkies' for City Campaign; Times Sq. Political Show to Feature His Film | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/md-cadman-foils-theft-causes-arrest-of-two-who-admit-looting.html | M.D. CADMAN FOILS THEFT.; Causes Arrest of Two Who Admit Looting Chappaqua Telephone. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hudson-clarke-sr-left-14000-estate-trust-company-to-administer.html | HUDSON CLARKE SR. LEFT $14,000 ESTATE; Trust Company to Administer Funds, as Son Who Was Named Executor Is in Prison. Mrs. Myers Aided Charities. Mrs. Frederick D. Underwood. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/graham-named-director-will-have-change-of-athletics-at-williams.html | GRAHAM NAMED DIRECTOR.; Will Have Change of Athletics at Williams College. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hagenlacher-beats-two-rivals.html | Hagenlacher Beats Two Rivals. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/jersey-protest-heeded-new-iron-and-steel-rates-deferred-until-dec.html | JERSEY PROTEST HEEDED.; New Iron and Steel Rates Deferred Until Dec. 20. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/liverpools-cotton-week-british-stocks-largely-increased-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Largely Increased, Imports Also Larger. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/hoover-puts-dry-law-test-on-the-individual-tells-wctu-too-many-rely.html | Hoover Puts Dry Law Test on the Individual; Tells W.C.T.U. Too Many Rely Wholly on Law | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/parker-gilbert-here-for-six-days-dawes-plan-head-arriving-on.html | PARKER GILBERT HERE FOR SIX DAYS; Dawes Plan Head, Arriving on Mauretania, Denies He Will Join International Bank. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/check-payments-show-an-increase-steel-activities-continue-above.html | CHECK PAYMENTS SHOW AN INCREASE; Steel Activities Continue Above Last Year's Level in Spite of Recent Recession. WHOLESALE PRICES LOWER Four Per Cent Under Corresponding Week of 1928--Metal and Cotton Quotations Up. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/montreal-victor-5-to-3-beats-buffalo-thormahlen-scoring-15th.html | MONTREAL VICTOR, 5 TO 3.; Beats Buffalo, Thormahlen Scoring 15th Triumph of Season. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/brief-strike-threat-by-league-secretaries-sir-eric-called-reports.html | BRIEF STRIKE THREAT BY LEAGUE SECRETARIES; Sir Eric Called Reports Inadequate, but Explains WorkersAre Efficient but Too Few. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/fight-opens-to-join-bank-and-league-norway-and-holland-move-in.html | FIGHT OPENS TO JOIN BANK AND LEAGUE; Norway and Holland Move in Assembly to Make Contact for Excluded Powers. PACT LINKING PLAN PUT OFF British Hopes to Join Covenant and Kellogg Treaty End When Committee Is Appointed. Admits Need for Liberty. Sees Connection With League. Herr Heldring Speaks. Pleads for Collaboration. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/5435484771-gain-by-stocks-in-month-shares-listed-on-exchange-had.html | $5,435,484,771 GAIN BY STOCKS IN MONTH; Shares Listed on Exchange Had Market Value of $89,668,276,854 Sept. 1.RAIL GROUP IN THE LEADTotal $12,777,760,921, With OilsSecond--Member BorrowingsRatio 8.79 Per Cent. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/texas-girl-bandit-jury-disagrees.html | Texas Girl Bandit Jury Disagrees. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/12-ships-sail-today-two-will-arrive-eight-vessels-to-depart-for.html | 12 SHIPS SAIL TODAY; TWO WILL ARRIVE; Eight Vessels to Depart for Europe and Four for Southern Ports. MANY NOTABLES RETURN Mr. and Mrs. Charles E. Hughes, Miss Jane Addams and Miss S. Morgenthau on Rotterdam. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/levine-plane-near-crash-tail-fin-loosens-fouling-control-but-pilot.html | LEVINE PLANE NEAR CRASH.; Tail Fin Loosens, Fouling Control, but Pilot Lands Safely. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/whalen-asks-bonuses-for-police-heroes-would-raise-annual-pay-250-to.html | Whalen Asks Bonuses for Police Heroes; Would Raise Annual Pay $250 to $500 | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/has-suitor-arrested-over-32000-loans-bronx-woman-asserts-man-got.html | HAS SUITOR ARRESTED OVER $32,000 LOANS; Bronx Woman Asserts Man Got Her Money While Their Wedding Was Deferred. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/brock-pembertons-plans-his-next-production-is-episodefour-plays-to.html | BROCK PEMBERTON'S PLANS; His Next Production Is "Episode"Four Plays to Follow. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/gets-war-cross-son-won-iowa-gold-star-mother-never-saw-boy-after-he.html | GETS WAR CROSS SON WON.; Iowa Gold Star Mother Never Saw Boy After He Was 8. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/doherty-to-return-to-business-soon-will-resume-control-of-interests.html | DOHERTY TO RETURN TO BUSINESS SOON; Will Resume Control of Interests After Trip to Europe With Wife, He Announces. HAS PLAN TO CONSERVE OIL Believes Government Could Put It in Force at Once--Criticizes Use of Liquid as Fuel. No Trace of Illness Oil Conservation Discussed. Would Return Gas to Wells. His Plan of Conservation. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/freight-date-unchanged-end-of-constructive-stations-still-set-for.html | FREIGHT DATE UNCHANGED.; End of Constructive Stations Still Set for Sept. 25. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/bank-holding-firm-des-moines-iowa-deal-is-restraint-of-trade.html | BANK HOLDING FIRM; Des Moines (Iowa) Deal Is Restraint of Trade PlantiffsCharge. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/high-school-boy-scores-ace.html | High School Boy Scores Ace. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mrs-andrade-pays-8959-to-customs-4479-penalty-imposed-on-undeclared.html | MRS. ANDRADE PAYS $8,959 TO CUSTOMS; $4,479 Penalty Imposed on Undeclared Goods Seized onTip to Treasury Men. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/gains-in-life-insurance-sales-attributed-to-prosperity.html | Gains in Life Insurance Sales Attributed to Prosperity | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/colgate-attack-stressed-coach-kerr-puts-squad-through-twohour.html | COLGATE ATTACK STRESSED; Coach Kerr Puts Squad Through Two-Hour Workout. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/croton-short-of-water-rains-afforded-only-temporary-relief-after.html | CROTON SHORT OF WATER.; Rains Afforded Only Temporary Relief After Long Drought. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/boxer-accused-of-theft-brought-from-philadelphia-for-taking.html | BOXER ACCUSED OF THEFT.; Brought From Philadelphia for Taking Suitcase With $500. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/german-yachtsmen-honored-in-berlin-for-victory-in-us.html | German Yachtsmen Honored In Berlin for Victory in U.S. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lady-diana-recovering-but-she-is-still-weak-childs-name-not.html | LADY DIANA RECOVERING.; But She Is Still Weak Child's Name Not Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/light-drill-at-williams-but-scrimmage-between-varsity-and-second.html | LIGHT DRILL AT WILLIAMS.; But Scrimmage Between Varsity and Second Team Likely Today. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/plans-to-order-irt-to-get-239-new-cars-transit-board-to-demand-that.html | PLANS TO ORDER I.R.T. TO GET 239 NEW CARS; Transit Board to Demand That Equipment Be Ready in 15 Months. COST IS PUT AT $6,000,000 Commission Will Start Court Test of Order to Extend Station Platforms. Car Order a Compromise. PLANS TO ORDER I.R.T. TO GET 239 NEW CARS Action Expected Soon. Station Designs Drawn. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/fights-4-robbers-shot-brooklyn-engineer-wounded-four-times-in.html | FIGHTS 4 ROBBERS, SHOT.; Brooklyn Engineer Wounded Four Times in Battle in Street. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/thomas-puts-query-on-transit-operation-asks-mayor-to-tell-how-he.html | THOMAS PUTS QUERY ON TRANSIT OPERATION; Asks Mayor to Tell How He Will Run Unified System--Hits at Him on City Markets. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/30-drown-as-storm-hits-mexican-boat-launch-carrying-fruit-workers.html | 30 DROWN AS STORM HITS MEXICAN BOAT; Launch Carrying Fruit Workers Back From Sea Trip Capsizes Off Vallarta.GALE DAMAGE IS HEAVYMany Plantations Are Flooded andRains Are Continuing--TrainServices Interrupted. | True | Special Cable to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/bowman-conquers-martin-in-2-sets-enters-semifinal-round-of-hudson.html | BOWMAN CONQUERS MARTIN IN 2 SETS; Enters Semi-Final Round of Hudson Valley Tourney atFairview Track. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/loew-officers-fight-suit-over-sale-to-fox-they-deny-9000000-loss-to.html | LOEW OFFICERS FIGHT SUIT OVER SALE TO FOX; They Deny $9,000,000 Loss to Stockholders in Stock Deal in Court Argument. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Talk of a "Bear Raid." New Bank Mergers. Call Money at 8 Per Cent. Technical Considerations. Steel's Behavior. A Coming Utility Deal. Rail Stock Financing. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/fortleefootbridge-done-all-ready-now-for-spinning-cable-for-new.html | FORTLEEFOOT-BRIDGE DONE; All Ready Now for Spinning Cable for New Hudson Span. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/neil-brooke-wins-pace-at-mineola-beats-ace-high-in-213-race-taking.html | NEIL BROOKE WINS PACE AT MINEOLA; Beats Ace High in 2:13 Race, Taking 3 Straight Heats, as Meeting Closes. DICKY ORTOLAN IS VICTOR Takes the Measure of a Big Field in 2:24 Trot--Andy Volo Triumphs. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/plan-bus-terminal-for-site-in-45th-st-near-eighth-av.html | Plan Bus Terminal for Site In 45th St. Near Eighth Av. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/held-in-watch-smuggling-consignee-calls-for-candy-boxes-containing.html | HELD IN WATCH SMUGGLING.; Consignee Calls for Candy Boxes Containing 6,000 Timepieces. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-deal-in-view-for-bond-and-share-acquisition-of-large-system.html | NEW DEAL IN VIEW FOR BOND AND SHARE; Acquisition of Large System Expected After Absorption of Electric Investors. EARLY ACTION ON MERGER Directors of Companies Likely to Form Plan Next Week for Presentation to Stockholders. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/other-municipal-loans-awards-of-new-bond-issues-to-bankers.html | OTHER MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Dates for Later Sales. Bloomfield, N.J. Port Chester, N.Y. Montgomery, Ala. Pelham, N.Y. | True | Atlantic City, N.J. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/miss-mackenzie-wins-canadian-golf-title-captures-womens-closed.html | MISS MACKENZIE WINS CANADIAN GOLF TITLE; Captures Women's Closed Crown Fourth Time by Beating Mrs. Bennett, 2 Up. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/loudspeakers-to-give-fans-each-navynotre-dame-play.html | Loud-Speakers to Give Fans Each Navy-Notre Dame Play | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lady-morgan-paces-to-a-fast-victory-comes-within-half-a-second-of.html | LADY MORGAN PACES TO A FAST VICTORY; Comes Within Half a Second of Track Record in Race at Groton Fair. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/otis-elevators-tax-cut-reduction-of-assessment-by-city-of-yonkers.html | OTIS ELEVATOR'S TAX CUT.; Reduction of Assessment by City of Yonkers Ordered by Court. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/oil-industrys-ills-laid-to-price-cuts-president-of-standard-of-ohio.html | OIL INDUSTRY'S ILLS LAID TO PRICE CUTS; President of Standard of Ohio Says Present Rivalry Tends Toward Self-Destruction. SEES EFFICIENCY AS CURE Holliday Tells Convention the Business Is Now Down to "a HardPan Proposition." Distribution Costs Increase. Changes in Price Structure. Gasoline Contracts Adjusted. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/diamonds-in-shoe-bring-arrest-of-3-agents-tell-of-trailing-ship.html | DIAMONDS IN SHOE BRING ARREST OF 3; Agents Tell of Trailing Ship Printer With $12,000 Package to Gem Broker's Home. DEALER AND GIRL HELD Officials, After Long Inquiry, Estimate Total at $250,000--One Denies Guilt. Mrs. Beals C. Wright Gets Divorce. | True | Special to The New York Times. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lawyer-held-in-theft-accused-of-getting-8000-loan-on-stolen.html | LAWYER HELD IN THEFT.; Accused of Getting $8,000 Loan on Stolen Securities. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/white-lines-to-mark-road-traffic-zones-colonel-greene-approves.html | WHITE LINES TO MARK ROAD TRAFFIC ZONES; Colonel Greene Approves Three Lanes on Straightaways, Two on Hills and Curves. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/listed-bond-trade-irregular-in-tone-convertibles-centre-of-activity.html | LISTED BOND TRADE IRREGULAR IN TONE; Convertibles Centre of Activity, With Telephone Issues Showing Declines. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/changes-in-corporations-cja-fitzsimmons-elected-to-board-of.html | CHANGES IN CORPORATIONS.; C.J.A. Fitzsimmons Elected to Board of Lafayette National Bank. New Unit for Continental Can. Crocker-Wheeler Split Planned. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/new-stock-issues-burnham-trading-corporation-hambleton-corporation.html | NEW STOCK ISSUES.; Burnham Trading Corporation. Hambleton Corporation. Rike-Kumler Company. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/players-of-the-game-william-tildenshowman-of-tennis-drama-on-the.html | Players of the Game; William Tilden--Showman of Tennis Drama on the Courts. Started Stage Career Early. Often on Brink of Defeat. Knows Game Thoroughly. An Expert at Bridge. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/legion-head-back-from-europe.html | Legion Head Back From Europe. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/stock-boom-helps-tax-revenue-rise-government-figures-for-july-and.html | STOCK BOOM HELPS TAX REVENUE RISE; Government Figures for July and August Show Gains Due to Market Activity. CORPORATION TOTALS FELL Income Payment Drop of $5,032,078 Is Shown--Cigarette Output Continues to Increase. Stamp Sales Show Activity. Revenue From Estates Drops. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/joint-flower-show-ends-at-greenwich-rye-ny-and-riverside-conn.html | JOINT FLOWER SHOW ENDS AT GREENWICH; Rye (N.Y.) and Riverside (Conn.) Garden Clubs Are in Charge of Tea and Musicale. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/two-die-in-mountain-tragedy.html | Two Die in Mountain Tragedy. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/financial-markets-sharp-declines-established-in-leading-issues-as.html | FINANCIAL MARKETS; Sharp Declines Established in Leading Issues as Liquidation Develops. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/islips-polo-team-beats-tigers-146-scores-in-every-period-to-gain.html | ISLIPS POLO TEAM BEATS TIGERS, 14-6; Scores in Every Period to Gain Final in Autumn Plate Tourney at Meadow Brook. PHIPPS SHOOTS 7 GOALS Pinkerton Next With 5 for Victors--Leonard Provides Main Action for Tigers. | True | By Robert F. Kelley. Special To The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/tests-bridge-columns-for-new-hudson-span-bureau-of-standards.html | TESTS BRIDGE COLUMNS FOR NEW HUDSON SPAN; Bureau of Standards Reports Models of Different Types of Steel Were Found Satisfactory. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mitchell-wins-by-8-and-7-for-british-pro-golf-title.html | Mitchell Wins by 8 and 7 For British Pro Golf Title | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/the-screen-age-is-served.html | THE SCREEN; Age Is Served. | True | By Mordaunt Hall. | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/spindle-activity-less-active-hours-in-august-above-july-but-average.html | SPINDLE ACTIVITY LESS.; "Active Hours" in August Above July, but Average Operation Smaller Note Mixed Trend in Furnishings Italy Will Take Farm Census. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/wont-act-in-boys-death-paterson-prosecutor-drops-alleged-killing-by.html | WON'T ACT IN BOY'S DEATH.; Paterson Prosecutor Drops Alleged Killing by Lads, 6 and 5. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/shifts-in-varsity-mark-rutgers-drill-horton-star-halfback-of-1928.html | SHIFTS IN VARSITY MARK RUTGERS DRILL; Horton, Star Halfback of 1928 Freshmen, Takes Same Place on First Team. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/ascend-ecuador-volcano-california-scientists-climb-to-crater-of.html | ASCEND ECUADOR VOLCANO.; California Scientists Climb to Crater of Chimborazo. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/st-johns-plays-game-goes-through-an-hours-practice-scrimmage-with.html | ST. JOHN'S PLAYS GAME.; Goes Through an Hour's Practice Scrimmage With L.I. University. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/badenpowell-title-is-gazetted.html | Baden-Powell Title Is Gazetted. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/bangor-railroad-after-new-capital-executive-committee-wants-to.html | BANGOR RAILROAD AFTER NEW CAPITAL; Executive Committee Wants to Increase Stock From 106,560 to 141,792 Shares. PLAN PUT UP TO DIRECTORS Offering Would Be Made to Holders at $60 a Share--Funds Needed for Development. Reading Places Orders for 1930. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/planes-radio-tells-of-flight-to-cuba-miami-receives-full-running.html | PLANE'S RADIO TELLS OF FLIGHT TO CUBA; Miami Receives Full Running Account of Lindbergh VoyageFrom Florida Coast. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/angora-to-destroy-houses-which-are-not-westernized.html | Angora to Destroy Houses Which Are Not Westernized | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/wilfred-e-kneeland-dean-of-chestnut-hill-pa-academy-and-athletic.html | WILFRED E. KNEELAND.; Dean of Chestnut Hill (Pa.) Academy and Athletic Coach Dies. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/why-so-hot.html | WHY SO HOT? | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/2-brothers-to-be-hanged-youths-sentenced-for-quebec-slayingjury.html | 2 BROTHERS TO BE HANGED.; Youths Sentenced for Quebec Slaying--Jury Convicts in 12 Minutes. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/london-debt-deal-hinted-in-moscow-russia-would-expect-longterm.html | LONDON DEBT DEAL HINTED IN MOSCOW; Russia Would Expect LongTerm Credit in Return, It Is Said--Dovgalevsky Sees Chiefs.FREE RECOGNITION SOUGHTFull Diplomatic Relations MustCome Before Discussion of Claims, Molotoff Declares. Against Export Credits Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/we-kelly-is-dead-of-heart-attack-county-clerk-stricken-in-his.html | W.E. KELLY IS DEAD OF HEART ATTACK; County Clerk, Stricken in His Brooklyn Home, Lives Only a Few Hours. WAS AWAITING McCOOEY Planned Trip to Fair With Old Friend--He Was 57 Years Old --Many Pay Tribute. Flags at Half Staff. Made County Clerk in 1915. Many Pay Tribute. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/optimist-four-loses-to-rye-freebooters-rally-in-last-three-periods.html | OPTIMIST FOUR LOSES TO RYE FREEBOOTERS; Rally in Last Three Periods Gains 11-8 Victory in Invitation Polo Play. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/national-investors-to-expand-again-brown-brothers-co-become-member.html | NATIONAL INVESTORS TO EXPAND AGAIN; Brown Brothers & Co. Become Member of Underwriting Group for Trusts. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/syracuse-scrimmages-for-more-than-hour-first-casualty-of-season.html | SYRACUSE SCRIMMAGES FOR MORE THAN HOUR; First Casualty of Season Occurs When Romaner, Promising Tackle, Suffers Broken Jaw. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/gives-500000-fund-to-honor-marshall-rosenwald-sets-up-endowment-for.html | GIVES $500,000 FUND TO HONOR MARSHALL; Rosenwald Sets Up Endowment for Jewish Seminaryas Memorial to Leader.DIRECTORS ADOPT TRIBUTEMany Societies to Be Representedin Guard of Honor to Meet Bodyon the Leviathan Monday. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/no-guaranty-stock-split-officials-say-trust-company-will-not-change.html | NO GUARANTY STOCK SPLIT.; Officials Say Trust Company Will Not Change Capital Set-Up. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/miss-perkins-weds-robert-m-scholle-justice-william-young-performs.html | MISS PERKINS WEDS ROBERT M. SCHOLLE; Justice William Young Performs Ceremony in Home of Mr. and Mrs. J.W. Sidenberg. MISS HOPKINS A BRIDE Glen Ridge (N.J.) Girl Married to Donald R. Whittaker of Wilmington, Del.--Other Nuptials. Whittaker--Hopkins. Wisner-Skidmore. Van Alstyne--Pitkin. Roberts--Bohannan. Bromfield--Deraismes. Curtiss--Graves. Farewell Dinner for Mrs. Woodard. | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/general-drug-parley-suggested-by-british-geneva-proposal-to-invite.html | GENERAL DRUG PARLEY SUGGESTED BY BRITISH; Geneva Proposal to Invite Consuming Countries Seen as Opening for American Collaboration. | True | Wireless to THE NEW YORK TIMES. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/18-die-47-injured-in-fire-and-panic-in-detroit-cabaret-victims.html | 18 DIE, 47 INJURED IN FIRE AND PANIC IN DETROIT CABARET; Victims Suffocated or Trampled to Death, Penned in Two Small Rooms. FLAMES CUT OFF ESCAPE Score Slide Down Hose or Jump Through Window--Many Are Rescued. DEAD AND HURT IN HEAPS City Officials Charge Building Had No Fire Escapes--Only One Window Usable. Trampled in Fight for Life. 18 DIE, 47 INJURED IN CABARET FIRE Fall Dead and Dying. Rescuers Find Bodies. Leave Club for Rescue Work. Six Investigations Started. Atlantic City Girl Among Injured. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/actors-win-decision-in-coquette-closing-two-of-3-arbiters-award.html | ACTORS WIN DECISION IN 'COQUETTE CLOSING; Two of 3 Arbiters Award Salaries for Sudden Stop Due to Helen Hayes's Expected Maternity | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/mitchell-rejects-pleas-of-sinclair-and-day-tells-hoover-they-should.html | Mitchell Rejects Pleas of Sinclair and Day; Tells Hoover They Should Serve Full Terms | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/swiss-president-plans-to-retire.html | Swiss President Plans to Retire. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/stuart-advances-in-fox-hills-golf-heim-rollinson-and-ryan-also.html | STUART ADVANCES IN FOX HILLS GOLF; Heim, Rollinson and Ryan Also Reach Semi-Finals in the Tournament. THREE FAVORITES PUT OUT McMahon, Miller-Jones and Moffett Bow in Startling Upsets of Invitation Play. Defeated by Public Links Player. Moffett Meets His Master. | True | By William D. Richardson. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/500-stocks-sell-exdividend-at-t-pays-29300000.html | 500 Stocks Sell Ex-Dividend; A.T. & T. Pays $29,300,000 | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/lb-mcagg-is-drowned-in-the-sea-at-newport-body-is-found-where-he.html | L.B. M'CAGG IS DROWNED IN THE SEA AT NEWPORT; Body Is Found Where He Toppled Into Water After Fall toRocks While Walking. | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/tuttle-to-ask-law-to-curb-bucket-shops-intimates-he-will-recommend.html | TUTTLE TO ASK LAW TO CURB BUCKET SHOPS; Intimates He Will Recommend Licenses to Drive Swindlers Out of Business. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/miss-reigel-third-time-wins-philadelphia-tennis-crown.html | Miss Reigel Third Time Wins Philadelphia Tennis Crown | True | Special to The New York Times. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/jaeger-is-victor-in-30mile-race-georgetti-is-second-and-ties.html | JAEGER IS VICTOR IN 30-MILE RACE; Georgetti Is Second and Ties Chapman for Motor-Paced Title Series Lead. WALKER TAKES TEN-MILE Australian Star's Sensational Finish Features Open Event for Professionals. Jaeger Takes Lead Early. Walker Makes Strong Finish. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/sports-of-the-times-rev-us-pat-off-qualifying-twice-the-irony-of.html | Sports of the Times Rev. U.S. Pat. Off.; Qualifying Twice. The Irony of Fate. A Mad World. Dissembling Their Love. | True | By John Kieran. | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/la-guardia-pledges-an-end-of-waste-in-city-bureaus-demands-transit.html | LA GUARDIA PLEDGES AN END OF WASTE IN CITY BUREAUS; DEMANDS TRANSIT UNITY; HE ACCEPTS NOMINATION Says at Town Hall He Will Abolish 'Useless Jobs' Created by Tammany. ATTACKS SUBWAY POLICY He Serves Notice on I.R.T. and B.M.T. He Will Force All Lines Into One System. ARON APPEALS TO BUSINESS Assails "Political Tribute"-- Candidates Get Warm Greeting at Rally. Attacks Bench Appointments. LA GUARDIA PLEDGES AN END OF WASTE Harbord Dwells on Record. Aron Appeals to Business Men. Coler Attacks Estimate Board. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/banton-answers-coudert-says-candidate-will-alter-opinion-when.html | BANTON ANSWERS COUDERT.; Says Candidate Will Alter Opinion When Campaign Is Over. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/brown-ill-bout-put-off-fight-with-baldock-delayedconey-island.html | BROWN ILL, BOUT PUT OFF.; Fight With Baldock Delayed--Coney Island Stadium Suspended. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/waggoners-wife-balks-at-inquiry-refuses-to-waive-immunity-or-to.html | WAGGONER'S WIFE BALKS AT INQUIRY; Refuses to Waive Immunity or to Reply to Questions Relating to Husband.BANKER COMING MONDAYHe Consents to Removal Here FromCheyenne and Tuttle Puts Trialin Following Week. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/money.html | MONEY. | True | | C1B 42616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/fined-500-for-trying-to-bribe-labor-chief-man-charged-with-plotting.html | FINED $500 FOR TRYING TO BRIBE LABOR CHIEF; Man Charged With Plotting to Extort Money From Silk Makers Penalized in Paterson. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/deals-in-new-jersey-pickard-home-in-jersey-city-sold-deal-estate.html | DEALS IN NEW JERSEY.; Pickard Home in Jersey City Sold --Deal Estate Bought. | True | | C1B 42616 |
| 1929-09-21 | 1929-09-21 | https://www.nytimes.com/1929/09/21/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 42616 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/policeman-fatally-hurt-westchester-park-patrolman-dies-after-crash.html | POLICEMAN FATALLY HURT.; Westchester Park Patrolman Dies After Crash Near Pelham. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/kuller-free-on-bail-in-elliott-kidnapping-posts-25000-bond-in.html | KULLER FREE ON BAIL IN ELLIOTT KIDNAPPING; Posts $25,000 Bond in Passaic Case--Six Others Accused Are Still at Liberty. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/auto-kills-a-s-allen-22-who-escaped-in-wreck-of-yacht-on-greenland.html | Auto Kills A. S. Allen, 22, Who Escaped In Wreck of Yacht on Greenland Coast | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/barring-of-negroes-upheld-by-vestry-st-matthews-church-board.html | BARRING OF NEGROES UPHELD BY VESTRY; St. Matthew's Church Board Announces It Is in Harmony With Rector's Policy. ACTION BRINGS NEW ATTACK Walter White Calls on Bishop Stires to Disavow Blackshear Stand-- Minister Gets Threats. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wood-sawyers-of-a-city-they-still-find-work-to-do-in-streets-of-new.html | WOOD SAWYERS OF A CITY; They Still Find Work To Do in Streets of New York | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/end-league-clash-on-land-disarming-members-of-commission-vote.html | END LEAGUE CLASH ON LAND DISARMING; Members of Commission Vote Compromise After Lord Cecil Withdraws Resolution. ISSUE MAY BE REOPENED British Spokesman Gets Backing of Holland and Norway in Criticism of Preparatory Body. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/caracas-honors-navy-men-admiral-campbell-and-staff-of-the-rochester.html | CARACAS HONORS NAVY MEN; Admiral Campbell and Staff of the Rochester Pay Courtesy Visit. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/corporation-reports-schulte-retail-stores.html | CORPORATION REPORTS.; Schulte Retail Stores. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/commissions-life-may-be-extended.html | COMMISSION'S LIFE MAY BE EXTENDED | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ll-clarkes-to-be-hosts-plan-demonstration-in-interest-of-young.html | L.L. CLARKES TO BE HOSTS.; Plan Demonstration in Interest of Young Peoples' Concerts. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/as-to-genius.html | AS TO GENIUS. | True | WILLIAM EARL BROWN. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/indicted-for-blackmail-wc-noble-and-4-others-accused-of-plot.html | INDICTED FOR BLACKMAIL; W.C. Noble and 4 Others Accused of Plot Against the C.C. Calhouns. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hope-is-abandoned-for-cardinal-dubois-complications-following.html | HOPE IS ABANDONED FOR CARDINAL DUBOIS; Complications Following Recent Operation Leave Prelate in Critical Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/575-at-swarthmore-dr-ja-miller-becomes-research-professor-of.html | 575 AT SWARTHMORE.; Dr. J.A. Miller Becomes Research Professor of Astronomy at College. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/pope-will-say-mass-in-st-peters-today-he-will-leave-vatican.html | POPE WILL SAY MASS IN ST. PETER'S TODAY; He Will Leave Vatican Apartments for Service for Pilgrimage of Italian Workers. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/third-release-plea-made-by-al-capone-four-months-in-philadelphia.html | THIRD RELEASE PLEA MADE BY AL CAPONE; Four Months in Philadelphia Prison Have Had 'Salutary Effect,' Lawyer Says. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/trial-stirs-danish-reds-arrests-follow-march-of-gastonia.html | TRIAL STIRS DANISH REDS.; Arrests Follow March of Gastonia Demonstrators in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/landis-opens-fight-on-speculators-warns-fans-any-tickets-bought.html | LANDIS OPENS FIGHT ON SPECULATORS; Warns Fans Any Tickets Bought Irregularly Will Not Be Honored at World's Series.SELL-OUT SIGN IS READYChicago Plans to End Sale Ten Daysin Advance of Opening Game--Rush for Tickets Goes On. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/world-record-set-in-outboard-race-preston-drives-boat-4762-miles-an.html | WORLD RECORD SET IN OUTBOARD RACE; Preston Drives Boat 47.62 Miles an Hour in Regatta at Middletown, Conn. 4 OTHER MARKS BROKEN New England Defeats Middle Atlantic States, 77-30, GainingFinals of National Meet. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-board-renews-television-licenses-grants-station-construction.html | RADIO BOARD RENEWS TELEVISION LICENSES; Grants Station Construction Permits to Indianapolis andMiami Police. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/tariff-changes-rumania-alters-valuation-basis-on-autosspain.html | TARIFF CHANGES.; Rumania Alters Valuation Basis on Autos--Spain Increases Tax on Raw Cotton. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/loan-curb-hits-colombia-rise-in-unemployment-laid-to-new-laws-by.html | LOAN CURB HITS COLOMBIA.; Rise in Unemployment Laid to New Laws by Newspaper. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/tokio-would-limit-preparley-talks-seeks-no-negotiations-with-us-or.html | TOKIO WOULD LIMIT PRE-PARLEY TALKS; Seeks No Negotiations With Us or Britain, Fearing to Endanger Conference.ENVOY TO AMPLIFY VIEWS Matsudaira in London Gets FreshInstructions, but Japan WillWithhold Full Naval Position. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-england-holds-trade-building-contracts-took-a-jump-this-month.html | NEW ENGLAND HOLDS TRADE.; Building Contracts Took a Jump This Month Over Last Year. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bringing-gold-bullion-ile-de-france-has-2000000-for-commercial.html | BRINGING GOLD BULLION.; Ile de France Has $2,000,000 for Commercial National. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-industry-presents-new-lincoln-coupe.html | THE INDUSTRY PRESENTS; New Lincoln Coupe. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/westchester-building-no-permits-for-apartment-houses-in-month-of.html | WESTCHESTER BUILDING.; No Permits for Apartment Houses in Month of August. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mexican-president-to-tour-country.html | Mexican President to Tour Country. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/quits-paris-post-as-consul-general-alphonse-gaulin-of-rhode-island.html | QUITS PARIS POST AS CONSUL GENERAL; Alphonse Gaulin of Rhode Island Has Resigned for Personal Reasons, It Is Said. MANY CHANGES ANNOUNCED Two New Yorkers in Foreign Service Get New Assignments--Another Receives Promotion. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/court-sets-forth-status-of-lessee-case-involved-questions-of-value.html | COURT SETS FORTH STATUS OF LESSEE; Case Involved Questions of Value When Option to Purchase Is Held. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/tall-apartment-on-greene-street-will-adjoin-early-home-site-of.html | TALL APARTMENT ON GREENE STREET; Will Adjoin Early Home Site of Commodore Vanderbilt on Washington Place. REPLACES TWO OLD LOFTS New Waverly Place House Reveals Demand for Small Suites at Moderate Cost. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ren0vates-iolani-palace-hawaiian-government-moves-to-restor-a.html | REN0VATES IOLANI PALACE.; Hawaiian Government Moves to Restor a Former Home of Kings. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plan-3-star-bouts-in-mexico.html | Plan 3 Star Bouts in Mexico. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/twenty-famous-books-and-their-history-mr-winterich-in-books-and-the.html | Twenty Famous Books and Their History; Mr. Winterich, in "Books and the Man," Writes an Engaging Volume on Works That Have Endeared Themselves to the World | True | By Uffington Valentine | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/machinist-hopkins-brands-new-opera-is-produced-in-germany-tullia.html | MACHINIST HOPKINS"; Brand's New Opera Is Produced in Germany -- "Tullia" and "The Trojan Women" | True | By Alfred Einstein. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dirigible-tears-gas-bag-goodyear-ship-abandons-detroit-flight-after.html | DIRIGIBLE TEARS GAS BAG.; Goodyear Ship Abandons Detroit Flight After Hitting Trees. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/guggenheim-combines-flying-and-diplomacy-a-new-diplomat.html | GUGGENHEIM COMBINES FLYING AND DIPLOMACY; A NEW DIPLOMAT. | True | By Virginia Pope. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/princeton-music-season-sigrid-onegin-and-mischa-elman-will-be-guest.html | PRINCETON MUSIC SEASON.; Sigrid Onegin and Mischa Elman Will Be Guest Artists. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/air-personality-is-key-to-success-what-makes-a-good-radio-artist.html | AIR PERSONALITY IS KEY TO SUCCESS; What Makes a Good Radio Artist? Thousands File Past the Microphone, but Few Are Chosen. | True | By George Engles, | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wanderers-score-over-philadelphia-brooklyn-soccer-team-wins.html | WANDERERS SCORE OVER PHILADELPHIA; Brooklyn Soccer Team Wins American League Game by Count of 4 to 3. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/observations-from-times-watchtowers-mexican-trade-looms-los-angeles.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MEXICAN TRADE LOOMS Los Angeles Seen as Logical Buying Centre for Republic to the South. ARIZONA IS LOOKING UP Recent Rainfalls Remedy Reservoir Shortage and AidAll Industries. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/opera-plans-opening-program-of-philharmonic-and-other-events.html | OPERA PLANS; Opening Program of Philharmonic and Other Events | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-subway-plan-has-many-benefits-joseph-p-day-sees-realty.html | NEW SUBWAY PLAN HAS MANY BENEFITS; Joseph P. Day Sees Realty Developments--Will Sell Bronx Lots on Saturday. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/nathaniel-edwin-harris-former-governor-of-georgia-was-confederate.html | NATHANIEL EDWIN HARRIS.; Former Governor of Georgia Was Confederate Veteran. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/couple-burn-to-death-when-auto-takes-fire-son-of-maryland-woman.html | COUPLE BURN TO DEATH WHEN AUTO TAKES FIRE; Son of Maryland Woman Probably Fatally Injured--CarCrashes Into Culvert. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/electioneer-of-the-street-is-seen-but-little-heard-his-voice-must.html | ELECTIONEER OF THE STREET IS SEEN, BUT LITTLE HEARD; His Voice Must Contend With City Noises and The Hoots of the Opposition | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/300-football-men-at-rules-meeting-hall-and-okeson-speak-at-a.html | 300 FOOTBALL MEN AT RULES MEETING; Hall and Okeson Speak at a Special Session Here to Help Interpret the Code. FUMBLE UNDER DISCUSSION Experts Also Go Into Detail on Measure Which Prohibits Kicking Side From Advancing. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dr-starkie-studies-hungarian-music.html | Dr. Starkie Studies Hungarian Music | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/held-for-5000-mail-theft.html | Held for $5,000 Mail Theft. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/am-white-dies-investment-banker-cofounder-of-white-weld-co-58-son.html | A.M. WHITE DIES; INVESTMENT BANKER; Co-Founder of White, Weld & Co., 58, Son of W.A. White, Noted Book Collector. HE AIDED HARVARD LIBRARY He Also Gave Shakespeare Folio to Princeton--Took Part in Spanish and World Wars. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/potomac-handicap-to-rose-of-sharon-20000-havre-de-grace-feature-is.html | POTOMAC HANDICAP TO ROSE OF SHARON; $20,000 Havre de Grace Feature Is Captured by the Speedy Western Filly.THE NUT FINISHES THIRDStar Colt of the 3-Year-OldDivision Comes Home Behind Glen Wild. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/kansas-city-stages-nineday-air-circus-derby-race-of-500-miles-in.html | KANSAS CITY STAGES NINE-DAY AIR CIRCUS; Derby Race of 500 Miles in Events and Another From Mexico City. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mists-of-science-hide-television-when-will-the-public-see-by.html | MISTS OF SCIENCE HIDE TELEVISION; When Will the Public See By Radio?--Today Radio Vision Is Classed an Experimental Project | True | By T.k. Kennedy Jr. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/carrington-assails-roosevelt-on-canals-tells-upstate-republicans.html | CARRINGTON ASSAILS ROOSEVELT ON CANALS; Tells Up-State Republicans That Governor's Policy Is His Political Obituary. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/philadelphia-sees-paradoxin-primary-vare-republicans-swept-most-of.html | PHILADELPHIA SEES PARADOXIN PRIMARY; Vare Republicans Swept Most of Wards, but 'Vare Wing' Democrats Suffered a Setback.O' DONNELL SEND PREDICTEDDemocratic Leaders Opposed to HisParty Control Take Heartat His Failure. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/two-more-are-dead-after-detroit-fire-victims-total-twenty-as-man.html | TWO MORE ARE DEAD AFTER DETROIT FIRE; Victims Total Twenty as Man and Woman Succumb to Injuries at Night Club.TWELVE CRITICALLY HURT Proprietor of Establishment Held in $25,000 Bail--City Departments Photograph Scene. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/talavera-margaret-fox-terrier-captures-best-award-at-port-chester.html | Talavera Margaret, Fox Terrier, Captures Best Award at Port Chester Dog Show; LEWIS FOX TERRIER GAINS BEST AWARD Talavera Margaret Wins From Delaware Kate, Irish Setter, at Port Chester Show. HAPPY BOY ALSO TRIUMPHS Old English Sheepdog Leads Working Dogs--Perivale Silver Morand Pal of Clairedale Win. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gerbault-steals-off-from-hero-worship-frances-lone-navigator-puts.html | GERBAULT STEALS OFF FROM HERO WORSHIP; France's Lone Navigator Puts to Sea After Six Weeks of Being Idolized. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hartsdale-lease-garage-in-new-taxpayer-rented-for-twenty-years.html | HARTSDALE LEASE.; Garage in New Taxpayer Rented for Twenty Years. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/efficiency-marks-modern-nijhni-fair-soviet-now-introduces-western.html | EFFICIENCY MARKS MODERN NIJHNI FAIR; Soviet Now Introduces Western Methods, Banishing Old-Time Oriental Color and Barter. TURNOVER IS $150,000,000 Persia, Under Treaty Terms, Takes $10,000,000 of Goods--Private Business Men Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rangers-lose-10-in-scottish-soccer-league-champions-are-upset-by.html | RANGERS LOSE, 1-0, IN SCOTTISH SOCCER; League Champions Are Upset by Kilmarnock, Cup Holders, on Latter's Field. ARSENAL AMONG VICTORS Blanks Sunderland, 1 to 0, in English League, While West Ham United Stops Derby County, 2-0. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gasoline-air-tank-kills-3-explodes-while-customer-is-being-served.html | GASOLINE AIR TANK KILLS 3.; Explodes While Customer Is Being Served at Filling Station. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/momentous-steps-toward-disarmament-meeting-of-president-hoover-and.html | MOMENTOUS STEPS TOWARD DISARMAMENT; Meeting of President Hoover and Premier MacDonald, Following Their Negotiations for Naval Reduction Is Expected to Lead to a Conference of Five Powers to Prevent Competitive Building of Cruisers | True | By R.v. Oulahan. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/chinese-civil-war-breaks-out-anew-nanking-orders-forces-to-proceed.html | CHINESE CIVIL WAR BREAKS OUT ANEW; Nanking Orders Forces to Proceed Against General ChangFa-Kwei in Hunan.KWANTUNG GOAL OF REVOLT Liu Shih Leads Loyal Troops Aided by Szechuan Forces--Hand ofRussia Seen in Trouble. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brooklyn-hakoah-loses-beaten-by-new-bedford-in-american-soccer.html | BROOKLYN HAKOAH LOSES.; Beaten by New Bedford in American Soccer League, 2-1. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/live-stock-in-hawaii-valued-at-11600000-survey-shows-number-of.html | LIVE STOCK IN HAWAII VALUED AT $11,600,000; Survey Shows Number of Horses Owned in the Islands Is Decreasing. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/police-department.html | Police Department. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/swarthmore-beaten-loses-to-philadelphia-cricket-club-53-in-soccer.html | SWARTHMORE BEATEN.; Loses to Philadelphia Cricket Club, 5-3, in Soccer Match. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-age-of-superpower-is-here-bringing-to-america-electric-energy.html | THE AGE OF SUPERPOWER IS HERE; Bringing to America Electric Energy as Fluid as Water, Shot From Central Stations to Any Point, It May Free the Crowded Cities and Send Man and His Industries Back to the Country | True | By Waldemar Kaempffert | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/woman-sues-hotel-for-25000-because-her-bath-was-too-hot.html | Woman Sues Hotel for $25,000 Because Her Bath Was Too Hot | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dorfman-beats-charles-east-sider-outpoints-frenchman-at-ridgewood.html | DORFMAN BEATS CHARLES.; East Sider Outpoints Frenchman at Ridgewood Grove. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miss-hope-gimbel-takes-two-firsts-scores-with-welcome-and-then-with.html | MISS HOPE GIMBEL TAKES TWO FIRSTS; Scores With Welcome and Then With Sweetheart in Annual Greenwich Horse Show. MISS BECKY LANIER WINS Captures the Gordon Grand Plate With Bonadore--2,000 See 700 Entries in Competition. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/island-in-sound-bought-for-a-club-arthur-m-hillery-heads-group.html | ISLAND IN SOUND BOUGHT FOR A CLUB; Arthur M. Hillery Heads Group Which Has Purchased Great Captain's Island. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/descendants-of-french-merchants-seek-to-recover-loan-made-to.html | Descendants of French Merchants Seek To Recover Loan Made to America in 1783 | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/russia-tests-homebuilt-threemotored-monoplane-first-threemotored.html | RUSSIA TESTS HOME-BUILT THREE-MOTORED MONOPLANE; FIRST THREE-MOTORED PLANE BUILT BY SOVIET | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/paramounts-big-ranch.html | PARAMOUNT'S BIG RANCH | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-subway-plan-aid-to-east-side-will-mean-great-upbuilding-of.html | NEW SUBWAY PLAN AID TO EAST SIDE; Will Mean Great Upbuilding of Second Avenue Area, Says Major Kennelly. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miss-hertz-fined-in-crash-charge-of-assault-in-chicago-auto.html | MISS HERTZ FINED IN CRASH; Charge of Assault in Chicago Auto Collision Is Dropped. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/broadway-to-berlin.html | BROADWAY TO BERLIN | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/boat-in-river-race-sinks-crew-injured-last-craft-in-new-orleansst.html | BOAT IN RIVER RACE SINKS, CREW INJURED; Last Craft in New Orleans-St. Louis Run Had Been Missing Nearly 24 Hours. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/film-flashes.html | FILM FLASHES | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brame-of-pirates-tames-braves-40-pittsburgh-hurler-yields-only-five.html | BRAME OF PIRATES TAMES BRAVES, 4-0; Pittsburgh Hurler Yields Only Five Scattered Hits in ShutOut Performance. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-engineers-meet-nov-18-in-rochester.html | RADIO ENGINEERS MEET NOV. 18, IN ROCHESTER | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/james-b-scott-dead-general-eastern-passenger-agent-of-baltimore.html | JAMES B. SCOTT DEAD.; General Eastern Passenger Agent of Baltimore & Ohio. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/definite-styles-in-real-estate-joseph-p-day-sees-distinct-trends.html | DEFINITE STYLES IN REAL ESTATE; Joseph P. Day Sees Distinct Trends Which Must Be Carefully Observed.CITES UPTOWN MOVEMENTSNew East and West Shopping Thoroughfares Are in Process ofDevelopment. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/convict-fails-to-halt-sale-for-2000000-court-order-permits-mrs.html | CONVICT FAILS TO HALT SALE FOR $2,000,000; Court Order Permits Mrs. Davis to Sell Business She and Husband Founded. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/files-lower-lighting-rates.html | Files Lower Lighting Rates. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plans-business-courses-city-college-school-maps-program-for-opening.html | PLANS BUSINESS COURSES.; City College School Maps Program for Opening in New Building. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/farmer-is-no-longer-imprisoned-on-his-acres-radio-and-automobile.html | FARMER IS NO LONGER IMPRISONED ON HIS ACRES; Radio and Automobile Remove What Roosevelt's Commission Called "Greatest Farm Evil"--289 Stations SendOut Agricultural Bulletins and Weather | True | By Arthur M. Hyde. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/housing-loans-placed-woodside-and-kew-gardens-projects-are-financed.html | HOUSING LOANS PLACED.; Woodside and Kew Gardens Projects Are Financed. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bucknell-varsity-wins-defeats-freshmen-180-kozie-and-slate-scoring.html | BUCKNELL VARSITY WINS.; Defeats Freshmen, 18-0; Kozie and Slate Scoring | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-jersey-canal-urged-on-congress-linking-of-delaware-river-with.html | NEW JERSEY CANAL URGED ON CONGRESS; Linking of Delaware River With Raritan Bay Proposed by Waterways Association. WOULD DEEPEN THE HUDSON 27-Foot Channel to Troy Favored, as Well as Ship Route From Great Lakes to Ocean Here. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/orioles-and-reading-split-baltimore-takes-first-game-9-to-6-and.html | ORIOLES AND READING SPLIT; Baltimore Takes First Game, 9 to 6, and Reading Wins Second, 1-0. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/to-dedicate-laboratory-princeton-to-be-host-to-scientists-at.html | TO DEDICATE LABORATORY.; Princeton to Be Host to Scientists at Ceremony Thursday. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-cinema-offerings.html | NEW CINEMA OFFERINGS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/investment-trusts-show-large-profits-gains-consist-chiefly-of-the.html | INVESTMENT TRUSTS SHOW LARGE PROFITS; Gains Consist Chiefly of the Rise in Value of Their "Blue Chip" Stocks. TWO THEORIES PUT-TO-TEST One Group Centres on a Few "Best" Securities, the Other Favors Diversification. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/stars-broadcast-to-byrd-george-m-cohan-in-charge-chamberlain-and.html | STARS BROADCAST TO BYRD.; George M. Cohan in Charge, Chamberlain and Rickenbacker Speakers. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-goddard-company-50000000-securities-corporation-will-offer.html | NEW GODDARD COMPANY.; $50,000,000 Securities Corporation Will Offer Stock to Public. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/contest-to-divide-amusement-field-competition-of-fox-rko-and.html | CONTEST TO DIVIDE AMUSEMENT FIELD; Competition of Fox, R.-K.-O. and Paramount Interests Brings New Developments. ALIGNMENTS ARE FORECAST Leadership of Companies Changed by the Introduction of Talking Motion Pictures. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cuban-fiscal-head-coming-de-celis-to-sign-final-bond-issue-in.html | CUBAN FISCAL HEAD COMING; De Celis to Sign Final Bond Issue in $50,000,000 Loan Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/acts-to-aid-students-from-abroad.html | Acts to Aid Students From Abroad. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/west-virginia-wins-in-football-opener-mountaineer-team-overpowers.html | WEST VIRGINIA WINS IN FOOTBALL OPENER; Mountaineer Team Overpowers West Virginia Wesleyan Eleven by 16 to 0. BARTRUG GOES OVER TWICE Accounts for Two Touchdowns --M. Glenn Kicks Placement Goal From the Field. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bid-germans-shun-mexico-reich-citizens-who-are-there-warn-of-new.html | BID GERMANS SHUN MEXICO; Reich Citizens Who Are There Warn of New Immigration Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/johnstons-victory-viewed-as-a-reward-st-paul-believes-new-golf.html | JOHNSTON'S VICTORY VIEWED AS A REWARD; St. Paul Believes New Golf Champion Long Has Been Entitledto Title. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/princeton-begins-183d-year-tuesday-annual-procession-of-faculty-and.html | PRINCETON BEGINS 183D YEAR TUESDAY; Annual Procession of Faculty and Trustees Will Precede Address by Hibben. 600 NEW STUDENTS DUE Freshmen Start to Report Tomorrow for Conferences Designed to Teach School's Traditions. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/final-official-figures-show-futurity-grossed-130260.html | Final Official Figures Show Futurity Grossed $130,260 | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/elevated-to-be-modernistic-bmt-will-paint-it-green.html | Elevated to Be Modernistic; B.M.T. Will Paint It Green | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-cuts-the-shackles-from-sound-and-sight.html | RADIO CUTS THE SHACKLES FROM SOUND AND SIGHT | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/factors-to-weigh-in-choosing-a-set-listen-for-tone-quality-first.html | FACTORS TO WEIGH IN CHOOSING A SET; Listen for Tone Quality First, Advises Eaton-- Consider Workmanship and Dependability of Manufacturer. | True | By G.r. Eaton. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/london-feels-a-lull-before-the-storm.html | LONDON FEELS A LULL BEFORE THE STORM | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/richmond-trade-promising-outlook-for-agriculture-and-industry-in.html | RICHMOND TRADE PROMISING.; Outlook for Agriculture and Industry in Area Called Excellent. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/state-trade-group-to-be-formed-here-25-economic-congress-leaders.html | STATE TRADE GROUP TO BE FORMED HERE; 25 Economic Congress Leaders Will Meet Tuesday to Start Permanent Body. TO STRESS UP-STATE NEEDS Project Designed to Focus Ability of Trained Executives on Public and Semi-Public Problems. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/preying-insects-help-man-to-war-on-his-crop-pests-ladybugs-and.html | PREYING INSECTS HELP MAN TO WAR ON HIS CROP PESTS; Lady-Bugs and Tachina Flies Imported to Battle With Mealy-Bugs and Beetles | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/banks-of-the-federal-system-increase-ratios-of-reserves.html | Banks of the Federal System Increase Ratios of Reserves | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/selling-campaign-planned-by-kansas-chamber-of-commerce-to-inform.html | SELLING CAMPAIGN PLANNED BY KANSAS; Chamber of Commerce to Inform World of Many Opportunities Presented by State.TO BUILD NEW HIGHWAYThree States Would Have TouristRoute to Rival Santa Fe Trail-Oil Fever Increases. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-versatile-actor-bows-before-the-show-electricity-enters.html | THE VERSATILE ACTOR BOWS BEFORE THE SHOW; Electricity Enters Home-Theatre With Music, Drama and Motion Pictures From Distant Points--It Records Delightful Incidents of Family Life on Films | True | By Dr. Alfred N. Goldsmith. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/austin-wins-match-in-coast-tourney-british-star-downs-berry-in.html | AUSTIN WINS MATCH IN COAST TOURNEY; British Star Downs Berry in Straight Sets in Pacific Southwest Title Tennis.MRS. COVELL ALSO VICTORDoeg and Mercur Score in Play at Los Angeles--Miss NuthallTriumphs in Exhibition. | True |  | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/farm-income-doubled-minneapolis-district-reports-total-of-60000000.html | FARM INCOME DOUBLED.; Minneapolis District Reports Total of $60,000,000 for August. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/smuggling-case-pressed-15000-bail-set-for-consignee-of-watches.html | SMUGGLING CASE PRESSED.; $15,000 Bail Set for Consignee of Watches Disguised as Candy. | True |  | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wheaton-sets-aside-faculty-house.html | Wheaton Sets Aside Faculty House | True |  | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/yonkers-auction-three-apartment-houses-to-be-sold-this-week.html | YONKERS AUCTION.; Three Apartment Houses to Be Sold This Week. | True |  | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/greatness-of-the-old-masters-is-proved-by-radio-says-rapee.html | GREATNESS OF THE OLD MASTERS IS PROVED BY RADIO, SAYS RAPEE | True |  | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/art-museum-at-yonkers-has-some-odd-exhibits-among-them-is-a.html | ART MUSEUM AT YONKERS HAS SOME ODD EXHIBITS; Among Them Is a Fragment of the Ship in Which Napoleon Fled From Elba | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/good-highways-lead-around-west-virginia-circuit-of-the-state-over.html | GOOD HIGHWAYS LEAD AROUND WEST VIRGINIA; Circuit of the State, Over the Midland Trail and the Old Northwestern Turnpike, Offers Many Scenic and Historic Attractions--Other Highway News | True | By Leon A. Dickinson. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/worthy-felther-wins-in-trot-at-newark-added-starter-takes-two-of.html | WORTHY FELTHER WINS IN TROT AT NEWARK; Added Starter Takes Two of Three Heats at Road Horse Association Meet. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hearst-buys-share-in-fox-movietone-two-organizations-to-operate.html | HEARST BUYS SHARE IN FOX MOVIETONE; Two Organizations to Operate Jointly in Gathering Sound News Pictures. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/oklahoma-city-banks-join-combined-institution-to-have-assets.html | OKLAHOMA CITY BANKS JOIN.; Combined Institution to Have Assets Exceeding $70,000,000. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-hoover-method.html | THE HOOVER METHOD. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/central-park-lion-dies-akbar-king-of-zoo-succumbs-to-old-age-at.html | CENTRAL PARK LION DIES.; Akbar, King of Zoo, Succumbs to Old Age at Twenty. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/england-yields-an-ancient-well.html | ENGLAND YIELDS AN ANCIENT WELL | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-type-of-corn-resists-frosts-of-spring-and-fall-two-strains.html | NEW TYPE OF CORN RESISTS FROSTS OF SPRING AND FALL; Two Strains Developed by Government Experts Expected to Aid Industry | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/screengrid-radio-and-what-it-means.html | SCREEN-GRID RADIO AND WHAT IT MEANS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sunday-dinner-old-and-new.html | SUNDAY DINNER, OLD AND NEW | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/two-die-in-illinois-crash-indiana-fliers-burned-to-death-in-fall-at.html | TWO DIE IN ILLINOIS CRASH.; Indiana Fliers Burned to Death in Fall at Gilman. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/british-spleen-explained.html | BRITISH SPLEEN EXPLAINED. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bond-market-quiet-with-some-new-highs-government-and-foreign-issues.html | BOND MARKET QUIET WITH SOME NEW HIGHS; Government and Foreign Issues Softer--New Haven 6s Lead Rails With 2-Point Gain. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/werrenrath-seeks-stock-sues-to-recover-14600-of-fund-to-insure.html | WERRENRATH SEEKS STOCK.; Sues to Recover $14,600 of Fund to Insure Alimony Payments. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/judge-martins-funeral-many-prominent-men-of-new-jersey-are-honorary.html | JUDGE MARTIN'S FUNERAL.; Many Prominent Men of New Jersey Are Honorary Pallbearers. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/famous-mansion-begins-new-era-the-house-of-the-seven-gables-in.html | FAMOUS MANSION BEGINS NEW ERA; The House of the Seven Gables in Salem, Mass., Is to Take Lodgers--Furnished Inspiration To Hawthorne for His Romantic Novel | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/canal-street-realty-sold-after-being-held-84-years.html | Canal Street Realty Sold After Being Held 84 Years | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/essex-troop-plays-today-will-oppose-first-division-poloists-at-fort.html | ESSEX TROOP PLAYS TODAY.; Will Oppose First Division Poloists at Fort Hamilton. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wild-life-threatened-by-changes-in-parks-an-elk-finds-a-friend-who.html | WILD LIFE THREATENED BY CHANGES IN PARKS; AN ELK FINDS A FRIEND WHO WILL FEED IT | True | By Irving Brant. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/many-forms-of-profitsharing-employed-by-english-industries.html | MANY FORMS OF PROFIT-SHARING EMPLOYED BY ENGLISH INDUSTRIES | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/high-court-rules-on-a-restriction-finds-no-strict-limitations-in.html | HIGH COURT RULES ON A RESTRICTION; Finds No Strict Limitations in Lease of Brooklyn Corner Building. OWNER'S VERDICT UPSET Tenant Took for Real Estate Office and Then Sublet for Grocery Store. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-phones-for-hawaii-engineere-start-work-on-plan-to-connect-the.html | RADIO PHONES FOR HAWAII; Engineere Start Work on Plan to Connect the Islands. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/asks-damages-for-riots-celler-requests-stimson-to-urge-settlement.html | ASKS DAMAGES FOR RIOTS; Celler Requests Stimson to Urge Settlement in Palestine Cases. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/industrial-gain-from-1925-to-1927-shown-for-new-york-and-new-jersey.html | Industrial Gain From 1925 to 1927 Shown for New York and New Jersey; Census Bureau's Survey Discloses Increases in Manufacturing Establishments, Though Workers Decreased in Manhattan, Albany and Buffalo. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/taking-stock-of-summer-art-season-that-is-now-sped.html | TAKING STOCK OF SUMMER ART SEASON THAT IS NOW SPED | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/utilities-earnings-unrelated-to-price-compilation-shows-stocks.html | UTILITIES EARNINGS UNRELATED TO PRICE; Compilation Shows Stocks Selling at 3.2 to 142.8 Times Their Income in 1928. INTERBOROUGH AT BOTTOM Favorite Gas and Electric Concerns Top the List, With Traction Companies All Low. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-brilliant-pageant-of-social-life-in-lady-warwicks-memoirs-lifes.html | A Brilliant Pageant of Social Life In Lady Warwick's Memoirs; "Life's Ebb and Flow" Presents a Lively Picture of the English Aristocracy Over a Period of Forty Years | True | By Isabel Proudfit | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/nathan-hale-execution-and-the-new-york-fire-an-early-american.html | NATHAN HALE EXECUTION AND THE NEW YORK FIRE; AN EARLY AMERICAN HISTORIAN | True | By William Henry Shelton. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/what-to-expect-from-screen-grid-new-bulbs-called-efficient-tool-for.html | WHAT TO EXPECT FROM SCREEN GRID; New Bulbs Called Efficient Tool for Improved Receivers-- Visual Tuning and Automatic Volume Control Now Practical. | True | By Ray H. Manson, | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sports-of-the-times-short-jabs.html | Sports of the Times; Short Jabs. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/simmons-to-vote-on-stock-policy.html | Simmons to Vote on Stock Policy. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/if-you-produce-a-play-if-you-produce-a-play.html | If You Produce A Play; IF YOU PRODUCE A PLAY | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/republicans-split-in-new-hampshire-governor-tobey-and-council-in.html | REPUBLICANS SPLIT IN NEW HAMPSHIRE; Governor Tobey and Council in Dispute Which Gives Leaders Concern. AT ODDS OVER STATE JOBS Democrats Watch Attempts to Patch Up Quarrel With Unconcealed Glee. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/vaudeville.html | VAUDEVILLE | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/two-great-masters-of-music-in-new-biographies-romain-rolland-begins.html | Two Great Masters of Music In New Biographies; Romain Rolland Begins a Long Work on Beethoven-- Mr. Terry's Life of "Bach" | True | By Richard Aldrich | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brief-reviews-the-common-cold.html | Brief Reviews; THE COMMON COLD | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/north-american-investment-rights.html | North American Investment Rights. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/flight-of-a-queen-told-in-her-letters-marie-antoinettes-hitherto.html | FLIGHT OF A QUEEN TOLD IN HER LETTERS; Marie Antoinette's Hitherto Suppressed Correspondence Also Reveals Her Plot to Retain the French Throne | True | By Clair Price Vienna. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/harrison-g-rhodes-dies-in-england-author-and-playwright-long-in.html | HARRISON G. RHODES DIES IN ENGLAND; Author and Playwright, Long in Failing Health, Succumbs at 58 Years. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-news-of-europe-in-weekend-cables-mdonald-applauded-conservative.html | THE NEWS OF EUROPE IN WEEK-END CABLES; M'DONALD APPLAUDED Conservative London Cheers Premier at Theatre and Makes Him Idol. SOME FEAR WE SET TRAP Pessimists Doubt Senate Will Agree on Navy Accord--Yardstick Called Deceptive. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/peacox-confession-to-end-state-case-prosecution-to-rest-tomorrow.html | PEACOX CONFESSION TO END STATE CASE; Prosecution to Rest Tomorrow After Reading Slayer's Three Versions of Wife's Death. ALIENIST BACKS DEFENSE Dr. Haviland Says That His Tests of Defendant Show an Insanity Plea to Be Tenable. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/citizenship-is-denied-modified-oath-asked-by-geneva-college.html | CITIZENSHIP IS DENIED.; Modified Oath Asked by Geneva College Official Held Illegal. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/frank-moran-wins-two-blues-in-row-scores-in-jumping-events-at.html | FRANK MORAN WINS TWO BLUES IN ROW; Scores in Jumping Events at Spring Valley Horse Show for Hartley Farms. DOUBLE FOR WRIST WATCH Miss Mellon's Entry Takes Firsts in Saddle Ponies Class and Horsemanship Competition. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-21-no-title.html | Article 21 -- No Title | True | Photo by P. and A. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/find-a-mysterious-auto-police-of-jersey-town-tell-of-bullet-holes-a.html | FIND A MYSTERIOUS AUTO.; Police of Jersey Town Tell of Bullet Holes and Blood Stains. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/3-killed-3-wounded-in-mexico-city-riot-president-portes-gil.html | 3 KILLED, 3 WOUNDED IN MEXICO CITY RIOT; President Portes Gil Intervenes to Stop Street Fight of Political Factions. PAPER IS HEAVILY GUARDED El Universal, Centre of Controversy of Rubio and Vasconcelos Backers, Surrounded by Police. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/turcofrench-pact-signed-treaty-with-england-also-is-ready-at-angora.html | TURCO-FRENCH PACT SIGNED; Treaty With England Also Is Ready at Angora. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hawaii-plans-to-tie-up-schools-and-industry-governor-judd-would.html | HAWAII PLANS TO TIE UP SCHOOLS AND INDUSTRY; Governor Judd Would Have Course of Vocational Study to Aid Future Workers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/how-cost-control-in-marketing-errs-plans-often-do-not-distinguish.html | HOW COST CONTROL IN MARKETING ERRS; Plans Often Do Not Distinguish Charges, Fowler Manning Points Out. SALES EFFORT REGULATED If Time and Activity Are Allocated Properly Certain Results May Be Rightfully Expected. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/awards-made-in-the-annual-smithtown-horse-show.html | Awards Made in the Annual Smithtown Horse Show | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/individual-account-debits-increase-reserve-banks-report-to-federal.html | Individual Account Debits Increase Reserve Banks Report to Federal Board | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/four-stations-are-centralized-buffalo-broadcasters-give-large.html | FOUR STATIONS ARE CENTRALIZED; Buffalo Broadcasters Give Large Western New York and Canadian Audience A Variety of Programs. | True | By Kolin Hager, | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; SUPRESSION OF CRIME HERE HARD TASK FOR MANY REASONS Our Temperament and Rapid Growth of Country Are Factors--Preventive Measures Need More Attention | True | MURRAY ADAMS. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/princeton-in-need-of-ends-and-centre-yeckley-looms-as-promising.html | PRINCETON IN NEED OF ENDS AND CENTRE; Yeckley Looms as Promising Candidate for Pivot Post on Tiger Eleven. BYLES, JANNEY SHOW FORM Appear Outstanding Players for the Wings--Plenty of Back Field Material Available. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/florida-wins-producer.html | FLORIDA WINS PRODUCER | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/fire-destroys-clubhouse-new-haven-lawn-tennis-association-building.html | FIRE DESTROYS CLUBHOUSE; New Haven Lawn Tennis Association Building Burns Down. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mahon-toronto-club-walker-wins-first-canadian-marathon.html | Mahon, Toronto Club Walker, Wins First Canadian Marathon | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-son-to-mrs-charles-c-wright.html | A Son to Mrs. Charles C. Wright. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sousa-marches-in-radio-parade-veteran-bandmaster-reveals-what-he.html | SOUSA MARCHES IN RADIO "PARADE"; Veteran Bandmaster Reveals What He Learned From His First Broadcasting--Byrd Heard The Music 11,000 Miles Away | True | By John Philip Sousa. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/changes-in-the-seasons-coats.html | CHANGES IN THE SEASON'S COATS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wishahickon-cup-to-hackenthorpe-hunt-meet-trophy-captured-by-cvb.html | WISHAHICKON CUP TO HACKENTHORPE; Hunt Meet Trophy Captured by C.V.B. Cushman's Gelding in 3-Mile Race.SAN DIMAS IS WINNER Takes Plymouth 'Chase for W.J.Clothier--F.A. Bonsal Jr.'sLight Plume Victor. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-cat-may-now-be-drycleaned.html | THE CAT MAY NOW BE DRY-CLEANED | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-british-policy-stirs-paris-critics-press-complains-of-confusion.html | NEW BRITISH POLICY STIRS PARIS CRITICS; Press Complains of Confusion in Present State of Discussions on Disarmament. CRIMES ARE ON INCREASE Three Murder Mysteries Baffle Police--Heat Is Considered a Contributing Factor. | True | By P.j. Philip. Wireless To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/banks-deals-draw-nations-attention-merger-of-national-city-with.html | BANKS DEALS DRAW NATION'S ATTENTION; Merger of National City With Corn Exchange Chief of New Developments. OTHER MOVES IMPORTANT Subsidiaries for Bank of the Manhattan Company and the Chatham Phenix. GREAT SYSTEMS FORECAST Bankers Consider Legalization of Establishment of Nation-Wide Chains of Branches. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hoover-gets-three-dogs-husky-and-two-prize-setters-gifts-to-white.html | HOOVER GETS THREE DOGS.; Husky and Two Prize Setters Gifts to White House Kennels. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/indicted-in-liquor-bribe-three-are-accused-in-maine-of-trying-to-in.html | INDICTED IN LIQUOR BRIBE; Three Are Accused in Maine of Trying to Insure Light Sentences. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/many-queens-plots-in-auction-market-widely-distributed-properties.html | MANY QUEENS PLOTS IN AUCTION MARKET; Widely Distributed Properties in Kennelly Sale at Hotel Commodore. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radios-star-announcer-gives-some-good-advice-winner-of-diction.html | RADIO'S STAR ANNOUNCER GIVES SOME GOOD ADVICE; Winner of Diction Medal Replies to Those Who Seek Careers At the Microphone--He Tells How to "Dress" a Voice to Please the Audience | True | By Milton J. Cross. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/huge-new-concerns-interest-wall-st-united-states-electric-power-and.html | HUGE NEW CONCERNS INTEREST WALL ST.; United States Electric Power and Public Utility Holding Corporations Closely Related.SAME GROUPS BEHIND BOTHUtilities Throughout Countryand Abroad Will ConstituteFields of Operation. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/this-weeks-turf-features.html | This Week's Turf Features. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wekelly-funeral-to-be-tomorrow-democratic-leaders-will-be-honorary.html | W.E.KELLY FUNERAL TO BE TOMORROW; Democratic Leaders Will Be Honorary Pallbearers for the Late Kings County Clerk. SERVICES AT ST. GREGORY'S Governor Roosevelt, Former Governor Smith and Harvey Among Thoseto Go to Brooklyn Church. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dallas-wins-by-rally-beats-wichita-falls-40-in-playoff-series-for.html | DALLAS WINS BY RALLY.; Beats Wichita Falls, 4-0, in PlayOff Series for Texas League Flag. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/honolulu-to-yokohama-flight-planned-by-japanese-airman.html | Honolulu to Yokohama Flight Planned by Japanese Airman | True | Wireless to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hoover-will-refuse-freedom-to-sinclair-he-will-follow.html | HOOVER WILL REFUSE FREEDOM TO SINCLAIR; He Will Follow Recommendation of Mitchell Also in Day's Commutation Plea. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/theatre-crowds-see-geyser-in-broadway-workmans-pickaxe-drives-hole.html | THEATRE CROWDS SEE GEYSER IN BROADWAY; Workman's Pickaxe Drives Hole in Main, Loosening Stream Forty Feet High. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mexican-department-of-labor-studies-workers-living-costs.html | MEXICAN DEPARTMENT OF LABOR STUDIES WORKERS' LIVING COSTS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/more-replies-on-dry-law-new-britain-mayor-finds-many-wet-police.html | MORE REPLIES ON DRY LAW; New Britain Mayor Finds Many Wet Police Chiefs in Connecticut. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/signal-corps-station-is-furthest-north.html | SIGNAL CORPS STATION IS FURTHEST NORTH | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/big-citrus-acreage-in-marketing-deal-florida-growers-hear-10000000.html | BIG CITRUS ACREAGE IN MARKETING DEAL; New Plans of Board of Transportation Involve the Building of More Than One Hundred Growers Hear $10,000,000 Groves Are Under Optionto New York Syndicate.PLANS FOR THE EVERGLADES Governor Carlton Indicates EarlyStart on Vast Program ofReclamation. | True | By Harris G. Sims. Editorial Correspondence of the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/our-great-subway-network-spreads-wider-new-plans-of-board-of.html | OUR GREAT SUBWAY NETWORK SPREADS WIDER; New Plans of Board of Transportation Involve the Building of More Than One Hundred Miles of Additional Rapid Transit Routes for New York | True | By R.l. Duffus. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/venison-once-a-glut-in-the-maine-camps.html | VENISON ONCE A GLUT IN THE MAINE CAMPS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/texas-bankers-aim-at-stable-cotton-they-are-forming-decentralized.html | TEXAS BANKERS AIM AT STABLE COTTON; They Are Forming Decentralized Cooperative AssociationWith Broad Program.CROP RETURNS BELOW 1928 Profit From, Other Yields, However,Reported to Have More Than Offset Any Loss. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/turks-to-place-clock-in-old-galata-tower-constantinople-edifice.html | TURKS TO PLACE CLOCK IN OLD GALATA TOWER; Constantinople Edifice, Built in 1348, to Serve Still Another Utilitarian Purpose. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/music-in-central-europe.html | MUSIC IN CENTRAL EUROPE. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/some-french-writers-of-travel-books-french-books-of-travel.html | Some French Writers Of Travel Books; French Books Of Travel | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/trusts-in-perpetuity.html | TRUSTS IN PERPETUITY. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/filibuster-threat-marks-tariff-fight-blaine-warns-leaders-against.html | FILIBUSTER THREAT MARKS TARIFF FIGHT; Blaine Warns Leaders Against Rushing Bill, as the Senate Votes Longer Sessions. FARM GROUP ORGANIZES Check Likely on Corporation Tax Data as Mills Tells of Difficulty in Compiling It. | True | Special To The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/relics-on-display.html | RELICS ON DISPLAY | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/martin-loses-twice-in-nyac-games-swiss-star-unable-to-overcome.html | MARTIN LOSES TWICE IN N.Y.A.C. GAMES; Swiss Star Unable to Overcome Handicaps, but Impresses in Debut Here. BAYLEY WINS MET. TITLE Triumphs in Two-Mile Steeplechase--O'Connor Jumps6 Feet 3 Inches.5,000 AT TRAVERS ISLAND Lipton Among Those Who See McDonald Throw 56-Pound Weightfor Height 14 Feet 9 Inches. | True | By Arthur J. Daley. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/speeds-mexico-air-mail-postoffice-announces-a-daily-schedule-via.html | SPEEDS MEXICO AIR MAIL.; Postoffice Announces a Daily Schedule Via Brownsville, Texas. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radios-applause-comprises-everything-from-pie-to-flowers.html | RADIO'S APPLAUSE COMPRISES EVERYTHING FROM PIE TO FLOWERS | True | By S.l. Rothafel, (ROXY.) | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/roosevelt-in-georgia-governor-reaches-warm-springs-in-evening-for.html | ROOSEVELT IN GEORGIA.; Governor Reaches Warm Springs in Evening for Three Weeks' Rest. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/murder-of-priests-told-hankow-gets-details-of-killing-of-3-belgian.html | MURDER OF PRIESTS TOLD.; Hankow Gets Details of Killing of 3 Belgian Missionaries. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/another-powerful-novel-by-the-giant-of-the-north-in-knut-hamsuns.html | Another Powerful Novel by "The Giant of the North"; In Knut Hamsun's "Chapter the Last" Rising to a Note of Hope | True | By Percy Hutchison | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/15-hurt-at-mineola-as-2-racing-autos-plunge-into-crowd-spectators.html | 15 HURT AT MINEOLA AS 2 RACING AUTOS PLUNGE INTO CROWD; Spectators Hit by Flying Debris as Cars Crash Through Rails -- One Driver Injured. WHEELS LOCK ON TURN Racers, Out of Control, Careen Wildly About Course Before Leaving Track. THIRD ACCIDENT FOLLOWS Wheel Leaves Car at Turn in Last of Series of Mishaps on Closing Day of Fair. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-new-sidelight-on-rossinis-views.html | A NEW SIDELIGHT ON ROSSINI'S VIEWS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/byrd-is-in-tune-with-the-world-new-york-is-onetwentieth-of-a-second.html | BYRD IS IN TUNE WITH THE WORLD; New York Is One-Twentieth of a second From Antarctic--Little America Called Ideal Radio Laboratory | True | By Malcolm P. Hanson. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/fascists-cart-of-thespis-goes-on-tour-in-italy-central-government.html | FASCISTS' "CART OF THESPIS" GOES ON TOUR IN ITALY; Central Government Provides Entertainment For the People in the Country Districts | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plan-a-return-motorcade-on-the-old-spanish-trail.html | PLAN A RETURN MOTORCADE ON THE OLD SPANISH TRAIL | True | By Grace McKinstry. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-history-of-the-tools-we-use.html | The History of the Tools We Use | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/montefiore-home-nears-completion-2000000-tubercular-clinic-at.html | MONTEFIORE HOME NEARS COMPLETION; $2,000,000 Tubercular Clinic at Bedford Hills to Open Next Sunday. HAS FOUR NEW BUILDINGS Institution to House 220 Patients Will Embody 30 Years' Progress In Methods of Treatment. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/banks-strong-again-in-unlisted-market-insurance-shares-are-quiet.html | BANKS STRONG AGAIN IN UNLISTED MARKET; Insurance Shares Are Quiet and Other Groups Show Little Activity. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/our-world-bank-men-worked-up-from-farms-jackson-e-reynolds.html | OUR WORLD BANK MEN WORKED UP FROM FARMS; JACKSON E. REYNOLDS | True | Photograph Copyrighted by Underwood & Underwood. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/berlin-taxi-drivers.html | BERLIN TAXI DRIVERS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/many-city-parcels-in-murphy-sales-weeks-list-includes-properties-in.html | MANY CITY PARCELS IN MURPHY SALES; Week's List Includes Properties in Manhattan, Brooklyn and the Bronx. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plan-of-train-control-approved.html | Plan of Train Control Approved. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/pneumatic-tubes-are-urged-to-speed-air-mail-service-location-of-air.html | PNEUMATIC TUBES ARE URGED TO SPEED AIR MAIL SERVICE; Location of Airports Far From Postoffices Leads to Delays in Deliveries | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/red-sox-win-in-12th-43-baynes-single-accounts-for-extrainning.html | RED SOX WIN IN 12TH, 4-3.; Bayne's Single Accounts for ExtraInning Triumph Over Cleveland. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/river-barges-begin-service-new-mississippi-craft-take-cargoes-as.html | RIVER BARGES BEGIN SERVICE; New Mississippi Craft Take Cargoes as Far As Minneapolis | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rubber-futures-easier-some-operators-sell-on-weaker-reports-from.html | RUBBER FUTURES EASIER.; Some Operators Sell on Weaker Reports From Abroad. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/143-women-to-play-in-new-jersey-golf-entry-for-title-tournament.html | 143 WOMEN TO PLAY IN NEW JERSEY GOLF; Entry for Title Tournament Starting Tomorrow Largest in Event's History. CROWN TO BE UNDEFENDED Mrs. Smith Unable to Compete-- Play Will Be Over Essex County Club Course. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-indicator-guides-airplanes-how-pilots-utilize-hertzian-waves.html | RADIO INDICATOR GUIDES AIRPLANES; How Pilots Utilize Hertzian Waves From Invisible Beacons to Steer Their Course Through Darkness and Fog | True | By J.h. Dellinger, Bureau of Standards. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/trade-notes-and-comment-production-at-majestic-plant-nears-7000.html | TRADE NOTES AND COMMENT; Production at Majestic Plant Nears 7,000 Sets a Day-- Tube Factory Has Daily Capacity of 100,000 Bulbs-- 150 Tons of Steel Used From Sunrise to Sunset | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wcky-joins-network.html | WCKY JOINS NETWORK | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/what-news-along-the-street-called-broadway-mr-ziegfeld-and-the.html | WHAT NEWS ALONG THE STREET CALLED BROADWAY?; Mr. Ziegfeld and the Astaires and Other Musical Show Items--Mr. Marcin Again | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/business-of-summer-at-peacetime-record-irving-trust-views-industry.html | BUSINESS OF SUMMER AT PEACE-TIME RECORD; Irving Trust Views Industry in Some Lines More Active Than During War. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/texas-retail-trade-lively-marketing-of-cotton-crop-tends-to.html | TEXAS RETAIL TRADE LIVELY.; Marketing of Cotton Crop Tends to Stimulate Business. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ens-is-signed-as-manager-of-pirates-for-next-year.html | Ens Is Signed as Manager Of Pirates for Next Year | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/winn-arranges-series-of-programs-to-honor-american-legion-at.html | Winn Arranges Series of Programs to Honor American Legion at Churchill Downs Meeting | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/yale-beats-scrubs-by-scoring-on-pass-booth-makes-series-of-gains.html | YALE BEATS SCRUBS BY SCORING ON PASS; Booth Makes Series of Gains and Then Dunn Catches Pass and Crosses Line. BOOTH DROPKICKS POINT Varsity Shows Most Varied and Advanced Assortment of Plays in Years. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/fights-vainly-to-save-sister-from-drowning-brother-nearly-loses.html | FIGHTS VAINLY TO SAVE SISTER FROM DROWNING; Brother Nearly Loses Life After Holding Her Up a Half Hour in Great South Bay. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/schwab-says-he-would-sink-all-warships-for-peace-hiring-of-shearer.html | SCHWAB SAYS HE WOULD SINK ALL WARSHIPS FOR PEACE; HIRING OF SHEARER 'UNWISE'; STEEL MAN STAR WITNESS Tells Senate Committee Bethlehem Aims to End Its Warship Work. SUPPORTS ARMS LIMITATION Hoped for Success at Geneva as Citizen and as a Business Man. UNAWARE OF SHEARER MOVE Grace Agrees With Chief--Expressed Disapproval to Official Who Employed 'Observer.' | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ban-on-roof-seats-may-lead-to-court-philadelphia-safety-director.html | BAN ON ROOF SEATS MAY LEAD TO COURT; Philadelphia Safety Director Wants Home Owners Near Shibe Park to Take Legal Move. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-guides-for-london-retired-officers-to-be-organized-to-care-for.html | NEW GUIDES FOR LONDON; Retired Officers to Be Organized to Care For Visitors | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/conn-aggies-in-1212-tie-draw-with-submarine-baseryan-makes-70yard.html | CONN. AGGIES IN 12-12 TIE.; Draw With Submarine Base--Ryan Makes 70-Yard Run. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brooklyn-cricketers-draw-with-allstars-met-league-champions-play-on.html | BROOKLYN CRICKETERS DRAW WITH ALL-STARS; Met. League Champions Play on Even Terms With Team Picked From Rivals. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/canadian-commission-selects-europes-system-for-dominion.html | CANADIAN COMMISSION SELECTS EUROPE'S SYSTEM FOR DOMINION | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/backs-sugar-curtailment-acting-head-of-philippine-senate-endorses.html | BACKS SUGAR CURTAILMENT; Acting Head of Philippine Senate Endorses Davis Suggestion. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-gastein-symphony.html | THE GASTEIN SYMPHONY | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/our-police-dogs-four-in-number-keen-on-the-scent.html | OUR POLICE DOGS FOUR IN NUMBER; KEEN ON THE SCENT | True | Photograph by Times Wide World. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/finds-fast-reader-uses-eyes-alone-prof-pitkins-tests-show-speed.html | FINDS FAST READER USES EYES ALONE; Prof. Pitkin's Tests Show Speed Depends on Avoiding Mental Pronunciation. ENGINEERS THE SLOWEST But They Grasp and Retain More Facts Per 100 Words Than Other Classes, He Says. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sterling-securities-corporation-shows-changes-in-its-portfolio-in.html | Sterling Securities Corporation Shows Changes in Its Portfolio in Three Months | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/american-league-to-shorten-1930-schedule-barnard-says-owners-feel.html | American League to Shorten 1930 Schedule; Barnard Says Owners Feel Mistake Was Made | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/typewriters-in-russia.html | TYPEWRITERS IN RUSSIA | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-homicide-squad.html | The Homicide Squad | True | By J. Brooks Atkinson. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/legal-comment-on-current-events-definition-of-deliberation-and.html | Legal Comment on Current Events; Definition of "Deliberation" and "Premeditation" in Murder Cases Discussed--The Status of Pawned Fur Coats-- Concerning Power Company Mergers. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/honor-miss-townsend-parents-give-dinner-to-200-for-her-at-horse.html | HONOR MISS TOWNSEND.; Parents Give Dinner to 200 for Her at Horse Island, Meads Point. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/woodside-apartment-new-elevator-house-just-finished-on-queens.html | WOODSIDE APARTMENT.; New Elevator House Just Finished on Queens Boulevard. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miss-grace-a-hubbard-associate-professor-of-english-at-barnard-for.html | MISS GRACE A. HUBBARD.; Associate Professor of English at Barnard for 22 Years Dies. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/leon-trotsky-joins-the-throng-in-exile-without-a-country.html | LEON TROTSKY JOINS THE THRONG IN EXILE; WITHOUT A COUNTRY | True | Photograph International Film Service. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/woods-finishes-first-in-pocket-billiards-beats-harmon-12587-and.html | WOODS FINISHES FIRST IN POCKET BILLIARDS; Beats Harmon, 125-87, and Wins Tourney--Earns Right to Meet Greenleaf. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bond-issues-added-to-redemption-list-several-municipalities-to-pay.html | BOND ISSUES ADDED TO REDEMPTION LIST; Several Municipalities to Pay Debts This Month Prior to Their Maturity. TOTAL NOW IS $114,003,000 Foreign Government Obligations Are Among Those Announced for Retirement Later. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-east-side-apartment-ready.html | New East Side Apartment Ready. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rochester-victor-1611-beats-toronto-as-pennant-is-raised-ties.html | ROCHESTER VICTOR, 16-11; Beats Toronto as Pennant Is Raised --Ties Double Play Mark. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gasoline-price-declines-802-cents-at-refinery-last-week-crude.html | GASOLINE PRICE DECLINES.; 8.02 Cents at Refinery Last Week --Crude Petroleum Unchanged. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/connecticut-issues-new-motor-vehicle-manual.html | CONNECTICUT ISSUES NEW MOTOR VEHICLE MANUAL | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/albright-nearing-form-football-squad-rounding-into-shape-for-test.html | ALBRIGHT NEARING FORM.; Football Squad Rounding Into Shape for Test With Copper Union. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ticker-service-from-curb-likely-for-florida-resorts.html | Ticker Service From Curb Likely for Florida Resorts | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/insull-issues-lead-rise-on-curb-again-new-highs-are-established-by.html | INSULL ISSUES LEAD RISE ON CURB AGAIN; New Highs Are Established by General Shares in Utility and Trust Groups. TICKER FALLS FAR BEHIND Transactions Are Numerous and Large, Though Market Is Dull in Other Sections. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-minister-sent-to-sofia-by-britain-dissatisfaction-over-handling.html | NEW MINISTER SENT TO SOFIA BY BRITAIN; Dissatisfaction Over Handling of Imro Matter Results in Sperling's Recall. WATERLOW SUCCEEDS HIM Designee Has Distinguished Himself in Several Important Posts-- Once Served in Washington. | True | By Walter Littlefield. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/knots-in-while-pine-now-demanded-by-woodworkers-vogue-for-part.html | KNOTS IN WHILE PINE NOW DEMANDED BY WOODWORKERS; Vogue for Part Formerly Scorned Due to Craze For Colonial Furniture | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/talkies-bid-fair-to-be-paris-craze-settlement-of-film-dispute-with.html | TALKIES BID FAIR TO BE PARIS CRAZE; Settlement of Film Dispute With Us Starts Race to Have Theatres Wired. SITUATION A PECULIAR ONE French Must Depend on American Talking Pictures Till They Make Enough Themselves. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/westchester-to-push-post-road-bypass-pelhamport-chester-parkway-to.html | WESTCHESTER TO PUSH POST ROAD BY-PASS; Pelham-Port Chester Parkway to Have First Place on 1930 State-Aid Program. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/popularity-of-electric-set-increases-tube-production-shortage-is.html | POPULARITY OF ELECTRIC SET INCREASES TUBE PRODUCTION; Shortage Is Possible. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/turkish-town-destroyed-earthquake-shakes-all-anatolia-many-persons.html | TURKISH TOWN DESTROYED; Earthquake Shakes All Anatolia-- Many Persons Missing. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/elsa-beckers-wed-to-otto-schreiber-ceremony-held-in-picturesque.html | ELSA BECKERS WED TO OTTO SCHREIBER; Ceremony Held in Picturesque Church at Bolton Landing, Lake George. MISS MARY SCOTT A BRIDE Married to Lieut. John Jay Pierrepont, U. S. N., of New York byBishop Brewster. | | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miss-dryden-weds-francis-a-malone-ceremony-in-staidans-church-east.html | MISS DRYDEN WEDS FRANCIS A. MALONE; Ceremony in St.Aidan's Church, East Williston, and Reception at Salisbury Club. ELIZABETH BROWN BRIDE Married to Darwood G. Myers in Fifth Avenue Presbyterian Chapel --Other Nuptials. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/jw-cassidy-dies-in-auto-crash.html | J.W. Cassidy Dies in Auto Crash. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/attacks-first-plan-on-east-river-drive-anson-getman-says-levy-on.html | ATTACKS FIRST PLAN ON EAST RIVER DRIVE; Anson Getman Says Levy on Old Water Grants Could Not Be Enforced for Project. THINKS COSTS PROHIBITIVE Borough President Asserts That His Alternative Proposal Obviates All Such Difficulties. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/red-army-prepared-for-long-campaign-rykoff-tells-moscow-congress.html | RED ARMY PREPARED FOR LONG CAMPAIGN; Rykoff Tells Moscow Congress Troops in China Will Stay All Winter if Needed. CALLS CHINESE OBDURATE Says They Ignored Soviet Protests --Raids Continue Along the Manchurian Border. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/why-much-ballyhoo-ruins-radio-programs-announcer-takes-place-of.html | WHY MUCH BALLYHOO RUINS RADIO PROGRAMS; Announcer Takes Place of Town-Crier and "Glorified WordOf-Mouth Advertising," Says Davis--He Warns Against Overstressing Commercialism in Programs | True | By H.p. Davis, Vice President | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/benefit-for-st-marks-hospital.html | Benefit for St. Mark's Hospital. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/greentree-takes-polo-final-188-beats-old-aiken-and-lifts-the.html | GREENTREE TAKES POLO FINAL, 18-8; Beats Old Aiken and Lifts the Waterbury Cup Before 15,000 at Meadow Brook. GUEST MAKES EIGHT GOALS Pedley Sends In Seven as Winners Keep Steady Pressureon Young Opponents.LOSERS FIGHT DESPERATELYRide Hard and Never Falter, butAre Unable to Keep Abreastof Victorious Four. | True | By Robert F. Kelley. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/approves-jersey-utility-purchase.html | Approves Jersey Utility Purchase. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/monty-banks-marries-film-star-and-divorcee-are-wed-by-police.html | MONTY BANKS MARRIES.; Film Star and Divorcee Are Wed by Police Recorder in Hoboken. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hatry-group-held-in-50000000-crash-london-prosecutor-says-worthless.html | HATRY GROUP HELD IN $50,000,000 CRASH; London Prosecutor Says Worthless Scrip Was Used for$1,045,175 Loan. FURTHER CHARGES HINTED City Fears Reaction on Markets--Stock Exchange Department toTrace Hatry Dealings. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/members-of-voluntary-chains-put-at-70000-in-grocery-line.html | Members of Voluntary Chains Put at 70,000 in Grocery Line | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/provide-recreational-facilities-in-new-suburban-apartments.html | Provide Recreational Facilities In New Suburban Apartments | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/tests-for-builders-made-by-underwriters-service-laboratories.html | TESTS FOR BUILDERS MADE BY UNDERWRITERS SERVICE; Laboratories Founded in 1901 Have Expanded Steadily--Variety of Devices Examined | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/canadians-to-demand-good-price-for-wheat-dominion-has-storage.html | CANADIANS TO DEMAND GOOD PRICE FOR WHEAT; Dominion Has Storage Facilities for Holding Crop, Says C.P.R. Vice President. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/philadelphia-trade-strong-5000-industrial-establishments-listed-in.html | PHILADELPHIA TRADE STRONG.; 5,000 Industrial Establishments Listed in a Census There. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/air-liners-reach-tampa-three-passenger-ships-inaugurate-the-new.html | AIR LINERS REACH TAMPA.; Three Passenger Ships Inaugurate the New York-Miami Service. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ask-permanent-exhibit-barcelona-citizens-petition-to-keep.html | ASK PERMANENT EXHIBIT.; Barcelona Citizens Petition to Keep Exposition Buildings. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lindbergh-in-3-hops-visits-two-capitals-reaches-porto-rico-makes.html | LINDBERGH, IN 3 HOPS, VISITS TWO CAPITALS, REACHES PORTO RICO; Makes Stops at Port au Prince and Santo Domingo in Flight From Cuba. GUEST OF PRESIDENT BORNO Wife Accompanies Flier to the Reception at Palace of the Haitian Executive. SPENDS NIGHT AT SAN JUAN Governor Towner and Large Crowd Greet Party on Their Arrival at Porto Rican Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/power-of-locomotives-increased-164-pc-smaller-number-now-in-use-can.html | POWER OF LOCOMOTIVES INCREASED 16.4 P.C.; Smaller Number Now in Use Can Haul More Than Total in 1923, Says Report. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/huber-to-fight-sharkey-tuesday.html | Huber to Fight Sharkey Tuesday. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/merrick-gables-growth-close-of-second-year-sees-350-residences.html | MERRICK GABLES GROWTH.; Close of Second Year Sees 350 Residences Erected. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/loree-lordarnold-and-some-others-a-few-footnotes-on-personalities.html | LOREE, LORDARNOLD --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | By St. Williamson. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/worlds-largest-plane-hangar.html | WORLD'S LARGEST PLANE HANGAR | True | Photo by Underwood & Underwood. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/coolidge-and-bride-rehearse-wedding-professor-wc-hammond-plays.html | COOLIDGE AND BRIDE REHEARSE WEDDING; Professor W.C. Hammond Plays March for the Major and Miss Trumbull. A DINNER-DANCE AT NIGHT Party Given by Cousin of BrideElect-- Governor and Mrs. Trumbull to Entertain Today. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/loughran-to-face-sharkey-in-bout-at-the-yankee-stadium-thursday.html | Loughran to Face Sharkey in Bout at the Yankee Stadium Thursday Night; SHARKEY-LOUGHRAN MEET ON THURSDAY Their Bout at Yankee Stadium May Draw 40,000, With a Gate of $350,000. ROUTIS TO DEFEND TITLE Faces Battalino in Bout at Hartford Tomorrow-- Campolo-Scott at Ebbets Field Tomorrow. | True | By James P. Dawson. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/reserve-criticized-by-british-bankers-review-of-j-henry-schroder-co.html | RESERVE CRITICIZED BY BRITISH BANKERS; Review of J. Henry Schroder & Co. Says Policy Obstructs Gold Movements. SPECULATION ENCOURAGED High Money Rates Held as Aid to Wall Street Deals by Bringing In Foreign Funds. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-invaluable-to-byrd-at-tide-bottom-of-the-world.html | RADIO INVALUABLE TO BYRD AT TIDE BOTTOM OF THE WORLD | True | By Commander Richard E. Byrd. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hide-futures-are-active-exchange-dealings-total-1880000.html | HIDE FUTURES ARE ACTIVE.; Exchange Dealings Total 1,880,000 Pounds--Prices Lower. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/burglary-insurance-shows-steady-growth-business-trebled-from-1918.html | BURGLARY INSURANCE SHOWS STEADY GROWTH; Business Trebled From 1918 to 1920 and Then Began Slow and Regular Advance, Expert Finds. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/coal-markets-improve-both-demand-and-price-haul-risen-in-month-says.html | COAL MARKETS IMPROVE.; Both Demand and Price Haul Risen In Month, Says Coal Age. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ranchman-with-imagination-tells-tale-of-green-goggles.html | Ranchman With Imagination Tells Tale of Green Goggles | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cuba-to-honor-americans-president-plans-gold-medals-for-those-who.html | CUBA TO HONOR AMERICANS.; President Plans Gold Medals for Those Who Helped Free Republic. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/some-leading-eastern-games-on-saturdays-football-list.html | Some Leading Eastern Games On Saturday's Football List | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/biographical-work-wins-praise-abroad-forst-volumes-of-dictionary-of.html | BIOGRAPHICAL WORK WINS PRAISE ABROAD; Forst Volumes of Dictionary of American Biography Reviewed by The London Times. CALLED 'EXCELLENT START' Project Sponsored By The New York Times Seen as Fulfillment of Scholars Desire. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-genius-of-richard-strauss-don-quixote-on-opening.html | THE GENIUS OF RICHARD STRAUSS; "Don Quixote," on Opening Philharmonic-Symphony Program, Representative of the Enduring Greatness of the Composer | True | By Olin Downes. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/economist-describes-the-special-functions-of-each-of-six-types-of.html | Economist Describes the Special Functions Of Each of Six Types of Investment Trusts | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dinner-dance-given-at-rye-more-than-400-attend-costume-party-at.html | DINNER DANCE GIVEN AT RYE; More Than 400 Attend Costume Party at American Yacht Club. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-paris-coats-many-innovations-come-in-capes-are-smart.html | NEW PARIS COATS; Many Innovations Come In --Capes Are Smart | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/columbia-starting-new-health-regime-2000000-medical-service-for.html | COLUMBIA STARTING NEW HEALTH REGIME; $2,000,000 Medical Service for Students to Be Built Up, Stressing Preventive Work. TESTS TO BEGIN TOMORROW 16 Physicians to Examine Entrants as Basis for Guiding Their Activities for Four Years. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/era-of-big-airplanes-dawning-in-america-new-32passenger-liner-and.html | ERA OF BIG AIRPLANES DAWNING IN AMERICA; New 32-Passenger Liner and Other Large Types Show Trend Held Due to Economy and Safety--Features of First of the Air Pullmans | True | By T.j.c. Martyn. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/otts-40th-homer-beats-the-cubs-41-wallop-in-8th-with-the-giants.html | OTT'S 40TH HOMER BEATS THE CUBS, 4-1; Wallop in 8th With the Giants Trailing, 1-0, Scores 2 and Clinches the Victory. | True | By John Drebinger. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/antisoviet-alliance-called-aim-of-quiet-francogerman-talks.html | Anti-Soviet Alliance Called Aim Of Quiet Franco-German Talks | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/human-canon-ball-dies-injured-when-wedged-in-gun-at-springfield.html | 'HUMAN CANON BALL' DIES.; Injured When Wedged in Gun at Springfield (Mass.) Fair. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/where-opportunity-beckons-radios-natural-kinship-to-stage-and.html | WHERE OPPORTUNITY BECKONS; Radio's Natural Kinship to Stage and Screen Offers Surprising Possibilities | True | By David Sarnoff. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/c-n-w-bond-sale-terms-kuhn-loeb-co-will-underwrite-72335000-issue.html | C. & N. W. BOND SALE TERMS; Kuhn Loeb & Co. Will Underwrite $72,335,000 Issue for 2 %. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/union-league-club-plans-to-carry-on-traditions-moving-to-new.html | UNION LEAGUE CLUB PLANS TO CARRY ON TRADITIONS; Moving to New Quarters After a Half Century, Civic Interest Will Continue | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/newton-first-home-in-15mile-contest-outruns-gavuzzi-and-salo-in.html | NEWTON FIRST HOME IN 15-MILE CONTEST; Outruns Gavuzzi and Salo in Passaic Before 5,000--Payne Is Forced Out. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brooklyn-boy-12-wins-fame-by-ship-models-is-youngest-member-of.html | BROOKLYN BOY, 12, WINS FAME BY SHIP MODELS; Is Youngest Member of Local Craftsmen's Society-- Wants Own Sailing Craft. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/100-bankers-off-to-coast-new-yorkers-start-for-san-francisco.html | 100 BANKERS OFF TO COAST.; New Yorkers Start for San Francisco Convention. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/vivacious-lily-damita-to-go-to-coney-island.html | VIVACIOUS LILY DAMITA; To Go to Coney Island. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/opposes-jailing-of-drug-addicts-dr-wp-treadway-of-the-public-health.html | OPPOSES JAILING OF DRUG ADDICTS; Dr. W.P. Treadway of the Public Health Service Insists onHospital Treatment.200,000 IN THIS COUNTRY12,000 Sent to Federal Prisons inThree Years, He Tells Prison Association at Toronto. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/federal-radio-rule-urged-for-canada-ottawa-reacts-favorably-to-air.html | FEDERAL RADIO RULE URGED FOR CANADA; Ottawa Reacts Favorably to Air Report Plan for a National Broadcasting System. BETTER PROGRAMS NEEDED Scheme Calls for Seven Big Stations Operated by Provinces Under a Dominion Chief. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/airport-program-for-the-philippine-islands.html | AIRPORT PROGRAM FOR THE PHILIPPINE ISLANDS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/that-three-hundred-years-war-of-white-man-and-red-mrs-seymour-tells.html | That Three Hundred Years' War of White Man and Red; Mrs. Seymour Tells the Story of Our Relations With the North American Indian | True | By Charles Willis Thompson | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/expect-world-series-winners-to-get-about-6900-each.html | Expect World Series Winners To Get About $6,900 Each | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/1027-students-enroll-at-mount-holyoke-dr-woolley-in-welcome-points.html | 1,027 STUDENTS ENROLL AT MOUNT HOLYOKE; Dr. Woolley, in Welcome, Points to Collegiate Goals-- Winners of Scholarships Announced. | | Special To The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rosenstock-arrives-to-take-opera-post-german-conductor-34-plans-to.html | ROSENSTOCK ARRIVES TO TAKE OPERA POST; German Conductor, 34, Plans to Rehearse Orchestra Daily in Wagnerian and Other Scores. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/retailers-attack-tariff-proposals-national-association-presents.html | RETAILERS ATTACK TARIFF PROPOSALS; National Association Presents Study on Why Measure Should Not Pass. THREE MAIN CHARGES MADE Score General Advances, Campaign Pledge Failure and Change of Valuation Basis. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rhode-island-stops-arnold-college-190-smashes-through-for-two.html | RHODE ISLAND STOPS ARNOLD COLLEGE, 19-0; Smashes Through for Two Touchdowns in Final Period AfterCounting in First. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/camden-dedicates-central-airport-governor-larson-calls-opening-of.html | CAMDEN DEDICATES CENTRAL AIRPORT; Governor Larson Calls Opening of 200-Acre Field a Great Step for Progress. 150 PLANES FLY OVERHEAD Miss Betty Huyler Wins Contest in Air Circus--Centre to Handle Philadelphia Mail. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/numerous-cities-to-stage-radio-shows-this-autumn-chicago-to-view.html | NUMEROUS CITIES TO STAGE RADIO SHOWS THIS AUTUMN; Chicago to View the New Sets in October-- Brooklyn Exposition Opens Oct. 28-- Record Attendance Expected Here | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/2419-patients-treated-reconstruction-hospital-adds-a-22000-xray.html | 2,419 PATIENTS TREATED.; Reconstruction Hospital Adds a $22,000 X-Ray Building. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/soccer-giants-win-from-hungaria-51-gain-lead-of-50-before-rivals.html | SOCCER GIANTS WIN FROM HUNGARIA, 5-1; Gain Lead of 5-0 Before Rivals Score and Tie Hakoah for League Lead. O'BRIEN GETS FIRST GOAL Tallies Later and Lyell, Davie Brown and Ballantyne Help to Increase the Total. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/oliva-to-box-diamond-thursday.html | Oliva to Box Diamond Thursday. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/making-boxes-strong.html | MAKING BOXES STRONG. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/holds-regulation-increases-costs-j-j-obrien-says-government-rules.html | HOLDS REGULATION INCREASES COSTS; J. J. O'Brien Says Government Rules on Utilities Cover Virtually All Activities. SEES RATE CUTS RETARDED Standard Gas and Electric Head Discusses Relations Between Companies and Public. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/vast-alaskan-empire-now-at-awakening-eskimo-berry-pickers-at-nome.html | VAST ALASKAN EMPIRE NOW AT AWAKENING; ESKIMO BERRY PICKERS AT NOME, ALASKA | True | By L.c. Speers. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/streets-named-for-heroes-of-1776-john-sullivan.html | STREETS NAMED FOR HEROES OF 1776; JOHN SULLIVAN | True | By Frank W. Crane. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/moving-day-oct1-looms-as-biggest-largest-shift-to-new-quarters-on.html | MOVING DAY OCT.1 LOOMS AS BIGGEST; Largest Shift to New Quarters on Record Is Forecast by the Phone Company Engineers. ORDERS ARE PILING UP Total Instruments Changed This Year Expected to Exceed Mark of 74,135 in 1928. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/seeks-rice-market-in-this-country.html | Seeks Rice Market in This Country. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/state-realtors-celebrate-jubilee-secretary-davison-will-fly-to.html | STATE REALTORS CELEBRATE JUBILEE; Secretary Davison Will Fly to Syracuse to Speak on Aviation's Future. CONVENTION OPENS OCT. 9 Prominent Speakers From Many Localities Will Discuss Questions of Realty Interest. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-apartment-and-hotel-buildings-to-house-two-west-side-churches.html | New Apartment and Hotel Buildings To House Two West Side Churches; Second Presbyterian and Manhattan Congregational Bodies Get Expanded Facilities Through Modern Combination Structures Which Help to Meet Expenses of Operation. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-spotlight-on-main-street-why-listeners-applaud-uncle-luke-and-the.html | A SPOTLIGHT ON MAIN STREET; Why Listeners Applaud Uncle Luke and the Broadcasts That Revive Memories of Home and Yesterday | True | By Leonard E. Cox. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-french-biographer-dissects-the-mind-of-coleridge-m-charpentier.html | A French Biographer Dissects The Mind of Coleridge; M. Charpentier Reaches the Conclusion That Drugs Did Not Produce The Ecstatic Trance in Which the Poet Wrote | True | By Herbert Gorman | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/budapest-court-holds-salesmen-may-sneeze-if-their-doctors-certify.html | Budapest Court Holds Salesmen May Sneeze If Their Doctors Certify They Have Colds | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/us-golf-stars-to-play-misses-hicks-and-collett-in-canadian-open.html | U.S. GOLF STARS TO PLAY.; Misses Hicks and Collett in Canadian Open Tomorrow. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/first-air-pilot-to-soar-across-the-tall-alps-the-memory-of-georges.html | FIRST AIR PILOT TO SOAR ACROSS THE TALL ALPS; The Memory of Georges Chavez Who Fell After His Great Flight Still Honored in Italy After Nineteen Years | | By Oscar Cesare | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rare-chinese-art-given-to-the-nation-mrs-wh-moore-of-new-york.html | RARE CHINESE ART GIVEN TO THE NATION; Mrs. W.H. Moore of New York Donates Original Paintings to Library of Congress. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/criticizes-policy-of-freeport-texas-jl-williamss-letter-reveals.html | CRITICIZES POLICY OF FREEPORT TEXAS; J.L. Williams's Letter Reveals Details of Clash Over the Demand for Data. PROXIES BEING SOLICITED Net Profit of $4.69 a Ton on Sulphur Sold in 1928 Is ComparedWith $11.61 Reported by Rival. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/house-and-garage-on-narrow-plot-wall-designed-with-street-approach.html | HOUSE AND GARAGE ON NARROW PLOT WALL DESIGNED WITH STREET APPROACH; Garage Entered From Street. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/musicians-and-films-austrian-sound-device.html | MUSICIANS AND FILMS; Austrian Sound Device. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dr-max-dreger-dies-at-78-former-major-in-german-army-and-heavy.html | DR. MAX DREGER DIES AT 78.; Former Major in German Army and Heavy Artillery Expert. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/oil-company-ends-mexico-production-mexican-gulf-suspends-due-to.html | OIL COMPANY ENDS MEXICO PRODUCTION; Mexican Gulf Suspends Due to Restrictions--First Large Subsidiary to Take Step. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/link-reinstein-death-boston-police-say-racketeer-was-killed-by.html | LINK REINSTEIN DEATH; Boston Police Say Racketeer Was Killed by Aides of His Slain Ex-Partner. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/latinamericans-meet-league-delegates-plan-coordinating-interests-of.html | LATIN-AMERICANS MEET.; League Delegates Plan Coordinating Interests of Group. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/credit-inquiries-gain-clearing-house-index-stood-at-121-last.html | CREDIT INQUIRIES GAIN.; Clearing House Index Stood at 121 Last Week--Above Last Year. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/girl-and-man-shot-in-dance-hall-fight-four-bullets-fired-in.html | GIRL AND MAN SHOT IN DANCE HALL FIGHT; Four Bullets Fired in AnteRoom, Terrifying 400 in Hall at 166th St. and Broadway.HER CONDITION IS CRITICALEscort Got Into Quarrel With Party--Assailant Drops Pistoland Escapes. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/women-choose-abandoned-jail-for-their-club-headquarters.html | Women Choose Abandoned Jail For Their Club Headquarters | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hawaiian-open-golf-draws-strong-field-armour-horton-smith-sarazen.html | HAWAIIAN OPEN GOLF DRAWS STRONG FIELD; Armour, Horton Smith, Sarazen and Wood Among Competitors --Japanese Pros Invited. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/from-banbury-and-belgrade-to-mont-pelee-and-tabasco.html | FROM BANBURY AND BELGRADE TO MONT PELEE AND TABASCO | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mrs-benets-bridal-her-marriage-to-otilio-ferrucci-in-sands-point-li.html | MRS. BENET'S BRIDAL.; Her Marriage to Otilio Ferrucci in Sands Point, L.I., on Saturday. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/homes-at-tysen-manor.html | Homes at Tysen Manor. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/power-and-public.html | POWER AND PUBLIC. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/parents-balk-at-waiver-cards-so-high-school-bans-football.html | Parents Balk at Waiver Cards So High School Bans Football | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/play-facilities-aid-westchester-growth-county-provides-recreational.html | PLAY FACILITIES AID WESTCHESTER GROWTH; County Provides Recreational Advantages and Park Programs for Children. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/smart-accessories.html | SMART ACCESSORIES | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/parade-will-mark-8th-av-reopening-mayor-will-lead-the-line-next.html | PARADE WILL MARK 8TH AV. REOPENING; Mayor Will Lead the Line Next Tuesday and Cut Silk Cord at Forty-second Street. MOUNTED POLICE ESCORT March to Start at Abingdon Square --Civic Groups to Attend Luncheon Afterward. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-york-architects-nine-wins.html | New York Architects' Nine Wins. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-los-angeles-opens-geneva-celebration-dirigible-flight-is-signal.html | THE LOS ANGELES OPENS GENEVA CELEBRATION; Dirigible Flight Is Signal for the Start of Sullivan-Clinton Event --50,000 Visit City. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/record-equalled-by-brown-wisdom-lincoln-fields-track-mark-of-110-35.html | RECORD EQUALLED BY BROWN WISDOM; Lincoln Fields Track Mark of 1:10 3-5 for 6 Furlongs Is Tied in Boston Purse. TRY TOO TAKES DEARBORN Beats Who Win by Three Lengths With Lightning Jones Third in Handicap. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/coordinators-needed-surplus-of-specialists-said-to-bring-problem-of.html | COORDINATORS NEEDED.; Surplus of Specialists Said to Bring Problem of Shaping Data. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/athletics-hit-hard-and-top-tigers-107-overcome-detroit-lead-to.html | ATHLETICS HIT HARD AND TOP TIGERS, 10-7; Overcome Detroit Lead to Score 100th Victory, Collecting Thirteen Safeties. SIMMONS GETS 4 BLOWS Summa and Akers, Tiger Recruit, Make Three Each--Losers Use Four Pitchers. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ontarios-gold-products-figures-show-increase-in-august-and-for.html | ONTARIO'S GOLD PRODUCTS.; Figures Show Increase in August and for First 8 Months of Year. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hedging-depresses-prices-for-cotton-heaviest-business-of-season-is.html | HEDGING DEPRESSES PRICES FOR COTTON; Heaviest Business of Season Is Done on Exchange Here--Trade Interests Buy. NET LOSS IS 8 TO 12 POINTS New Contract for Deliveries in South to Have Its First Test This Week. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/900-entering-harvard-lowell-and-colonel-woods-advise-enrolling.html | 900 ENTERING HARVARD.; Lowell and Colonel Woods Advise Enrolling Freshmen. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-motor-car-field-in-foreign-lands-germans-prefer-motorcycles.html | THE MOTOR CAR FIELD IN FOREIGN LANDS; Germans Prefer Motorcycles. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bowman-is-victor-and-gains-final-conquers-kynaston-in-the-hudson.html | BOWMAN IS VICTOR AND GAINS FINAL; Conquers Kynaston in the Hudson Valley Title Tennis Tourney, 6-1, 7-9, 6-3. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dillon-read-buys-may-stores-stock.html | Dillon Read Buys May Stores Stock | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/clark-of-robins-blanks-cards-30-southpaw-yields-only-five-singles.html | CLARK OF ROBINS BLANKS CARDS, 3-0; Southpaw Yields Only Five Singles and Strikes Out Seven Batters. PICINICH AIDS VICTORY Drives In Two Runners in Sixth With Single--Bressler Sends Other Tally Home. | True | By Roscoe McGowen. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/801-acres-bought-in-westchester-skylands-corporation-acquires.html | 801 ACRES BOUGHT IN WESTCHESTER; Skylands Corporation Acquires Poundridge Tract From Sterling Estate. SITES IN SCARSDALE SOLD Corner Plots to Be Improved With Residences--Other Housing and Business Deals. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/stock-increase-plan-ratified.html | Stock Increase Plan Ratified. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hagen-known-for-tardiness-on-the-tee-to-visit-australia-one-year.html | Hagen, Known for Tardiness on the Tee, To Visit Australia One Year After Promise | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/second-avenue-area-active-in-realty-buying-interest-there-features.html | SECOND AVENUE AREA ACTIVE IN REALTY; Buying Interest There Features Week's Transactions-- Apartments Renting Well. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/warns-film-industry-to-retain-arbitration-cl-bernheimer-says-73652.html | WARNS FILM INDUSTRY TO RETAIN ARBITRATION; C.L. Bernheimer Says 73,652 Disputes Have Been Settled in Last Five Years. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/eighth-avenue-ready-for-a-grander-career-the-eighth-avenue-that-is.html | EIGHTH AVENUE READY FOR A GRANDER CAREER; THE EIGHTH AVENUE THAT IS PASSING | True | By Diana Rice. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brokerage-office-for-the-bremen.html | Brokerage Office for the Bremen. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/todays-programs-in-citys-churches-more-clergymen-back-from.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; More Clergymen Back From Vacations Will Return to Their Pulpits. FULL SERVICES RESUMED Several Pastors Will Discuss Action of Brooklyn Rector on Negro Attendance. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lights-go-out-cows-killed-as-owl-hits-vermont-wires.html | Lights Go Out, Cows Killed As Owl Hits Vermont Wires | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/irish-politicians-prepare-for-fray-skirmishes-are-preliminaries-to.html | IRISH POLITICIANS PREPARE FOR FRAY; Skirmishes Are Preliminaries to Big Battle Over Annuities Expected in Dail Next Month.NEW TRAFFIC LAW PLANNED Compulsory Insurance, StricterLicense Tests, Heavy Penalties for Drunken Drivers Proposed. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-editors-to-meet.html | RADIO EDITORS TO MEET | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/americans-in-cuba-endorse-machado-embassy-here-gives-out-three.html | AMERICANS IN CUBA ENDORSE MACHADO; Embassy Here Gives Out Three Cablegrams Contradicting the 'Terror' Charges in Senate. ALL FROM BUSINESS MEN Steel Export, Insurance and Auto Concerns Represented--Committee to Hear Stimson Secretly. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dutch-pick-marriage-partners-on-four-sundays-in-november.html | DUTCH PICK MARRIAGE PARTNERS ON FOUR SUNDAYS IN NOVEMBER | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hughes-back-lauds-the-world-court-he-calls-it-the-most-important-of.html | HUGHES BACK, LAUDS THE WORLD COURT; He Calls It "the Most Important of All Undertakings for Peace" --Presided at The Hague. SILENT ON NAVAL PARLEY Former Secretary to Go to Capital Soon on Waterways Case-- Jane Addams Returns. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/pledges-aid-to-la-guardia-admiral-harris-assures-him-of-republican.html | PLEDGES AID TO LA GUARDIA; Admiral Harris Assures Him of Republican Business Men's Help. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/auto-tourists-face-barrage-of-appealing-wayside-signs-rest-and.html | AUTO TOURISTS FACE BARRAGE OF APPEALING WAYSIDE SIGNS; Rest and Refreshment far Driver and Car Are Proffered in an Endless Variety | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/unrest-smolders-in-whole-near-east-syria-transjordania-and-iraq.html | UNREST SMOLDERS IN WHOLE NEAR EAST; Syria, Transjordania and Iraq Show Signs of Impending Flare-Up Against Westerners. IBN SAUD IN GRAVE DANGER King of Hedjaz Faces Big Revolt, While Enemies Prepare to Crush Him if Possible. | True | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sunny-side-up.html | SUNNY SIDE UP" | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cornerstone-laid-at-new-haven.html | Cornerstone Laid at New Haven. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/slovakia-imprisons-spies-two-get-heavy-sentences-because-of.html | SLOVAKIA IMPRISONS SPIES.; Two Get Heavy Sentences Because of Hungarian Severity. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-1-no-title-fortytwo-bodies-will-be-sent-home-from-russia.html | Article 1 -- No Title; Forty-two Bodies Will Be Sent Home From Russia. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/amber-jewelry-gains-in-vogue-its-varied-tones-add-smart-touches-to.html | AMBER JEWELRY GAINS IN VOGUE; Its Varied Tones Add Smart Touches to Costumes That Obey the Autumn's Mandate for Brown. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-ballet-at-the-abbey.html | A BALLET AT THE ABBEY | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ryan-beats-stuart-in-fox-hills-final-home-club-golfers-engage-in.html | RYAN BEATS STUART IN FOX HILLS FINAL; Home Club Golfers Engage in Stirring Battle, Veteran Winning on Nineteenth, 1 Up. VICTOR RALLIES AT SIXTHShoots Three Straight Birdiesto Square Match in AnnualInvitation Tourney. | True | By William D. Richardson. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mr-sturges-takes-a-bow.html | Mr. Sturges Takes a Bow | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/land-deal-charges-swamp-untermyer-many-westchester-complaints.html | LAND DEAL CHARGES SWAMP UNTERMYER; Many Westchester Complaints Baseless, He Finds--Others Already Under Investigation. MORE HEARINGS PLANNED He Will Give Those Mentioned by Roosevelt an Opportunity to Defend Transactions. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/police-alarm-boxes-to-be-used-by-paris-new-system-will-serve-public.html | POLICE ALARM BOXES TO BE USED BY PARIS; New System Will Serve Public as Well as Force--To Work Like Fire Alarm. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gaffsman-wins-10000-autumn-cup-from-saxon-and-sun-beau-at-woodbine.html | Gaffsman Wins $10,000 Autumn Cup From Saxon and Sun Beau at Woodbine; $10,000 AUTUMN CUP WON BY GAFFSMAN Feature of Woodbine Opening to Seagram Race-- Saxon Second, Sun Beau Third. McCARTHY MORE VICTOR J.E. Widener's Gelding Beats Huffy and Eider in the Autumn Steeplechase at Two Miles. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/theatre-traffic-rule-effective-tomorrow-except-for-modification-of.html | THEATRE TRAFFIC RULE EFFECTIVE TOMORROW; Except for Modification of NoTurn Area, the Regulations Are Similar to Those of Last Winter. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850, 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gives-1000000-for-an-art-centre-max-epstein-provides-sum-for.html | GIVES $1,000,000 FOR AN ART CENTRE; Max Epstein Provides Sum for Development of the University of Chicago. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/light-plays-a-part-in-new-edison-tuner.html | LIGHT PLAYS A PART IN NEW EDISON TUNER | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/thomas-denounces-la-guardia-platform-socialist-candidate-chides.html | THOMAS DENOUNCES LA GUARDIA PLATFORM; Socialist Candidate Chides Rival for Silence on "Enormous Assessment Evil." | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/standard-textile-products-deals.html | Standard Textile Products' Deals. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/argot-of-a-film-studio-graphic-description-of-what-is-said-and-done.html | ARGOT OF A FILM STUDIO; Graphic Description of What Is, Said and Done While Making a Scene | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/czech-elections-impend-parliament-is-reported-about-to-be-dissolved.html | CZECH ELECTIONS IMPEND.; Parliament Is Reported About to Be Dissolved. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lady-deciess-skill-as-nurse-saves-life-of-girl-bus-driver.html | Lady Deciess's Skill as Nurse Saves Life of Girl Bus Driver | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/questions-and-answers-will-an-umbrellatype-antenna-improve.html | QUESTIONS AND ANSWERS; Will An Umbrella-Type Antenna Improve Broadcast Reception?--How Often Should Call Letters Be Broadcast? | True | By Orrin E. Dunlap Jr. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/john-paul-jones-won-fame-in-one-battle-john-paul-jones-in-action.html | JOHN PAUL JONES WON FAME IN ONE BATTLE; JOHN PAUL JONES IN ACTION | True | Photograph Copyright by the Knapp Co. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/schrimpf-wins-cup-in-hutchins-shoot-runs-25-straight-after-tie-with.html | SCHRIMPF WINS CUP IN HUTCHINS SHOOT; Runs 25 Straight After Tie With Welles and Carroll at Robin Hood Club. THOMAS LEADS AT NASSAU Kane Takes High Handicap Cup-- Anderson Breaks 93 to Top Bergen Beach Field. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/worlds-series-on-radio.html | WORLD'S SERIES ON RADIO. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/7300-seek-apartments-east-side-housing-report-indicates-demand-for.html | 7,300 SEEK APARTMENTS.; East Side Housing Report Indicates Demand for New Suites. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-sets-called-musical-marvels-screengrid-tubes-credited-with.html | NEW SETS CALLED MUSICAL MARVELS; Screen-Grid Tubes Credited With Improving Radio Reception--New York to See the Latest Receivers This Week | True | By Orrin E. Dunlap Jr. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-phone-voice-masters-radio-coloratura-explains-how-singers-can.html | A 'PHONE VOICE MASTERS RADIO; Coloratura Explains, How Singers Can Develop Microphone Technique--Soft, Distinct Singing More Vital Than Volume. | True | By Olive Palmer. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/5-holes-in-one-are-scored-over-metropolitan-courses.html | 5 Holes in One Are Scored Over Metropolitan Courses | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/black-leaf-victor-in-trotting-race-scores-eighth-triumph-of-the.html | BLACK LEAF VICTOR IN TROTTING RACE; Scores Eighth Triumph of the Season in Taking Grand Circuit Feature. THE ROYAL LADY WINS Captures 2:14 Pace Event in Split Heats--Bill Rogers Wins as Meeting Closes. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/browns-beat-senators-43-triumph-in-farewell-appearance-of-season-at.html | BROWNS BEAT SENATORS, 4-3; Triumph in Farewell Appearance of Season at Washington. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/traffic-over-rivers-shows-big-increase-city-bridges-abd-ferries.html | TRAFFIC OVER RIVERS SHOWS BIG INCREASE; City Bridges abd Ferries Carried 1,106,863,000 Passengers in 1928, Says Goldman. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/russia-to-fine-wheat-hoarders.html | Russia to Fine Wheat Hoarders. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/street-telephones-in-france-are-extended-to-the-villages.html | STREET TELEPHONES IN FRANCE ARE EXTENDED TO THE VILLAGES | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/discounts-reports-of-reichsbank-plan-winkler-doubts-profits-will-be.html | DISCOUNTS REPORTS OF REICHSBANK PLAN; Winkler Doubts Profits Will Be Divided to Detriment of the Stockholders. CITES DR. SCHACHT'S VIEW German Law Construed as Barring Change in Distribution of Earnings Before 1974. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-securities.html | NEW SECURITIES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cancel-wedding-as-guests-arrive-miss-eurith-wachter-and-merwin.html | CANCEL WEDDING AS GUESTS ARRIVE; Miss Eurith Wachter and Merwin Peterson Fail to Wed in"Little Church" Here.EXPLANATION IS WITHHELDConnecticut Couple Was to HaveSailed at Once for Six Weeks'Tour of Europe. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ohio-state-expects-3000-freshmen.html | Ohio State Expects 3,000 Freshmen. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/unifying-traffic-codes.html | UNIFYING TRAFFIC CODES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/flying-schools-deemed-vital-to-air-industry-larger-supply-of.html | FLYING SCHOOLS DEEMED VITAL TO AIR INDUSTRY; Larger Supply of Competent Pilots Needed to Handle Output Of Factories--How Schools Weed Out Host of Students Who Apply and Give Them Training | True | By Leo A. Kieran. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/form-lines-to-win-control-of-senate-administration-leaders-plan-for.html | FORM LINES TO WIN CONTROL OF SENATE; Administration Leaders Plan for 1930 Campaign When 33 Seats Are to Be Filled. HOOVER WANTS MAJORITY Dependable Margin Over Insurgents and Opposition to BeSought in Election.MOSES DIRECTS FIGHTSeven States Held Doubtful--Tariffand Farm Relief to Be IssuesRaised by Democrats. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miss-drew-to-wed-lieut-l-r-bullene-daughter-of-rector-of-holy.html | MISS DREW TO WED LIEUT. L. R. BULLENE; Daughter of Rector of Holy Innocents' Church, Highland Falls, to Marry Army Officer. MISS HOPPER BETROTHED Philadelphia Girl to Wed Chester, E. Tucker, Member of Harvard Club--Other Engagements. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/health-of-school-children-is-to-have-new-safeguards-close.html | HEALTH OF SCHOOL CHILDREN IS TO HAVE NEW SAFEGUARDS; Close Examinations and System of Records by Teachers to Be Started This Fall | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ohio-northern-wins-60-scores-on-forward-pass-and-beats-bluffton.html | OHIO NORTHERN WINS, 6-0.; Scores on Forward Pass and Beats Bluffton College Eleven. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/our-country-clue-life-in-the-movies-and-out-its-fitful-fevers.html | OUR COUNTRY CLUE LIFE-- IN THE MOVIES AND OUT; Its Fitful Fevers Register Best in the Films Because the Thing in Itself Is Largely Composed of Golf | True | By Lewis Nichols | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/current-magazines.html | Current Magazines | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/martha-hodge-has-debut-other-debutantes-receive-with-her-at.html | MARTHA HODGE HAS DEBUT; Other Debutantes Receive With Her at Greenwich Tea Dance. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/to-join-goucher-faculty-elizabeth-young-of-columbia-on-physical.html | TO JOIN GOUCHER FACULTY.; Elizabeth Young of Columbia on Physical Education Staff. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/pants-burglar-invades-two-rutgers-fraternities.html | Pants Burglar Invades Two Rutgers Fraternities | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/purchase-flushing-taxpayer.html | Purchase Flushing Taxpayer. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/proposes-to-change-basic-school-plan-prof-hosic-drafts-cooperative.html | PROPOSES TO CHANGE BASIC SCHOOL PLAN; Prof. Hosic Drafts Cooperative Program to Modernize Elementary Teaching.ATTACKS PRESENT METHODHe Declares Child Suffers WhenIsolated With One TeacherWho Gives All Subjects.SEES "IDEAL COMMUNITY"Believes Pupil Should Come in Contact With Many to Get Experience in How to Live. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/polish-fliers-think-women-a-jinx.html | Polish Fliers Think Women a Jinx. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/tubes-lead-the-way.html | TUBES LEAD THE WAY. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bridge-crash-delays-5000-going-to-queens-one-car-burns-as-three.html | BRIDGE CRASH DELAYS 5,000 GOING TO QUEENS; One Car Burns as Three Collide in Centre of 59th St. Span-- Policeman Is Hurt. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/avatar-home-first-as-100-yachts-race-leads-istalena-by-six-minutes.html | AVATAR HOME FIRST AS 100 YACHTS RACE; Leads Istalena by Six Minutes, With Windward Taking Third in Class M. | True | By Shannon Cormack. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/jersey-city-takes-two-from-newark-bream-hurls-116-victory-in-1st.html | JERSEY CITY TAKES TWO FROM NEWARK; Bream Hurls 11-6 Victory in 1st Encounter and Henderson Scores in 2d, 3-0. NEWARK BACK IN 7TH PLACE Mamaux Batted Hard in the Opener, While Meadows Loses Close Fight in Nightcap. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/two-gas-contracts-in-indiana.html | Two Gas Contracts in Indiana. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/developing-new-field-intercontinents-power-co-has-90-south-american.html | DEVELOPING NEW FIELD.; Intercontinents Power Co. Has 90 South American Properties. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/monte-wins-armory-bout-outpoints-palumbo-in-feature-10rounder-at.html | MONTE WINS ARMORY BOUT.; Outpoints Palumbo in Feature 10Rounder at the 106th. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/curb-seat-to-be-sold-for-250000.html | Curb Seat to Be Sold for $250,000. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/long-island-realty-meeting.html | Long Island Realty Meeting | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-older-womans-place-in-industry.html | The Older Woman's Place in Industry | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/real-estate-club-meeting.html | Real Estate Club Meeting | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/changes-by-banks-in-week-are-listed-state-permits-the-equitable-to.html | CHANGES BY BANKS IN WEEK ARE LISTED; State Permits the Equitable to Maintain Seaboard Offices as Broad Street Branch. BROOKLYN MERGER FILED Globe Exchange to Take Over the Erasmus State--Action on Other Branch Petitions. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/desire-for-ease-in-driving-clips-feminine-silhouette.html | DESIRE FOR EASE IN DRIVING CLIPS FEMININE SILHOUETTE | True | By John T. Vogel. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/story-of-vacuum-tube-traced-at-radio-show.html | STORY OF VACUUM TUBE TRACED AT RADIO SHOW | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/yachts-cruisers-and-so-forth-sober-second-thoughts-on-things-and.html | YACHTS, CRUISERS --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wide-radio-chain-aided-zeppelin-weather-reports-collected-at.html | WIDE RADIO CHAIN AIDED ZEPPELIN; Weather Reports, Collected at Hundreds of Points Were Broadcast by Scores of Stations During the Round-the-World Flight | True | By B. Francis Dashiell. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/chicago-sales-increase-cool-weather-stimulates-demand-for.html | CHICAGO SALES INCREASE.; Cool Weather Stimulates Demand for Merchandise. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plan-4000hp-auto-to-beat-speed-record-british-builders-expect-new.html | PLAN 4,000-H.P. AUTO TO BEAT SPEED RECORD; British Builders Expect New Car to Make 300 Miles an Hour at Daytona Beach. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/boy-player-killed-in-football-game-buffalo-youth-gets-broken-neck.html | BOY PLAYER KILLED IN FOOTBALL GAME; Buffalo Youth Gets Broken Neck When Tackled and Dies on Way to Hospital. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/stimson-considers-new-parley-phases-problems-of-lesser-navies-are.html | STIMSON CONSIDERS NEW PARLEY PHASES; Problems of Lesser Navies Are Taken Up by Secretary and Other Officials. CALL IS EXPECTED SOON No Obstacles to Meeting Early Next Year Appear in Talks With Ambassadors. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/programs-require-more-vital-appeal-broadcasts-that-attract-must.html | PROGRAMS REQUIRE MORE VITAL APPEAL; Broadcasts That Attract Must Leave Enduring Spiritual Message, Says La Fount--He Points to a Goal | True | By Harold A. Lafount, | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rhine-cargoes-held-up-low-water-due-to-drought-also-delays-elbe.html | RHINE CARGOES HELD UP.; Low Water Due to Drought Also Delays Elbe Shipping. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/montreal-clinches-4th-pitcher-nichols-yields-only-two-hits-in.html | MONTREAL CLINCHES 4TH; Pitcher Nichols Yields Only Two Hits in Defeating Buffalo. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/vmi-eleven-checks-hampdensidney-190-dunn-tallies-two-touchdowns-and.html | V.M.I. ELEVEN CHECKS HAMPDEN-SIDNEY, 19-0; Dunn Tallies Two Touchdowns and Holtzclaw One in Opening Football Game. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miss-mary-fuller-former-instructor-at-smith-college-dies-on-visit.html | MISS MARY FULLER.; Former Instructor at Smith College Dies on Visit Here. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-committeemen-meet-here-this-week.html | RADIO COMMITTEEMEN MEET HERE THIS WEEK | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/safeguarding-workers-committee-commends-methods-used-in-chrysler.html | SAFEGUARDING WORKERS.; Committee Commends Methods Used in Chrysler Building. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/deny-order-on-searches-customs-men-here-say-they-were-not-told-to.html | DENY ORDER ON SEARCHES.; Customs Men Here Say They Were Not Told to Let Pier Visitors Alone. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-tryouts-sept-26-100-here-enter-national-contest-for-concert.html | RADIO TRYOUTS SEPT. 26.; 100 Here Enter National Contest for Concert Singers. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/in-the-tryout-places.html | IN THE TRYOUT PLACES | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/perfect-record-for-44-years.html | Perfect Record for 44 Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/chanin-explains-special-features-for-french-commercial-skyscraper.html | Chanin Explains Special Features For French Commercial Skyscraper; Builder May Use New Type of Glass Brick and Foreign Decorative Ideas in 65-Story Structure to Be Started Shortly--Six French Sculptors Coming to Aid in Modeling. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-cries-for-new-ideas-to-keep-the-programs-fresh-impresario-who.html | RADIO CRIES FOR NEW IDEAS TO KEEP THE PROGRAMS FRESH; Impresario Who Can Strike New Notes Is Demand--Experience in Planning Entertainment Is Likely to Become Dangerous Habit. | True | By Nathaniel Shilkret. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/venezuelan-woods-form-a-collection.html | VENEZUELAN WOODS FORM A COLLECTION | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/grant-a-soldier-who-fought-for-peace-the-spectacular-success-of-his.html | GRANT: A SOLDIER WHO FOUGHT FOR PEACE; The Spectacular Success of His Long Career in Arms Has Overshadowed His Efforts in the Field of Accord | True | By C.g. Poore | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ultimates-in-dress.html | ULTIMATES IN DRESS. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/defends-textbook-gifts-kentucky-commission-says-samples-were.html | DEFENDS TEXTBOOK 'GIFTS.'; Kentucky Commission Says Samples were Received According to Law. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/archipenko-steps-out-he-helps-a-big-department-store-express-the.html | ARCHIPENKO STEPS OUT; He Helps a Big Department Store Express The Age--Galleries Prepare; Ferargil's | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/secretary-good-ill-war-departments-head-has-slight-attack-of.html | SECRETARY GOOD ILL.; War Department's Head Has Slight Attack of Neuritis. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/thousands-of-pictures-but-among-them-not-too-infrequently-one-finds.html | THOUSANDS OF PICTURES; But Among Them, Not Too, Infrequently One Finds Tokens of Real Consequence | True | By Edward Alden Jewell. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plans-72335000-bonds-chicago-northwestern-applies-to-icc-on-4-per.html | PLANS $72,335,000 BONDS.; Chicago & Northwestern Applies to I.C.C. on 4 Per Cent Issue. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/pampero-yachting-victor-defeats-saga-and-other-rivals-in-atlantic.html | PAMPERO YACHTING VICTOR.; Defeats Saga and Other Rivals in Atlantic Coast Class. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/two-major-industries-allied-to-reap-greater-prosperity-automobile.html | TWO MAJOR INDUSTRIES ALLIED TO REAP GREATER PROSPERITY; Automobile and Radio Manufacturers See Mutual Benefits by Alliances in Merchandising -- Studebaker in Set-Building Field | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/river-dredge-digs-up-car-and-drivers-body-discovery-solves-mystery.html | RIVER DREDGE DIGS UP CAR AND DRIVER'S BODY; Discovery Solves Mystery of Cement Worker's Disappearance on Aug. 3. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bache-co-nine-loses-beaten-by-boston-financial-league-champions-by.html | BACHE CO. NINE LOSES.; Beaten by Boston Financial League Champions by 13-2. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/disciples-assailed-by-bishop-blake-he-declares-that-peter-james-or.html | DISCIPLES ASSAILED BY BISHOP BLAKE; He Declares That Peter, James or John Could Not Enter Illi nois Methodist Conference. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plane-ride-refused-by-sergeant-york-mamma-objects-he-says-and-will.html | PLANE RIDE REFUSED BY SERGEANT YORK; 'Mamma Objects,' He Says, and Will Go by Train to Capital Argonne Reunion. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wellesley-bride-buys-plot.html | Wellesley Bride Buys Plot. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/more-filipinos-in-hawaii-japanese-and-chinese-populations-show.html | MORE FILIPINOS IN HAWAII; Japanese and Chinese Populations Show Small Decreases. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/accuses-dr-squire-on-fee-yonkers-woman-complains-to-governor-over.html | ACCUSES DR. SQUIRE ON FEE; Yonkers Woman Complains to Governor Over Autopsy Charge. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/leading-track-men-attend-horses-funeral-in-nevada.html | Leading Track Men Attend Horse's Funeral in Nevada | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/worlds-largest-solarium-erected-at-saranac-lake-its-1200-fused.html | WORLD'S LARGEST SOLARIUM ERECTED AT SARANAC LAKE; Its 1,200 Fused Quartz Windows Transmit the Sun's Ultra-Violet Rays | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gov-roosevelt-renews-syracuse-fair-offer-of-prizes-for-plans-to-use.html | Gov. Roosevelt Renews Syracuse Fair Offer Of Prizes for Plans to Use Plant All Year | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/jakob-wassermann-on-modern-marriage-german-letter.html | Jakob Wassermann on Modern Marriage; German Letter | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cleveland-area-active-steel-industry-however-shows-some.html | CLEVELAND AREA ACTIVE.; Steel Industry, However, Shows Some Decline--Tobacco Crop Gains. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/paris-would-delay-naval-conference-one-newspaper-wants-a-full.html | PARIS WOULD DELAY NAVAL CONFERENCE; One Newspaper Wants a Full Preliminary Understanding Before Meeting. PLEASED BY CLAUDEL TALK French Are Reassured That They Will Not Be Faced by a Fait Accompli. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/westchester-auction-home-plots-at-north-white-plains-to-be-sold-oct.html | WESTCHESTER AUCTION.; Home Plots at North White Plains to Be Sold Oct. 12. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/clarkson-tech-beats-alfred-eleven-60-steevess-35yard-run-off-tackle.html | CLARKSON TECH BEATS ALFRED ELEVEN, 6-0; Steeves's 35-Yard Run Off Tackle for Touchdown Decides Opening Game. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/father-of-navy-honored-today-the-navys-father.html | FATHER OF NAVY" HONORED TODAY; THE NAVY'S FATHER | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/fugitive-monkey-turns-up-at-the-zoo-jocko-who-defied-policeman-to.html | FUGITIVE MONKEY TURNS UP AT THE ZOO; Jocko, Who Defied Policeman to Win Freedom, Succumbs to a Banana in Central Park. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/turkey-too-choses-queen-of-beauty-feriha-tevfik-chosen-by-fifty.html | TURKEY, TOO, CHOSES 'QUEEN OF BEAUTY'; Feriha Tevfik, Chosen by Fifty Judges, Would Rather Act in Movies Than Wed. RIVAL MARRIES SECRETLY But Is Disqualified When Fact Is Discovered--Women Rejected as Police Agents. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/enright-declares-party-will-spread-mayoralty-candidate-predicts.html | ENRIGHT DECLARES PARTY WILL SPREAD; Mayoralty Candidate Predicts Square Deal Movement Will Sweep the Nation. ASSAILS 'CORRUPTION' RULE Los Angeles Visitor Says the Mayor There Backs Platform of Ex-Commissioner. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/remote-control-tuners-add-to-comfort-of-listening-in.html | REMOTE CONTROL TUNERS ADD TO COMFORT OF LISTENING IN | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/202-west-108th-street-not-leased.html | 202 West 108th Street Not Leased. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/early-candlesticks.html | EARLY CANDLESTICKS. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/byproducts-canto-i.html | BY-PRODUCTS.; CANTO I. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/nyu-ends-work-at-training-camp-follet-and-la-mark-star-in-the-final.html | N.Y.U. ENDS WORK AT TRAINING CAMP; Follet and La Mark Star in the Final Scrimmage at Farmingdale Quarters.CHALMERS AT LEFT ENDStarts at Post and Catches Passesby Follet--Squad at OhioField Tomorrow. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/6-records-broken-in-railroad-games-two-others-equaled-as-25000.html | 6 RECORDS BROKEN IN RAILROAD GAMES; Two Others Equaled as 25,000 Employes of Pennsylvania System Meet at Altoona. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/park-body-rejects-chryslers-offer-great-neck-board-declines-to.html | PARK BODY REJECTS CHRYSLER'S OFFER; Great Neck Board Declines to Exchange Bathing Beach for Petrova Estate. LEGAL OBSTACLES CITED Deal Held Contrary to Public Good Despite the Auto Man's Attractive Terms. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/world-agricultural-census-is-to-be-taken-next-year-first-uniform.html | WORLD AGRICULTURAL CENSUS IS TO BE TAKEN NEXT YEAR; First Uniform Inventory Will Include Crops, Land and Live Stock of All Nations. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rene-lacoste-to-wed-simone-de-la-chaume-announcement-of-tennis.html | RENE LACOSTE TO WED SIMONE DE LA CHAUME; Announcement of Tennis Star's Betrothal to Links Champion Explains His Interest in Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-lingerie-grows-more-sheer-filmiest-materials-serve-in-the-new.html | THE LINGERIE GROWS MORE SHEER; Filmiest Materials Serve in the New Models, With Subtle Designs to Produce Stylish Curves | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/quail-take-to-capitol-lawn.html | Quail Take to Capitol Lawn. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/chutes-yacht-is-victor-little-richard-shows-way-in-huntington-yc.html | CHUTE'S YACHT IS VICTOR.; Little Richard Shows Way in Huntington Y.C. Series. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/president-could-make-washington-dry-if-he-insisted-on-it-says.html | President Could Make Washington Dry If He Insisted on It, Says Senator Howell | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/3-brooklyn-firemen-hurt-apparatus-rams-street-car-and-is-hit-by.html | 3 BROOKLYN FIREMEN HURT; Apparatus Rams Street Car and Is Hit by Truck--Alarm False. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dill-again-assails-acts-of-radio-board-asserts-in-senate-speech.html | DILL AGAIN ASSAILS ACTS OF RADIO BOARD; Asserts in Senate Speech That It Has Failed to Distribute Channels to Independents. HITS CHAIN PROGRAM DELAY Commission's Course May Bring Demand for Government Operation of Stations, He Says. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-smalltown-editor-airs-his-mind-sherwood-anderson-famous-author.html | A SMALL-TOWN EDITOR AIRS HIS MIND; Sherwood Anderson, Famous Author, Talks of His Experience as Director of Two Newspapers in Virginia. Where He Reports He Has Found "A Working Compromise With the Machine Age" | True | By Mildred Adams | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ford-starts-building-a-new-water-tunnel.html | FORD STARTS BUILDING A NEW WATER TUNNEL | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/polo-pony-laurels-to-none-so-pretty-sanfords-chestnut-mare-takes.html | POLO PONY LAURELS TO NONE SO PRETTY; Sanford's Chestnut Mare Takes Championship at the Annual Exhibit at Westbury. COWDIN'S ENTRY IS SECOND Fairy Girl First in Challenge Cup Event--Five Blues Annexed by Sanford Performers. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/kelly-outpoints-guisto-gets-decision-in-main-8round-bout-at-212th.html | KELLY OUTPOINTS GUISTO.; Gets Decision in Main 8-Round Bout at 212th Anti-Aircraft Armory. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/policeman-hunted-for-hitrun-killing-department-car-struck-truck-in.html | POLICEMAN HUNTED FOR HIT-RUN KILLING; Department Car Struck Truck in Brooklyn, Swerved On to Sidewalk, Ran Down Man. VICTIM IS UNIDENTIFIED James Byrnes of Stagg Street Station Disappeared--Auto Is Found Damaged. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/on-the-air-week-in-week-out.html | ON THE AIR WEEK IN, WEEK OUT | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/moving-to-sunshine-city.html | Moving to Sunshine City. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/roadside-monstrosities.html | ROADSIDE MONSTROSITIES. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/roads-enter-the-market-for-10600-freight-cars.html | Roads Enter the Market For 10,600 Freight Cars | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/army-trucks-avoid-cuban-noise-ban.html | Army Trucks Avoid Cuban Noise Ban | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/seat-on-exchange-sneckner-bequest-broker-in-will-donated-to-his.html | SEAT ON EXCHANGE, SNECKNER BEQUEST; Broker in Will Donated to His Firm the Membership He Bought in 1921. MRS. CLARKE'S WILL FILED Twelve Institutions to Share in Her Estate if Her Sister Dies Without Issue. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/deal-near-peekskill-mcgolrick-firm-adds-barker-estate-to-its.html | DEAL NEAR PEEKSKILL; McGolrick Firm Adds Barker Estate to Its Holdings. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lafayette-lists-speakers-bertrand-russell-to-lecture-at-easton.html | LAFAYETTE LISTS SPEAKERS; Bertrand Russell to Lecture at Easton College. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hughes-supports-la-guardia-in-race-jurist-back-from-the-hague.html | HUGHES SUPPORTS LA GUARDIA IN RACE; Jurist, Back From The Hague, Declares He Has "Nothing Against" Candidate. CAMPAIGN ON OFFICIALLY 1,000 at Luncheon Hear Ticket Head's Plea to Women and Coudert Hit at Prosecutor. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/books-to-be-published-during-the-autumn-months-a-selected-list-from.html | Books to Be Published During the Autumn Months; A Selected List From the Titles Scheduled for Publication Before Christmas | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bound-brook-show-judges-compliment-garden-club-on-success-of.html | BOUND BROOK SHOW.; Judges Compliment Garden Club on Success of Exhibits. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rev-everett-a-burnes-pastor-of-church-at-port-chester-dies-after-a.html | REV. EVERETT A. BURNES.; Pastor of Church at Port Chester Dies After a Brief Illness. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/to-open-freshman-week-university-of-pennsylvania-will-receive-1100.html | TO OPEN FRESHMAN WEEK; University of Pennsylvania Will Receive 1,100 Tomorrow. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/topics-for-managers-first-fall-meeting-at-the-commodore-oct-15.html | TOPICS FOR MANAGERS.; First Fall Meeting at the Commodore Oct. 15. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/glasscovered-tower-is-hub-of-german-weather-service.html | GLASS-COVERED TOWER IS HUB OF GERMAN WEATHER SERVICE | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/pilsudski-chides-deputies-article-by-polish-leader-assails-refusal.html | PILSUDSKI CHIDES DEPUTIES; Article by Polish Leader Assails Refusal to Attend Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/soviet-treaty-plan-called-effective-it-provides-regional-security.html | SOVIET TREATY PLAN CALLED EFFECTIVE; It Provides Regional Security in Era of Rapid Changes, M. W. Graham Jr. Says. "FOUNDED UPON REALITIES" Negotiations for the Kellogg Pact Influenced Russia, He Asserts in Carnegie Peace Paper. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/turkey-frees-prisoners-put-in-jail-for-debt.html | Turkey Frees Prisoners Put in Jail for Debt | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/foreign-artists-see-beauty-in-our-city-three-here-to-act-on.html | FOREIGN ARTISTS SEE BEAUTY IN OUR CITY; Three, Here to Act on Carnegie Exhibition Jury, Admire Mighty Skyscrapers. INDORSE LACK OF COLOR Vivian Forbes Finds Strangeness of Mars, De Segonzac Majesty, Jarocki Simplicity. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/stocks-drop-sharply-on-the-berlin-boerse-collapse-of-hatry-group-in.html | STOCKS DROP SHARPLY ON THE BERLIN BOERSE; Collapse of Hatry Group in London Causes General Downward Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/nationwide-concert-for-byrd-expedition.html | NATION-WIDE CONCERT FOR BYRD EXPEDITION | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/four-held-at-stamford-new-jersey-police-charge-three-with-46.html | FOUR HELD AT STAMFORD.; New Jersey Police Charge Three With 46 Hold-Ups. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sells-residence-in-brooklyn.html | Sells Residence in Brooklyn. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dividends-announced-initial-extra-and-other-payments-to.html | DIVIDENDS ANNOUNCED; Initial, Extra and Other Payments to Stockholders Voted by Directors. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/st-louis-retail-trade-gains-heavy-credit-demands-feature-the-money.html | ST. LOUIS RETAIL TRADE GAINS; Heavy Credit Demands Feature the Money Situation--Factories Busy. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/russians-stared-at-evening-clothes-bw-griscom-gives-sidelights-on.html | RUSSIANS STARED AT EVENING CLOTHES; B.W. Griscom Gives Sidelights on Visits to Queer Corners in Land of Soviets. POLICE EVER WATCHING Every One Seems Poor and "Pep" Is Lacking, He Found--Government Encourages Art. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/meager-margin-wins-in-paving-fight.html | Meager Margin Wins in Paving Fight | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/melon-prices-drop-with-cold-weather-concord-grapes-also-sell-at.html | MELON PRICES DROP WITH COLD WEATHER; Concord Grapes Also Sell at Lower Figure--Berries Are Still Plentiful. PEARS SHOW ADVANCE Potato Shortage Grows More Acute--State Bureau Predicts the Smallest Crop in Ten Years. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rationing-outputs-urged-on-industry-c-f-abbott-of-steel-institute-c.html | RATIONING OUTPUTS URGED ON INDUSTRY; C. F. Abbott of Steel Institute Cites Two Ways to Mend Surplus Evil. MARKET DATA ESSENTIAL Ignorance Brings Attempt to Move Product at Cut Prices--Small Concern Has Advantage. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/reward-for-slayer-of-woman-striker-civil-liberties-union-offers.html | REWARD FOR SLAYER OF WOMAN STRIKER; Civil Liberties Union Offers $1,000 for Detection of Killers in Gastonia Mob Outbreak. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-crisis-in-public-control-regulation-of-electric-utilities.html | A CRISIS IN PUBLIC CONTROL; Regulation of Electric Utilities Presents a Growing Problem | True | By William MacDonald | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/115000000-issue-for-giannini-system-transamerica-plans-to-enroll.html | $115,000,000 ISSUE FOR GIANNINI SYSTEM; Transamerica Plans to Enroll 365,000 New Stockholders in Bank Expansion. LOOKS TO MIDDLE WEST Half of Offering of 2,000,000 Shares Aimed for Other Than California Residents. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/driggs-wins-twice-in-crump-cup-golf-defeats-haviland-and-gunn-to.html | DRIGGS WINS TWICE IN CRUMP CUP GOLF; Defeats Haviland and Gunn to Gain Semi-Finals at Pine Valley. RIDDELL ALSO ADVANCES Knapp and Robbins Survive--Marston, Reckie and WootworthEliminated. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/group-invites-merger-grocery-manufacturers-appoint-negotiating.html | GROUP INVITES MERGER.; Grocery Manufacturers Appoint Negotiating Committee. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ask-restriction-of-toll-bridges-the-american-association-of-state.html | ASK RESTRICTION OF TOLL BRIDGES; The American Association of State Highway Officials Would Curb Federal Granting of Franchises--For Greater Supervision | True | By William Ullman. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/boston-eleven-loses-to-fall-river-2-to-1-sustains-first-soccer.html | BOSTON ELEVEN LOSES TO FALL RIVER, 2 TO 1; Sustains First Soccer Defeat in 7 Starts--McAuley Registers the Deciding Goal. | True | Special to The New York Times | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gain-for-georgia-farmers-products-worth-50000000-more-than-last.html | GAIN FOR GEORGIA FARMERS.; Products Worth $50,000,000 More Than Last Year, Study Reveals. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/four-systems-at-brown-football-coaches-are-teachers-of-different.html | FOUR SYSTEMS AT BROWN.; Football Coaches Are Teachers of Different Styles of Play. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/using-sunshine-glass-ultraviolet-light-provided-for-bostons-latest.html | USING SUNSHINE GLASS.; Ultra-Violet Light Provided for Boston's Latest Skyscraper. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/diary-of-a-film-governor-of-uganda-visits-american-company.html | DIARY OF A FILM; Governor of Uganda Visits American Company Producing "Trader Horn" | True | By W.s. van Dyke. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sees-italian-trade-cut-by-high-tariff-commerce-official-in-radio.html | SEES ITALIAN TRADE CUT BY HIGH TARIFF; Commerce Official in Radio Talk Here Says Pending Measure Would Hurt Our Exports. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sees-foreign-hand-in-persian-ills-german-observer-lays-recent.html | SEES FOREIGN HAND IN PERSIAN ILLS; German Observer Lays Recent Uprising to English and Russian Meddling. BAIT IS GREAT OIL FIELDS Partisans of Deposed Shah Also Are Blamed for Inciting Priests to Revolt Against Riza Khan. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-matter-of-scenery-the-parisian-stage-can-either-take-a-little.html | THE MATTER OF SCENERY; The Parisian Stage Can Either Take a Little Decor or Leave It Alone. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-microphone-will-present-schubert-and-strauss-compositions.html | THE MICROPHONE WILL PRESENT--; Schubert and Strauss Compositions Feature Concert Tomorrow Night--John Charles Thomas in Radio Recital | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-old-alamo-in-texas-to-get-new-protection-the-entrance-of-the.html | THE OLD ALAMO IN TEXAS TO GET NEW PROTECTION; THE ENTRANCE OF THE ALAMO | True | Photograph by Publishers Photo Service. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/negroes-here-honor-lincoln-today.html | Negroes Here Honor Lincoln Today. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cubs-owner-attains-dream-owner-of-the-cubs.html | CUBS' OWNER ATTAINS DREAM; OWNER OF THE CUBS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/philadelphla-police-ask-for-wave-lengths.html | PHILADELPHIA POLICE ASK FOR WAVE LENGTHS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/declares-texas-town-is-worst-for-crime-ranger-reports-borger-where.html | DECLARES TEXAS TOWN IS WORST FOR CRIME; Ranger, Reports Borger, Where Prosecutor Was Slain, Supreme in Organized Lawbreaking. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/herr-remarque-shuns-literary-honors-german-soldier-who-wrote-a-most.html | HERR REMARQUE SHUNS LITERARY HONORS; German Soldier Who Wrote a Most Vivid War Book Says He Tried Only to Focus His Personal Experiences | True | By Cyrus Brooks Berlin. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brisk-betting-seen-on-worlds-series-athletics-are-favored-at-odds.html | BRISK BETTING SEEN ON WORLD'S SERIES; Athletics Are Favored at Odds of 9 to 10 to Beat Cubs for Championship. PRICE EVEN FOR OPENER Quotation for the First Game in Chicago is 9 to 10 and Take Your Choice. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/will-pilot-berlin-mayor-chamberlin-to-take-herr-boess-on-air-tour.html | WILL PILOT BERLIN MAYOR.; Chamberlin to Take Herr Boess on Air Tour Over New York. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/is-onetube-set-the-next-step-inventor-of-the-vacuum-tube-discusses.html | IS ONE-TUBE SET THE NEXT STEP?; Inventor of the Vacuum Tube Discusses Probabilities of Fewer Bulbs in Future Receivers. | True | By Dr. Lee de Forest. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/novel-home-guarantee.html | Novel Home Guarantee. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/independents-fear-chains-but-are-slow-to-join-them.html | Independents Fear Chains But Are Slow to Join Them | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/excellent-fall-demand-for-new-suburbanapartments-east-orange.html | EXCELLENT FALL DEMAND FOR NEW SUBURBAN-APARTMENTS; East Orange Activity. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-museum-of-modern-art-for-new-york-at-last-the-significant-work-of.html | A MUSEUM OF MODERN ART FOR NEW YORK; At Last the Significant Work of Contemporary Artists, Either Radical or Conservative, Is to Be Assembled and Eventually Housed in a Gallery That May Become America's Luxembourg | True | By Edwin Alden Jewell | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/women-voters-will-again-broadcast.html | Women Voters Will Again Broadcast | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/alekhine-analyzes-eighth-chess-game-tells-how-bogoljubows-pawn.html | ALEKHINE ANALYZES EIGHTH CHESS GAME; Tells How Bogoljubow's Pawn Formation Frustrated His Queen's Bishop Development. HAD TO SHIFT HIS ATTACK Challenger Forced Him to Dispense With Castling and Change to Queen's Wing Mobilization. | True | By Dr. Alexandre Alekhine, | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mrs-john-davenport-charity-leader-dies-member-of-state-correction.html | MRS. JOHN DAVENPORT, CHARITY LEADER, DIES; Member of State Correction Commission and Other Important Bodies. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/port-here-is-first-by-margin-of-50-10108000-tons-enter-antwerp-in-6.html | PORT HERE IS FIRST BY MARGIN OF 50%; 10,108,000 Tons Enter Antwerp in 6 Months While New York Receives 15,166,000. EXPORTS CONTINUE GAINS Total for July Is $168,830,000, an Increase of 14.4%--Imports Are Up 11.2%. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sold-512000-bonds-for-1-boy-admits-brokers-criticized-messenger-who.html | 'SOLD' $512,000 BONDS FOR $1, BOY ADMITS; BROKERS CRITICIZED; Messenger Who Told of Being Kidnapped, Says He Handed Package to Chance Friend. LINK TO OTHER THEFTS SEEN Police, Hunting Two Men, Hold Belief That "Master Mind" Preys on Brokerage Firms. WHALEN ASSAILS SYSTEM He Demands Wall St. Houses Alter Method of Entrusting Fortune in Negotiable Paper to Boys. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/marketing-lore-taught-to-wives-fruit-and-vegetable-distributors.html | MARKETING LORE TAUGHT TO WIVES; Fruit and Vegetable Distributors Show Them How to Choose Produce Without Trusting to Luck | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-worlds-fair-opens-tomorrow-sir-thomas-lipton-and-count-von.html | RADIO WORLD'S FAIR OPENS TOMORROW; Sir Thomas Lipton and Count Von Luckner to Speak Before Garden Studio Microphone. TELEVISION TO BE SHOWN Improved Device Produces Larger and More Brilliant Image, and Sound Is Added. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/penn-state-boasts-two-brilliant-ends-edwards-and-kaplan-show-great.html | PENN STATE BOASTS TWO BRILLIANT ENDS; Edwards and Kaplan Show Great Promise and Are Hailed as Star Performers. FEW VETERANS ARE LEFT Coach Bezdek Will Depend on a Young Team, but Outlook Is Better Than Last Year. | True | By Allison Danzig. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/forces-that-push-radio-forward-rapid-adaptation-to-public-demands.html | FORCES THAT PUSH RADIO FORWARD; Rapid Adaptation to Public Demands, Freedom From Governmental Interference and Sound Financial Structure Make for Progress | True | By H.m. Aylesworth, President, National Broadcasting Company. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/seeks-to-curb-rice-in-new-stock-deal-tuttle-will-ask-judge-knox-to.html | SEEKS TO CURB RICE IN NEW STOCK DEAL; Tuttle Will Ask Judge Knox to Cancel Bail Bond of the Convicted Promoter. SAYS BROKER DEFIES COURT Prosecutor Asserts Operator Was Freed Pending Appeal on Promise to Cease Activities. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/honor-lefcourt-workmen-borough-president-miller-to-deliver-eighteen.html | HONOR LEFCOURT WORKMEN; Borough President Miller to Deliver Eighteen Awards at New Building. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cocoa-market-bullish-weeks-advance-of-15-to-35-points-is-best-this.html | COCOA MARKET BULLISH.; Week's Advance of 15 to 35 Points Is Best This Summer. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/morgans-kotick-is-first-leads-felicity-by-14-seconds-in-class-s.html | MORGAN'S KOTICK IS FIRST.; Leads Felicity by 14 Seconds in Class S Regatta at Oyster Bay. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mexico-to-push-education-official-tells-teachers-illiteracy-must-be.html | MEXICO TO PUSH EDUCATION; Official Tells Teachers Illiteracy Must Be Wiped Out. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lincolns-two-cousins-who-swayed-his-life-two-cousins-of-abraham.html | LINCOLN'S TWO COUSINS WHO SWAYED HIS LIFE; TWO COUSINS OF ABRAHAM LINCOLN | True | By William E. Barton. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/duquesne-victor-140-beats-edinboro-state-college-eleven-at.html | DUQUESNE VICTOR, 14-0.; Beats Edinboro State College Eleven at Pittsburgh. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/75story-buildings-found-economical-advisable-where-land-is-400-a.html | 75-STORY BUILDINGS FOUND ECONOMICAL; Advisable Where Land is $400 a Foot, Says W.C. Clark, S.W. Straus Economist. TESTS MADE BY ENGINEERS Skyscrapers of 150 Stories, 2,000 Feet in Height, Are Held to Be Structurally Possible. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/wheat-prices-ebb-lost-since-july-liquidation-by-longs-is-a-feature.html | WHEAT PRICES EBB; LOST SINCE JULY; Liquidation by Longs Is a Feature of the Day in theChicago Pit.EXPORT DEMAND IS BETTERCorn Prices Continue on the DownGrade With September Showing Most Weakness. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/singer-is-devoting-vacation-to-work-mary-garden-gives-up-annual.html | SINGER IS DEVOTING VACATION TO WORK; Mary Garden Gives Up Annual Rest to Study New Part in Ultra-Modern Opera. COMPOSER AN AMERICAN Hamilton Forest's Work to Open in Chicago in January-- Riviera Adds to Its Popularity. | True | By May Birkhead. Wireless To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/city-closely-scans-its-food-supply-flagrant-violations-are-sent-to.html | CITY CLOSELY SCANS ITS FOOD SUPPLY; Flagrant Violations Are Sent to Court by Trial Board, Which Hears 7,000 Cases in Year. HANDLERS' EXCUSES VARIED Many Are Unfamiliar With Rules --Dr. Wynne Praises Supervisory Body. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/day-brings-22432-for-palestine-fund-50000-in-hands-of-committee-in.html | DAY BRINGS $22,432 FOR PALESTINE FUND; $50,000 in Hands of Committee in Boston, and Other Large Gifts Are Expected Soon. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/for-the-autumn-trousseau.html | FOR THE AUTUMN TROUSSEAU | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/london-screen-notes-the-lady-and-the-train.html | LONDON SCREEN NOTES; The Lady and the Train. | True | By Ernest Marshall. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/drop-world-weather-idea-meterologists-reject-plan-for-international.html | DROP WORLD WEATHER IDEA; Meterologists Reject Plan for International Bureau. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/scrubs-lose-to-harvard-varsity-70-dunn-scores-on-pass-as-yale.html | Scrubs Lose to Harvard Varsity, 7-0; Dunn Scores on Pass as Yale Regulars Win; HARVARD DEFEATS SCRUB ELEVEN, 7-0 Lateral Pass, Tossed by Putnam to Batchelder, Brings Only Touchdown in Scrimmage.SCRUBS' DEFENSE STRONGPotter and Captain Barrett Play Well in Practice Game, PlayedBehind Closed Gates. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/moon-rockets-lure-germanys-savants-herman-oberth-one-of-four-who.html | MOON ROCKETS LURE GERMANY'S SAVANTS; Herman Oberth, One of Four Who Are Making Tests, Confident of Ultimate Success.BACKED BY FILM COMPANYinventor Believes Liquid Fuel WillSolve Problem of ReachingOuter Realm of Space. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/seminary-ready-to-open-first-service-wednesday-at-princeton.html | SEMINARY READY TO OPEN.; First Service Wednesday at Princeton Institutions. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/us-chances-bright-to-rule-star-class-international-yachting-series.html | U.S. CHANCES BRIGHT TO RULE STAR CLASS; International Yachting Series Next Month in South Last Opportunity for Victory. FOUR SERIES ALREADY LOST 21 U.S. Boats, Including Sparkler 11, Defending Champion, to Compete--Okla II Entered. | True | By Shannon Cormack. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/gimbels-hunter-takes-3-trophies-captain-doane-ridden-by-miss-caral.html | GIMBEL'S HUNTER TAKES 3 TROPHIES; Captain Doane, Ridden by Miss Caral Gimbel, Triumphs at Smithtown Horse Show. LITTLE JEFF PLACED NEXT Hubbs's Star Blossom Scores Second Championship in Two Days in Saddle Horse Class. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/drexel-eleven-beaten-loss-opening-game-to-west-chester-teachers-12.html | DREXEL ELEVEN BEATEN.; Loss Opening Game to West Chester Teachers, 12 to 0. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dies-in-jersey-city-fire-man-who-lived-alone-trapped-in-gates.html | DIES IN JERSEY CITY FIRE.; Man Who Lived Alone Trapped in Gates Avenue Apartment. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/soviet-plane-plans-hop-to-unalaska-today-reaches-attu-island.html | Soviet Plane Plans Hop to Unalaska Today; Reaches Attu Island Through Bering Fogs | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/marshalls-body-will-lie-in-state-will-be-placed-in-chapel-of-new.html | MARSHALL'S BODY WILL LIE IN STATE; Will Be Placed in Chapel of New Temple Emanu-El on Arrival Tomorrow. FUNERAL TUESDAY MORNING Diversity of His Influence Shown by Distinguished Names on List of Honorary Pallbearers. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rural-crime-wave-stirs-two-nations-peasants-of-austria-and-hungary.html | RURAL CRIME WAVE STIRS TWO NATIONS; Peasants of Austria and Hungary Engage in Lawlessness in Its Worst Forms. VIENNA HAS GOOD RECORD Magyar Poisonings Shake Faith of Regent Horthy in Regenerating Force of Rustic Population. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/icc-doubts-right-to-order-depots-refuses-ruling-on-los-angeles.html | I.C.C. DOUBTS RIGHT TO ORDER DEPOTS; Refuses Ruling on Los Angeles Freight Terminal Pending Supreme Court Decision. HAS PERMISSIVE POWER Will Be Heard on Oct. 28 as to Its Authority to Compel Building of Stations. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/canada-surprised-at-extent-of-flying-figures-reveal-dominion-planes.html | CANADA SURPRISED AT EXTENT OF FLYING FIGURES REVEAL; Dominion Planes Carried 74,689 Passengers in 1928--Surpassed United States in Freight Also | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/macdonald-praises-radio-as-peace-aid-the-prrmier-broadcasting-from.html | MACDONALD PRAISES RADIO AS PEACE AID; The Prrmier, Broadcasting From Chequers for Exposition, Hails Its Effects. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/kansas-censors-lenient-board-gaits-out-only-30-reels-out-of-19000.html | KANSAS CENSORS LENIENT.; Board Gaits Out Only 30 Reels Out of 19,000 Miles of Film. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/arbitrators-value-ulster-delaware-decision-is-first-one-made-in-new.html | ARBITRATORS VALUE ULSTER & DELAWARE; Decision Is First One Made in New York Central's Acquisition of Short Lines.ESTIMATE IS $4,100,000$2,772,000 Less Than I.C.C.'sFigure--Other Cases toBe Heard. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/la-guardia-unfit-says-junior-wctu-report-at-indianapolis-convention.html | LA GUARDIA UNFIT, SAYS JUNIOR W.C.T.U.; Report at Indianapolis Convention Reveals Attack for Speech on Youths' Drinking.COMMITTEE GOT PROTEST "Slandered Young People," Said Resolution--Meeting PledgesSupport to Hoover. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/will-hold-airport-parley-road-builders-and-aeronautical-chamber-to.html | WILL HOLD AIRPORT PARLEY; Road Builders and Aeronautical Chamber to Meet in Capital Oct. 24. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/east-side-apartments-two-new-houses-beyond-lexington-avenue.html | EAST SIDE APARTMENTS.; Two New Houses Beyond Lexington Avenue Completed. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/50mile-race-won-by-bews-outboard-apel-pilots-craft-to-victory-on.html | 50-MILE RACE WON BY BEWS OUTBOARD; Apel Pilots Craft to Victory on Lake Lenape in Fleet of 33 Starters. AVERAGE SPEED 37 MILES Makes Only One Stop and That to Get Gasoline--Pigeon II a Close Second. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/boston-aa-loses-to-nyac-golfers-victors-win-leg-on-nobleslapham.html | BOSTON A.A. LOSES TO N.Y.A.C. GOLFERS; Victors Win Leg on NoblesLapham Trophy at WingedFoot, 34 to 14.GAIN BIG SINGLES LEADNew Yorkers Capture IndividualPlay by 24 to 8 -- TakeFoursomes by 9 to 5 . | True | By Lincoln A. Werden. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/albany-triumphs-50-beats-manchester-and-evens-series-yordy-stars-at.html | ALBANY TRIUMPHS, 5-0.; Beats Manchester and Evens Series --Yordy Stars at Bat. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/five-ships-due-here-from-europe-today-minnewaska-franconia-carmania.html | FIVE SHIPS DUE HERE FROM EUROPE TODAY.; Minnewaska, Franconia, Carmania, Dresden and the Cleveland Arriving. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lacks-any-record-of-mancuso-loan-paladino-says-he-gave-20000-cash.html | LACKS ANY RECORD OF MANCUSO LOAN; Paladino Says He Gave $20,000 Cash to Judge, but He Can't Recall Where He Did It TO BE QUESTIONED AGAIN Contractor's Story to Be Reviewed in Detail Tomorrow--Grand Jury to Meet Daily. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/kansas-city-banks-active-debits-show-10-per-cent-gain-while.html | KANSAS CITY BANKS ACTIVE.; Debits Show 10 Per Cent Gain, While Clearings Decrease. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/financial-markets-stocks-move-irregularly-in-nervous-and-erratic.html | FINANCIAL MARKETS; Stocks Move Irregularly in Nervous and Erratic Trading, WithAdvances Offset by Declines. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/agree-on-new-coat-lengths.html | Agree on New Coat Lengths. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miss-colket-to-wed-richard-p-buchholz-philadelphia-junior-league.html | MISS COLKET TO WED RICHARD P. BUCHHOLZ; Philadelphia Junior League Girl to Wed Princeton Graduate-- Other Engagements. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/hanson-to-get-medal.html | HANSON TO GET MEDAL | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/stanford-crushes-west-coast-army-opens-football-season-with-45to0.html | STANFORD CRUSHES WEST COAST ARMY; Opens Football Season With 45to-0 Victory--Cardinals Register 22 First Downs. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/statistical-summary.html | Statistical Summary | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/engineers-solve-east-river-waters-cannot-seep-into-new-wall-street.html | ENGINEERS SOLVE; East River Waters Cannot Seep Into New Wall Street Building. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/oil-well-transformed-into-a-flaming-torch-surrounding-rumanian.html | OIL WELL TRANSFORMED INTO A FLAMING TORCH; Surrounding Rumanian Property Threatened by Blaze Which Has Burned Over 100 Days. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lefcourt-has-big-program-three-jobs-total-110-stories-at-30000000.html | LEFCOURT HAS BIG PROGRAM; Three Jobs Total 110 Stories at $30,000,000 Cost. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/sir-gilbert-parker-hurt-novelists-injuries-in-california-auto.html | SIR GILBERT PARKER HURT.; Novelist's Injuries in California Auto Accident Cause Anxiety. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/bethlehem-eleven-on-top-beats-newark-portuguese-in-soccer-game-by-4.html | BETHLEHEM ELEVEN ON TOP; Beats Newark Portuguese in Soccer Game by 4 to 0. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/widefilm-productions-grandeur-features-on-enlarged-screen-possess.html | WIDE-FILM PRODUCTIONS; Grandeur Features on Enlarged Screen Possess Stereoscopic Illusion | True | By Mordaunt Hall. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/amusing-play-on-screen.html | AMUSING PLAY ON SCREEN | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/lumber-firms-named-as-linked-with-tariff-list-of-75-in-west-coast.html | LUMBER FIRMS NAMED AS LINKED WITH TARIFF; List of 75 in West Coast States Made Public at Request of Welsh of Massachusetts. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/endurance-plane-flies-on-indianapolis-flamingo-leaves-for.html | ENDURANCE PLANE FLIES ON; Indianapolis Flamingo Leaves for Cincinnati on Second Day. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/freight-terminal-arouses-protests-duross-firm-objects-to-eighth.html | FREIGHT TERMINAL AROUSES PROTESTS; Duross Firm Objects to Eighth Avenue Plan as Detrimental to Values. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/museum-gets-porcelains-richard-gimbel-presents-collection-to.html | MUSEUM GETS PORCELAINS.; Richard Gimbel Presents Collection to Philadelphia Institution. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dr-lester-bradner-dies-in-providence-director-of-religious.html | DR. LESTER BRADNER DIES IN PROVIDENCE; Director of Religious Education in Rhode Island Episcopal Diocese, Once Rector Here. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/giants-eleven-beat-millville-by-24-to-0-plansky-stars-with-2.html | GIANTS ELEVEN BEAT MILLVILLE BY 24 TO 0; Plansky Stars With 2 Touchdowns in Opening Game for Professional Football Team. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/phils-beat-reds-9-to-6-regain-6th-place-by-victory-which-is-marked.html | PHILS BEAT REDS, 9 TO 6.; Regain 6th Place by Victory Which Is Marked by 8 Two-Base Hits. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/theatre-forces-join-with-radio-once-potential-rivals-the-stage.html | THEATRE FORCES JOIN WITH RADIO; Once Potential Rivals, the Stage, Movies and Broadcasting Become Allies--Does Television Carry a Threat? | True | By William S. Paley. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/aydelotte-wins-in-bronx-singles-defeats-griffin-60-61-and-noble-by.html | AYDELOTTE WINS IN BRONX SINGLES; Defeats Griffin, 6-0, 6-1, and Noble by Same Score in North Side Title Tourney. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/crescent-ac-wins-42-soccer-team-defeats-bay-ridge-rovers-on-home.html | CRESCENT A.C. WINS, 4-2.; Soccer Team Defeats Bay Ridge Rovers on Home Field. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mosaics-find-new-uses-in-decoration-bright-bits-of-glass-lend-their.html | MOSAICS FIND NEW USES IN DECORATION; Bright Bits of Glass Lend Their Color And Pattern to Modern Apartments, Entrances, and Even Gardens | True | By Walter Rendell Storey | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/walker-and-harvey-linked-in-queens-democrats-are-forming-clubs-to.html | WALKER AND HARVEY LINKED IN QUEENS; Democrats Are Forming Clubs to Support Both Men and La Guardia Aides Worry. HALLERAN GROUP ACTIVE Prepare to Name Ticket Headed by Democratic City Nominees and Endorsing Harvey. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/fordham-players-win-cricket-honors-wiles-leads-in-batting-while.html | FORDHAM PLAYERS WIN CRICKET HONORS; Wiles Leads in Batting, While Hull Is First in Bowling Averages. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-novel-of-revolt-against-brutality.html | The Novel of Revolt Against Brutality | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/princeton-rotc-beats-essex-troop-repulses-aggressive-attack-of.html | PRINCETON R.O.T.C. BEATS ESSEX TROOP; Repulses Aggressive Attack of Losers to Triumph, 8-3, in Second Corps Polo. CLINCHES VICTORY IN THIRD Tallies Four Goals to Gain Commanding Lead-- Major HerrThrown, but Is Unhurt. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/colorado-bank-closes-as-officer-kills-self-wg-hillman-cashier-of.html | COLORADO BANK CLOSES AS OFFICER KILLS SELF; W.G. Hillman, Cashier of Delta Institution, Commits Suicide-- Shortage Discovered. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/colonel-bidwell-wins-trot-and-pace-event-takes-last-two-of-four.html | COLONEL BIDWELL WINS TROT AND PACE EVENT; Takes Last Two of Four Heats to Capture Race at the Groton Fair. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/european-music-crosses-the-sea-progress-with-short-waves-reaches.html | EUROPEAN MUSIC CROSSES THE SEA; Progress With Short Waves Reaches Point Where International Exchange of Programs Is More Certain. | True | By Martin P. Rice, | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/14-rumanian-plotters-get-light-sentences-col-stoica-jailed-one.html | 14 RUMANIAN PLOTTERS GET LIGHT SENTENCES; Col. Stoica Jailed One Month for Planning Coup d'Etat--28 Are Acquitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/connecticut-homes-leased.html | Connecticut Homes Leased. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/boy-scout-daily-newspaper-reported-jamboree-affairs-events-at-world.html | BOY SCOUT DAILY NEWSPAPER REPORTED JAMBOREE AFFAIRS; Events at World Camp and in America Were Both Chronicled in Columns-- Scout News | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cargoes-of-sound-collecting-sounds.html | CARGOES OF SOUND; Collecting Sounds. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/protective-association-to-meet-on-thursday.html | PROTECTIVE ASSOCIATION TO MEET ON THURSDAY | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/chinese-pirates-loot-japanese-ship-at-sea-led-by-woman-they.html | CHINESE PIRATES LOOT JAPANESE SHIP AT SEA; Led by Woman They Overpower Crew, Drive Vessel to Bias Bay and Release It. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brazilian-liberals-name-candidate.html | Brazilian Liberals Name Candidate | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cooke-gains-hitting-lead-back-in-first-place-in-american.html | COOKE GAINS HITTING LEAD.; Back in First Place in American Association With .361. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/business-generally-holds-to-brisk-pace-commodity-prices-drop.html | BUSINESS GENERALLY HOLDS TO BRISK PACE; Commodity Prices Drop Slightly in Week, but Seasonal Lines Are More Active. RECORD FALL TRADE SEEN Reports From Federal Reserve Districts Show Even Demand in All Sections. BUILDING MAIN WEAK SPOT Volume of August Permits Smallest for Any Month Since 1923 --Credit Is Ample. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/saturation-point-in-radio-placed-far-in-the-future.html | SATURATION POINT IN RADIO PLACED FAR IN THE FUTURE | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-dance-a-year-of-promise-severe-economic-and-artistic-tests-to.html | THE DANCE: A YEAR OF PROMISE; Severe Economic and Artistic Tests to Be Met This Season | True | By John Martin. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/yale-will-resume-with-added-studies-session-starting-this-week-is.html | YALE WILL RESUME WITH ADDED STUDIES; Session Starting This Week Is to See the Development of Human Welfare Course. FIVE GET COWLES AWARDS First of New Buildings for the Medical School Will Be Completed This Year. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-croydon-case-englands-poison-mystery-mother-sister-husband.html | THE CROYDON CASE: ENGLAND'S POISON MYSTERY; MOTHER, SISTER, HUSBAND POISONED | True | By Edgar Wallace. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mrs-t-f-ryan-2d-leases-suite.html | Mrs. T. F. Ryan 2d Leases Suite. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/preventives-of-war.html | PREVENTIVES OF WAR. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/big-systems-work-for-city-utilities-operators-endeavor-to-form.html | BIG SYSTEMS WORK FOR CITY UTILITIES; Operators Endeavor to Form Associations With Independent Metropolitan Companies. DIFFICULTIES IN THE WAY Control Too Widely or Too Closely Held--Satisfactory Managements Upheld. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/spain-to-honor-eckener-cabinet-votes-to-bestow-order-of-ne-plus.html | SPAIN TO HONOR ECKENER.; Cabinet Votes to Bestow Order of Ne Plus Ultra Upon Him. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/perkins-sails-will-live-in-us.html | Perkins Sails, Will Live in U.S. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/community-groups-in-westchester-developer-notices-trend-toward-many.html | COMMUNITY GROUPS IN WESTCHESTER; Developer Notices Trend Toward Many Distinct Residential Centres. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/money-for-love-and-other-recent-works-of-fiction-mechanical.html | "Money for Love" and Other Recent Works of Fiction; MECHANICAL PERFECTION | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/oil-prices-fall-off-in-week.html | Oil Prices Fall Off in Week. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/will-aid-young-brides-home-centre-has-complete-budget-for-50-a-week.html | WILL AID YOUNG BRIDES.; Home Centre Has Complete Budget for $50 a Week Income. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/queens-maintains-building-activity-demand-for-housing-facilities.html | QUEENS MAINTAINS BUILDING ACTIVITY; Demand for Housing Facilities Keeping Pace With Supply, Says F.C. Lemmerman. 8,000 STRUCTURES THIS YEAR Period of Greatest Growth Lies in Future, Builder Declares--New Transportation Links an Aid. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brokerage-charges-by-realty-board-slight-increase-in-sale-of-space.html | BROKERAGE CHARGES BY REALTY BOARD; Slight increase in Sale of Space and Stock of Cooperative Buildings. HIGHER APPRAISAL FEES Former Rates by Board Less Than Those Charged by Individual Appraisers. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/population-gains-in-bergen-county-exclusive-residential-community.html | POPULATION GAINS IN BERGEN COUNTY; Exclusive Residential Community in Alpine Section IsBeing Expanded.BUILD LARGE COUNTRY CLUB New Bridge Will Aid Growth of Section, Says Dr. W.H. Ballou in Survey Covering Past Four Years. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/road-race-is-carded-century-association-to-hold-fiftymile-bike.html | ROAD RACE IS CARDED.; Century Association to Hold FiftyMile Bike Event Today. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/distraction-wins-after-stretch-duel-thrills-10000-at-aqueduct-as-he.html | DISTRACTION WINS AFTER STRETCH DUEL; Thrills 10,000 at Aqueduct as He Beats Live Oak Length in the Edgemere. JOLLY ROGER IS LOSER The Greentree Stable's Famous 'Chase Star Bows to Rooney, 6 to 1 Shot, by 1 Lengths. | True | By Bryan Field. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/seizes-british-vessel-with-liquor-cargo-coast-guard-patrol-boat.html | SEIZES BRITISH VESSEL WITH LIQUOR CARGO; Coast Guard Patrol Boat Captures Schooner, With Seven Men,Off Long Island Sound. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/towner-offers-aid-to-col-roosevelt-retiring-governor-of-porto-rico.html | TOWNER OFFERS AID TO COL. ROOSEVELT; Retiring Governor of Porto Rico Coming Here for Conference With His Successor. BARCELO SEEKS PEACE Island believes Executive Will Try to Establish Senator in New Appointee's Good Opinion. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-dry-rule-hits-use-of-wine-tonics-doran-orders-that-such-tonics.html | NEW DRY RULE HITS USE OF WINE TONICS; Doran Orders That Such Tonics Contain Not Less Than 30 Per Cent of Solids. DECREE IN EFFECT OCT. 15 Action Is Taken on Complaint That Quantities of the Product Are Used as Beverages. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/rare-phyfe-desk-lent-for-exhibition-girl-scouts-exposition-includes.html | RARE PHYFE DESK LENT FOR EXHIBITION; Girl Scouts' Exposition Includes Antiques, Stuart Portraits and Lowestoft China. PENN'S CHAIR ON DISPLAY John D. Rockefeller Is Owner-- Chippendale Items Also at Show Opening Wednesday. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/money.html | MONEY. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/silk-stronger-at-close-futures-end-session-1-point-up-to-2.html | SILK STRONGER AT CLOSE.; Futures End Session 1 Point Up to 2 Lower--Sales 510 Bales. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/begonias-in-flanders-belgians-expect-to-rival-tulip-fields-of.html | BEGONIAS IN FLANDERS.; Belgians Expect to Rival Tulip Fields of Holland. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/womans-ruse-helped-win-the-revolution-mary-murray-who-detained.html | WOMAN'S RUSE HELPED WIN THE REVOLUTION; Mary Murray, Who Detained General Howe, May Have a Park Avenue Memorial | True | From Trumbull's Portrait in the Metropolitan Museum of Art. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/montauk-island-club-raided-for-gambling-wealthy-long-islanders.html | Montauk Island Club Raided for Gambling. Wealthy Long Islanders Among Its Patrons | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mkee-decries-plan-for-elevated-lines-writes-to-delaney-that-project.html | M'KEE DECRIES PLAN FOR ELEVATED LINES; Writes to Delaney That Project for 100-Mile Network is Faulty in This Respect. HE FAVORS ALL SUBWAY Declares That While Cost Will Be Spared Now, Great Expense Will Be Entailed by Later Removal. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/many-homeless-after-peruvian-fire.html | Many Homeless After Peruvian Fire | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/even-the-puppets-meet-in-convention-they-have-many-theatres-in.html | EVEN THE PUPPETS MEET IN CONVENTION; They Have Many Theatres in Europe and Have Acquired a Dignity Commensurate With the Marionette's Art | True | By W.l. Middleton Paris. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/yanks-win-by-85-from-the-white-sox-victors-hit-lyons-hard-and-wells.html | YANKS WIN BY 8-5 FROM THE WHITE SOX; Victors Hit Lyons Hard and Wells Triumphs on the Mound -- Only 3,000 at Game. HOME RUN FOR REYNOLDS Visiting Right Fielder's Drive Comes in Seventh--Play DoubleHeader Today. | True | By William B. Brandt. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/banker-will-surrender-harry-v-haynes-indicted-by-district-of.html | BANKER WILL SURRENDER; Harry V. Haynes Indicted by District of Columbia Jury. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/a-tragedy-of-the-eternal-city.html | A Tragedy of the Eternal City | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/accuses-antique-dealer-girl-brings-mann-act-charge-and-alfred.html | ACCUSES ANTIQUE DEALER.; Girl Brings Mann Act Charge and Alfred Thonet Is Sought. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/penn-state-enrolls-4100-five-new-buildings-to-be-ready-this-fall-at.html | PENN STATE ENROLLS 4,100.; Five New Buildings to Be Ready This Fall at State College. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/red-is-provincetowns-champion-diver.html | RED" IS PROVINCETOWN'S CHAMPION DIVER | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/brides-return-to-white-eccentric-styles-in-gowns-give-way-to-the.html | BRIDES RETURN TO WHITE; Eccentric Styles in Gowns Give Way to the Conventional--Satins Are Favored | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/german-engineer-invents-color-pictures-for-the-radio.html | German Engineer Invents Color Pictures for the Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/westminster-team-scores-defeats-crescent-ac-in-interclub-tennis.html | WESTMINSTER TEAM SCORES; Defeats Crescent A.C. in Interclub Tennis Tourney Match, 5-4. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/venders-sidewalk-shows-always-find-their-crowd-it-is-not-the-wares.html | VENDERS' SIDEWALK SHOWS ALWAYS FIND THEIR CROWD; It Is Not the Wares of the Seller, but His Showmanship That Draws the Trade | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/cool-weather-pushed-trade-up-in-markets-reorders-on-knit-sports.html | COOL WEATHER PUSHED TRADE UP IN MARKETS; Reorders on Knit Sports Wear Delay Deliveries--Satin Lingerie a Feature. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plan-terminal-in-newark-engineers-get-site-adjoining-erie-yard-for.html | PLAN TERMINAL IN NEWARK; Engineers Get Site Adjoining Erie Yard for $2,000,000 Structure. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/terek-finishes-first-sails-to-victory-over-princess-in-noroton-star.html | TEREK FINISHES FIRST.; Sails to Victory Over Princess in Noroton Star Class Race. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/montclair-net-team-wins-defeats-westfield-7-to-2-in-metropolitan-in.html | MONTCLAIR NET TEAM WINS; Defeats Westfield, 7 to 2, in Metropolitan Interclub Match. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mamoulians-camera.html | MAMOULIAN'S CAMERA | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/powers-fight-plan-for-bank-control-britian-france-germany-italy.html | POWERS FIGHT PLAN FOR BANK CONTROL; Britian, France, Germany, Italy, Japan and Belgium Oppose Contact With League. SEEM LIKELY TO PREVAIL Loucheur Reassures Small Nations at Geneva--Says Bank Will Be on Side of Free Trade. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/utility-groupings-are-again-rumored-public-service-of-new-jersey.html | UTILITY GROUPINGS ARE AGAIN RUMORED; Public Service of New Jersey and Columbia Gas Rise Sharply on Exchange. SHIFT IN CONTROL SEEN Unverified Reports Name United Corporation and United Gas as Mapping Big Deal. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/coast-guard-routs-fort-slocum-930-scores-three-touchdowns-in-first.html | COAST GUARD ROUTS FORT SLOCUM, 93-0; Scores Three Touchdowns in First Period--Rolland and Hocepl Star on Attack. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/opposes-plan-to-shut-earlsboro-oil-pool-je-jones-oklahoma-operator.html | OPPOSES PLAN TO SHUT EARLSBORO OIL POOL; J.E. Jones, Oklahoma Operator, Says Imports Cause Surplus and Asks Curb on Them. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/radio-artists-to-perform-in-crystal-studio-at-show.html | RADIO ARTISTS TO PERFORM IN CRYSTAL STUDIO AT SHOW | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/dinner-at-newport-honors-mrs-rice-about-30-friends-and-members-of.html | DINNER AT NEWPORT HONORS MRS. RICE; About 30 Friends and Members of Family Celebrate Her Birthday Anniversary. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/how-sharkey-and-loughran-compare-for-bout-in-stadium.html | How Sharkey and Loughran Compare for Bout in Stadium | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/london-awaits-red-envoy-soviets-paris-ambassador-to-discuss.html | LONDON AWAITS RED ENVOY.; Soviet's Paris Ambassador to Discuss Diplomatic Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/judiciary-situation-intrigues-chicago-citizens-who-are-not.html | JUDICIARY SITUATION INTRIGUES CHICAGO; Citizens Who Are Not Disgusted Find Humor in Attempt at Non-Partisan Bench. DEMOCRATS SEEM VICTORS Republican Split Gives Cermak Tactical Lead--Brundage Calls for New Deal. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/mrs-endicott-beaten-by-miss-taubele-in-final-of-ardsley-tennis.html | Mrs. Endicott Beaten by Miss Taubele in Final of Ardsley Tennis Tourney; MISS TAUBELE WINS ARDSLEY NET FINAL Beats Mrs. Endicott in Three Sets to Take Honors in the Tourney. LOSES THE SECOND SET But Stages Rally to Win Third and Match by Score of 6-4, 1-6, 6-2. | True | By Grover Theis. Special To the New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/soldier-lands-safely-after-2000foot-drop-he-qualifies-for.html | SOLDIER LANDS SAFELY AFTER 2,000-FOOT DROP; He Qualifies for Caterpillar Club Following a Bombing Plane Mishap Over Gatun Lake. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/realty-securities-probed.html | REALTY SECURITIES PROBED | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/road-warnings-in-paris.html | ROAD WARNINGS IN PARIS. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/orchestras-tuning-up-for-season.html | ORCHESTRAS TUNING UP FOR SEASON | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/new-skyscraper-for-garment-trade-to-replace-knickerbocker-theatre.html | New Skyscraper for Garment Trade To Replace Knickerbocker Theatre; Work Will Begin in January on 35-Story Broadway Building Representing Investment of Nearly $10,000,000--Plot Has Frontages on Three Streets. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/leaders-scan-radios-future-outstanding-developments-expected-to.html | LEADERS SCAN RADIO'S FUTURE; Outstanding Developments Expected to Link Industry Closer With the Theatre and Aviation | True | By A.d. Andrea. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/pacific-coast-is-active-business-and-industry-show-no-signs-of.html | PACIFIC COAST IS ACTIVE.; Business and Industry Show No Signs of Recession. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/plans-studies-in-french-childrens-school-to-teach-history-and.html | PLANS STUDIES IN FRENCH.; Children's School to Teach History and Geography in Foreign Tongue. | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/henderson-praises-work-of-the-league-british-foreign-minister.html | HENDERSON PRAISES WORK OF THE LEAGUE; British Foreign Minister Returns to London Full of Confidence for the Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/2000000-in-banks-awaits-owners-institutions-in-state-seek.html | $2,000,000 IN BANKS AWAITS OWNERS; Institutions in State Seek Depositors of Accounts Dormant for Years.LIST PUBLISHED ANNUALLYMoney Left by Companies, Clubsand Other Organizations as Wellas Individuals. | True | Special to The New York Times. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/silvers-is-victor-over-vaccarelli-brooklyn-middleweight-scores-over.html | SILVERS IS VICTOR OVER VACCARELLI; Brooklyn Middleweight Scores Over Harlem Rival in Ten Rounds at Olympia A.C. RAFFERTY STOPS REISLER West Side Lightweight Finishes Rival in Second Round--Farber Outpoints Porter. | True | By James P. Dawson. | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/foundation-to-foster-relations-with-mexico.html | FOUNDATION TO FOSTER RELATIONS WITH MEXICO | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-22 | 1929-09-22 | https://www.nytimes.com/1929/09/22/archives/miscellaneous.html | MISCELLANEOUS | True | | C1B 42844,C1B 42845,C1B 42846,C1B 42847,C1B 42848,C1B 42849,C1B 42850,C1B 42851 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/borah-prepared-to-start-congress-lobby-inquiry-would-include-ship.html | BORAH PREPARED TO START CONGRESS LOBBY INQUIRY; WOULD INCLUDE SHIP MEN; STRESSES SHEARER CASE The Senator for Separate Inquiry to Keep That Issue Clear. SURE OF DEVELOPMENTS He Is Ready to Offer Second Resolution on Marine Act Lobby Fund. TO CALL WAKEMAN TODAY Senate Committee Will Ask Him About the Employment of Geneva Propagandist. Senator Borah's Announcement. To Examine Expense Account. Wakeman Witness Today. To Call Admiral Jones. Wants Canal Lobby Inquiry. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dallas-captures-flag-beats-wichita-falls-21-to-win-texas-league.html | DALLAS CAPTURES FLAG.; Beats Wichita Falls, 2-1, to Win Texas League Pennant. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/twelve-tablets-will-recall-the-battle-of-germantown.html | Twelve Tablets Will Recall The Battle of Germantown | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week In Pennant Races. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/subdues-crazed-man-high-up-on-bridge-policeman-grapples-with-a.html | SUBDUES CRAZED MAN HIGH UP ON BRIDGE; Policeman Grapples With a Ward's Island Patient 135 Feet Up on Hell Gate Span. NEAR PLUNGE MANY TIMES Crowds Cheer Ironworker as He Eludes Pursuers for 6 Hours in Network of Steel. Eludes Guards on Island. SUBDUES FUGITIVE HIGH UP ON BRIDGE | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/miss-jane-hepburn-to-wed-on-saturday-fiancee-of-james-foster-clark.html | MISS JANE HEPBURN TO WED ON SATURDAY; Fiancee of James Foster Clark Will Have Several Bridal Attendants. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/marshalls-body-arrives-here-today-honor-guard-to-escort-it-to.html | MARSHALL'S BODY ARRIVES HERE TODAY; Honor Guard to Escort It to Temple Emanu-El, Where It Will Lie in State. FUNERAL IS TOMORROW Final Plans, for Services Will Await Arrival of Son on the Leviathan. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/untermyer-wants-sherman-act-ended-says-it-has-failed-to-curb.html | UNTERMYER WANTS SHERMAN ACT ENDED; Says It Has Failed to Curb Illegal Activities of Big Business Combinations.FOR TRADE BOARD CONTROL Proposes Licensing of Members ofAssociations Who Do Foreign or Interstate Commerce. Favors Trade Board Control. Suggests Regulatory Measures. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/disputes-eastman-on-methuselahs-age-cs-longacre-bible-expert-says.html | DISPUTES EASTMAN ON METHUSELAH'S AGE; C.S. Longacre, Bible Expert, Says Counting Years as Months Makes Enoch a Father at 5. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/guggenheim-hailed-by-cuban-newspaper-havana-post-points-to.html | GUGGENHEIM HAILED BY CUBAN NEWSPAPER; Havana Post Points to Ambassador-Designate's Experience WithLatin Americans in Mexico. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sees-human-nature-same-through-ages-dr-minot-c-morgan-finds-the.html | SEES HUMAN NATURE SAME THROUGH AGES; Dr. Minot. C. Morgan, Finds the Fundamentals Unchanged Since Biblical Times. CITES IMMORTALITY IDEA People in First Century Longed for Life After Death, Pastor Declares in His Sermon. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/forms-razor-blade-concern.html | Forms Razor Blade Concern. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/nationalists-deny-chinese-civil-war-leaders-say-ironsides-whose.html | NATIONALISTS DENY CHINESE CIVIL WAR; Leaders Say 'Ironsides,' Whose Commander Is Ousted, Do Not Plan to Rebel. ONLY SHIFTED TO NEW POST But Left Wing Uprising Looms as Kwangtung Asks Support and a General Is Arrested. Say Troops Are Disbanding. Say Wang Is in Hongkong. Chang Fa-kwei's Dismissal. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/leslie-tells-drys-law-is-in-a-maze-indiana-governor-at-wctu-meeting.html | LESLIE TELLS DRYS LAW IS IN A MAZE; Indiana Governor, at W.C.T.U. MeetingSays Congress Must Define Federal, State Duties. ENFORCEMENT NOW INEPT Executive Asserts Public Opinion Decides Prohibition's Force-- High Sees Wets Convicted. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/slow-ships-show-lead-in-building-518-per-cent-of-all-new-tonnage-in.html | SLOW SHIPS SHOW LEAD IN BUILDING; 51.8 Per Cent of All New Tonnage in Last Nine Years IsLess Than Twelve Knots.SIX NATIONS ARE LISTEDCouncil Finds Glaring Dearth ofCargo Vessel Construction In the United States. Great Britain in Lead. How Nations Ranked. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/new-securities-at-paris-decrease-in-august-from-july-the-high.html | NEW SECURITIES AT PARIS.; Decrease in August From July, the High Record Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/reserves-triumph-in-military-polo-overcome-12goal-handicap-at-half.html | RESERVES TRIUMPH IN MILITARY POLO; Overcome 12-Goal Handicap at Half to Defeat Madison Barracks Four, 26-12. | True | Times Wide World Photo. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/ancient-tower-found-at-beth-shemesh-site-haverford-university.html | ANCIENT TOWER FOUND AT BETH SHEMESH SITE; Haverford University Expedition Unearths Houses, Tools and Toys in the Holy Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sees-more-thomas-trips-london-newspaper-calls-canada-visit-first-of.html | SEES MORE THOMAS TRIPS.; London Newspaper Calls Canada Visit First of Long Series. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/goebel-in-mexico-for-race-he-is-only-american-flier-to-arrive-for.html | GOEBEL IN MEXICO FOR RACE; He Is Only American Flier to Arrive for Hop Today for Kansas City. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/great-neck-wins-in-soccer-42.html | Great Neck Wins in Soccer, 4-2. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/reds-win-in-tenth-32-tie-score-in-ninth-then-beat-phils-in-extra-in.html | REDS WIN IN TENTH, 3-2.; Tie Score in Ninth, Then Beat Phils in Extra Inning. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/voting-machines-an-issue-of-pennsylvanias-67-counties-36-will.html | VOTING MACHINES AN ISSUE.; Of Pennsylvania's 67 Counties, 36 Will Ballot on the Method. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/nigger-rich-now-the-big-shot.html | "Nigger Rich" Now "The Big Shot." | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/crump-cup-final-captured-by-knapp-former-yale-golfer-defeats.html | CRUMP CUP FINAL CAPTURED BY KNAPP; Former Yale Golfer Defeats Robbins at Pine Valley by 4 and 3. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/new-british-brooms.html | NEW BRITISH BROOMS. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/stock-average-lower-fisher-index-still-places-average-19-above.html | STOCK AVERAGE LOWER.; "Fisher Index" Still Places Average 19% Above Year's Lowest. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cain-wins-10mile-run-of-bergenfield-club-defeats-costello-teammate.html | CAIN WINS 10-MILE RUN OF BERGENFIELD CLUB; Defeats Costello, Team-Mate, in Last Mile--St. Joseph's Club Takes Team Trophy. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/lindbergh-log-sent-by-radio-operator-direct-communication.html | LINDBERGH LOG SENT BY RADIO OPERATOR; Direct Communication Maintained as Air-Mail Trail BlazerSpans the Caribbean.MRS. LINDBERGH READSFamous Aviator Again DemonstratesHis Genius for Flying Straight and Arriving on Time. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/found-dead-in-his-home-man-carried-there-by-strangers-pronounced.html | FOUND DEAD IN HIS HOME.; Man, Carried There by Strangers, Pronounced Alcohol Victim. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/accused-of-killing-borger-prosecutor-men-facing-liquor-charges-are.html | ACCUSED OF KILLING BORGER PROSECUTOR; Men Facing Liquor Charges Are Named in Evidence Found by Texas Ranger. MARTIAL LAW NOW LIKELY Governor Moody Expected to Act on Unruly Oil Boom Town in the Panhandle. Town Built on Two-Mile Street. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/army-flier-dies-in-ohio-lieut-mh-redman-crashes-when-motor-cuts-out.html | ARMY FLIER DIES IN OHIO.; Lieut. M.H. Redman Crashes When Motor Cuts Out in Take-off. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/to-open-langdell-hall-harvard-law-school-ceremony-wednesday-to-draw.html | TO OPEN LANGDELL HALL.; Harvard Law School Ceremony Wednesday to Draw Notables. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/ed-wynn-not-to-act-for-george-white-may-appear-in-ziegfelds-ming-to.html | ED WYNN NOT TO ACT FOR GEORGE WHITE; May Appear in Ziegfeld's 'Ming Toy"--Disagreement Over Joke Authorship. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/whiteside-murder-laid-to-bootleggers-philadelphia-police-take-up.html | WHITESIDE MURDER LAID TO BOOTLEGGERS; Philadelphia Police Take Up Theory That Gang Feared Artist Complained of Them. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/georgetti-victor-in-30mile-grind-leads-jaeger-after-finishing-third.html | GEORGETTI VICTOR IN 30-MILE GRIND; Leads Jaeger After Finishing Third in Opening Test at New York Velodrome. 1ST PACED RACE TO JAEGER Shows Way to Letourner Before Crowd of 15,000--Beckman First in Five-Mile Open. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/aliens-on-american-ships.html | Aliens on American Ships. | True | JOHN A. CLARKE. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/peekskill-leader-named-in-land-deal-exsupervisor-murden-said-to-be.html | PEEKSKILL LEADER NAMED IN LAND DEAL; Ex-Supervisor Murden Said to Be Partner in Sale of Tract for 13 Times Cost Price. TAX OFFICIAL INVOLVED 11 Acres Under Contract for $25,000 Were Part of 40 Acres Purchased for $7,000. LOT A SWAMPY PASTURE Untermyer, Informed of the Case, Says He Is Considering Investigating It. Tract Is Swamp and Pasture. Untermyer Informed of Deal. Refuses to Discuss Deal. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/indians-3-in-10th-stop-red-sox-74-boston-ties-count-with-2-in-ninth.html | INDIANS 3 IN 10TH STOP RED SOX, 7-4; Boston Ties Count With 2 in Ninth, but Four Hits in the Tenth Decide. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/nautilus-sets-pace-for-10meter-boats-wins-special-10mile-race-held.html | NAUTILUS SETS PACE FOR 10-METER BOATS; Wins Special 10-Mile Race Held by Indian Harbor Club of Greenwich. TWO CRAFT ARE DISABLED Shawara Splits Mainsail and Nachvak Is Dismasted--VictorLeads All the Way. | True | Special to The New York Times.Times Wide World Photo. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/irt-fare-drive-planned-this-week-quackenbush-and-ransom-to-consult.html | I.R.T. FARE DRIVE PLANNED THIS WEEK; Quackenbush and Ransom to Consult Hughes Regarding the Next Move. AN APPEAL IS EXPECTED Likely to Attack Frankenthaler Ruling and to Seek Rehearing on Elevated Decision. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/all-grain-prices-decline-in-week-drop-in-values-brings-liquidation.html | ALL GRAIN PRICES DECLINE IN WEEK; Drop in Values Brings Liquidation and the Technical Position Is Improved.TRADING IN WHEAT GAINSFrost Scare in Corn Early in theWeek Advanced Prices Two Cents, but Rises Are Lost. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/city-drys-to-press-fight-cn-howard-says-speakeasy-campaign-will-go.html | CITY DRYS TO PRESS FIGHT; C.N. Howard Says Speakeasy Campaign Will Go on All Winter. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/woman-completes-2000mile-air-trip-miss-ruth-nichols-of-rye-visited.html | WOMAN COMPLETES 2,000-MILE AIR TRIP; Miss Ruth Nichols of Rye Visited 46 States to Aid Aviation Club Plans. PILOTED HER PLANE ALONE Began Tour in April, Halting It to Take Part in Women's Derby From Los Angeles. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/church-unity-urged-by-dr-ja-morehead-president-of-world-lutheran.html | CHURCH UNITY URGED BY DR. J.A. MOREHEAD; President of World Lutheran Convention Preaches at St. James's. GOD AS SOURCE OF POWER Realization of This Truth Would Solve Many Social Problems, Clergyman Says. St. Paul's Knowledge. Unification of Church Forces. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hoover-promises-to-make-capital-model-dry-city-challenges-howell.html | HOOVER PROMISES TO MAKE CAPITAL MODEL DRY CITY; CHALLENGES HOWELL DATA; WHITE HOUSE STATEMENT Demands From Senator Facts to Back Charge City Is Wet. GLAD QUESTION IS RAISED But Considers the Unsupported Assertion Impugns the Good Faith of District Officials. NEBRASKAN IS INSISTENT Bootlegging Common Knowledge, He Asserts, but HasNo Evidence. Denies He Was Attacking President PRESIDENT TO MAKE CAPITAL A DRY CITY Said Carriers Were Accountable. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/typhus-reported-in-white-russia.html | Typhus Reported in White Russia. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/peacox-may-take-the-stand-today-he-will-admit-confession-that-he.html | PEACOX MAY TAKE THE STAND TODAY; He Will Admit Confession That He Killed Wife, but Plead She Drove Him Mad. TO CALL FORTY WITNESSES State Expected to Rest After CrossExamination of Slayer's Mother-in-Law. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mme-curie-to-be-guest-at-dinner.html | Mme. Curie to Be Guest at Dinner. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/fifth-trial-for-texas-girl-bandit.html | Fifth Trial for Texas Girl Bandit. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cosy-wins-tennis-titles-gains-boys-singles-and-doubles-crowns-at.html | COSY WINS TENNIS TITLES.; Gains Boys' Singles and Doubles Crowns at Montclair A.C. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/death-rate-dropped-in-the-state-in-july-birth-rate-was-the-lowest.html | DEATH RATE DROPPED IN THE STATE IN JULY; Birth Rate Was the Lowest Ever Recorded by Health Department for That Month. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/radio-corporation-to-sell-ether-music-device-plans-to-popularize.html | Radio Corporation to Sell 'Ether Music' Device; Plans to Popularize Theremin Instrument | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/gain-in-new-contracts-dodge-corporation-reports-an-increase-in.html | GAIN IN NEW CONTRACTS.; Dodge Corporation Reports an Increase in Construction. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/riedel-wins-race-around-manhattan-takes-lead-early-and-is-never.html | RIEDEL WINS RACE AROUND MANHATTAN; Takes Lead Early and Is Never Headed in Annual 26-Mile Canoe Marathon. BILL KRAUER IS SECOND Fleet of 31 Encounters Rough Water on Hudson and Adverse Tide in East River. | True | Times Wide World Photo.Times Wide World Photo. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/curley-breaks-in-door-opens-way-to-broadcast-his-speech-on-boston.html | CURLEY BREAKS IN DOOR.; Opens Way to Broadcast His Speech on Boston Common. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/five-hurt-in-3car-smash-three-nurses-are-among-victims-of.html | FIVE HURT IN 3-CAR SMASH; Three Nurses Are Among Victims of Pennsylvania Collision. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/abells-commission-begins-inquiry-today-legislative-survey-of.html | ABELL'S COMMISSION BEGINS INQUIRY TODAY; Legislative Survey of Alleged Extravagances in State Work toStart in Trenton. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/public-to-see-sanitorium.html | Public to See Sanitorium. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/approve-paroles-by-juvenile-courts-jewish-board-of-guardians-makes.html | APPROVE PAROLES BY JUVENILE COURTS; Jewish Board of Guardians Makes Annual Report--Suggests Control of Incorrigibles. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/pro-tennis-opens-today-richards-and-kozeluh-lead-field-in-forest.html | PRO TENNIS OPENS TODAY.; Richards and Kozeluh Lead Field in Forest Hills Tournament. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/oklahoman-crowned-cowboy-king.html | Oklahoman Crowned Cowboy King | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/will-aid-palestine-fund-rko-to-give-benefit-program-on-saturday-at.html | WILL AID PALESTINE FUND; R.-K.-O. to Give Benefit Program on Saturday at Prospect Theatre. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/move-to-establish-colony-at-hebron-500-at-memorial-to-students.html | MOVE TO ESTABLISH COLONY AT HEBRON; 500 at Memorial to Students Slain in Palestine Urge Support for Plan. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/wealthy-youth-dies-in-eightstory-fall-allen-weir-26-brotherinlaw-of.html | WEALTHY YOUTH DIES IN EIGHT-STORY FALL; Allen Weir, 26, Brother-in-Law of du Pont Heiress, Plunges While 'Skylarking' in Home. TWO FRIENDS WITH HIM They Tell of Frolic in Tudor City Apartment--Young Man an Annapolis Graduate. Events There Not Disclosed. Rush to Aid Friend. WEALTHY YOUTH DIES IN EIGHT-STORY FALL Youth Independently Wealthy. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/iceland-takes-to-autos-increses-american-imports-because-of-road.html | ICELAND TAKES TO AUTOS.; Increses American Imports Because of Road Building. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/family-taken-to-hospital-man-wife-and-two-sons-reported-poisoned-by.html | FAMILY TAKEN TO HOSPITAL; Man, Wife and Two Sons Reported Poisoned by Soup. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/la-guardia-criticizes-church-color-line-christ-would-have-hung-his.html | LA GUARDIA CRITICIZES CHURCH COLOR LINE; "Christ Would Have Hung His Head in Shame," He Says at Emancipation Day Exercises. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/penn-state-alumni-day-set-oct-26.html | Penn. State Alumni Day Set Oct. 26. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/two-killed-as-auto-hits-pole-in-queens-three-others-are-injured.html | TWO KILLED AS AUTO HITS POLE IN QUEENS; Three Others Are Injured When Driver Loses Control of His Car in Flushing. FATHER OF 6 DIES IN BRONX Struck on Alighting From a Trolley by Truck Which Keeps On-- Driver Is Arrested. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/campolo-and-scott-to-fight-tonight-twicedeferred-bout-between-the.html | CAMPOLO AND SCOTT TO FIGHT TONIGHT; Twice-Deferred Bout Between the Argentine Giant and Englishman for Ebbets Field. | True | By James P. Dawson. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/son-born-to-mrs-arthur-b-murray.html | Son Born to Mrs. Arthur B. Murray | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/six-die-as-train-hits-car-family-of-five-and-roomer-in-their-home.html | SIX DIE AS TRAIN HITS CAR.; Family of Five and Roomer in Their Home Killed at Monroe, Mich. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/11-negroes-attend-blackshear-service-pastor-avoids-direct-mention.html | 11 NEGROES ATTEND BLACKSHEAR SERVICE; Pastor Avoids Direct Mention of Race--Six Detectives at Brooklyn Church. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/thomas-denounces-racketeer-rule-at-notification-ceremony-he-charges.html | THOMAS DENOUNCES 'RACKETEER RULE'; At Notification Ceremony He Charges Citizens Must Pay for Every Service by City. SEES 'FIXERS IN COURTS Scores Walker and La Guardia-- Says Hughes Has Lost Right "to Speak With Voice of Conscience." Attacks Political Favors. Criticizes Housing Moves. Lack of Transit Program. Urges City Reorganization. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/london-bank-review-sees-money-tension-barring-large-decline-in.html | LONDON BANK REVIEW SEES MONEY TENSION; Barring Large Decline in Stocks Here, Higher London Bank Rate Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/signs-of-weakness-are-seen-in-the-position-of-london.html | Signs of Weakness Are Seen In the Position of London | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/flood-mine-to-halt-fire-germans-adopt-drastic-means-to-quench.html | FLOOD MINE TO HALT FIRE.; Germans Adopt Drastic Means to Quench Saarbruecken Blaze. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/germans-take-red-bank-expected-to-assume-soviet-financial-interests.html | GERMANS TAKE RED BANK.; Expected to Assume Soviet Financial Interests in Manchuria. Copyright by The Chicago Tribune Co. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/tallest-building-job-let-starrett-brothers-to-erect-the-80story.html | TALLEST BUILDING JOB LET; Starrett Brothers to Erect the 80Story Empire State. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/nyac-nine-stops-entente-club-108-hayes-leads-drive-accounting-for.html | N.Y.A.C. NINE STOPS ENTENTE CLUB, 10-8; Hayes Leads Drive, Accounting for Six Runs on Two Homers and a Single. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/a-final-severance.html | A FINAL SEVERANCE. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/catena-and-abobo-matched.html | Catena and Abobo Matched. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/senators-conquer-athletics-in-10th-rally-against-walberg-to-triumph.html | SENATORS CONQUER ATHLETICS IN 10TH; Rally Against Walberg to Triumph by 7 to 6-- Earnshaw Yields Six Runs. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/berlin-on-briand-plan-not-deemed-practicableeffect-of-higher-tariff.html | BERLIN ON BRIAND PLAN.; Not Deemed Practicable--Effect of Higher Tariff Here. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/back-to-temperance.html | BACK TO TEMPERANCE. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/indiana-grand-jury-told-of-1926-vote-federal-attorney-presents.html | INDIANA GRAND JURY TOLD OF 1926 VOTE; Federal Attorney Presents Charges Involving Election in Which Senator Watson Won. STORY OF GRAFT RECALLED Gary Politician's Charges Made Before Reed Committee Are Discussed Anew. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/declares-la-guardia-foe-of-a-party-ideal-rev-th-gallagher-asserts.html | DECLARES LA GUARDIA FOE OF A PARTY IDEAL; Rev. T.H. Gallagher Asserts the Candidate Is Out of Harmony With Hoover on Dry Law. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/viscountess-here-on-visit-will-join-viscount-hastings-for-trip.html | VISCOUNTESS HERE ON VISIT; Will Join Viscount Hastings for Trip Later to Tahiti. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/more-british-unemployed-highest-percentage-since-march-but-below.html | MORE BRITISH UNEMPLOYED; Highest Percentage Since March, but Below Other August Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/independents-losing-to-chain-meat-stores-individual-retailers-trade.html | INDEPENDENTS LOSING TO CHAIN MEAT STORES; Individual Retailers' Trade Decreasing Noticeably, Study in Chicago Reveals. | True | Special to The New York Times. | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/new-johnsmanville-unit-international-corporation-organized-to.html | NEW JOHNS-MANVILLE UNIT.; International Corporation Organized to Handle Foreign Trade. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/florence-kelly-engaged-to-wed-wj-butlerconstance-gorekelly.html | FLORENCE KELLY ENGAGED.; To Wed W.J. Butler--Constance Gore-Kelly Betrothed. Gore-Kelly--Beardsley. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/pope-in-two-speeches-ignores-all-politics-addresses-catholic-men.html | POPE IN TWO SPEECHES IGNORES ALL POLITICS, Addresses Catholic Men, Lauding Growth of Their Organization, Then Speaks to Retired Workers. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/upholds-church-doctrine-dr-daniel-russell-says-experience-is-often.html | UPHOLDS CHURCH DOCTRINE; Dr. Daniel Russell Says Experience Is Often Overemphasized. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/accountants-busy-on-hatry-dealings-throughout-weekend-london.html | ACCOUNTANTS BUSY ON HATRY DEALINGS; Throughout Week-End London Experts Have Worked in Relays on Arrested Financier's Books. TASK IS COMPLICATED Exchange Committee Will Consider Results of Collapse Today-- Further Meetings Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/declares-crime-is-bred-dr-gosline-asserts-environment-is-not-a.html | DECLARES CRIME IS BRED.; Dr. Gosline Asserts Environment Is Not a Criminal Factor. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/new-haven-doubles-surplus-earnings-shows-gain-of-9373000-for-eight.html | NEW HAVEN DOUBLES SURPLUS EARNINGS; Shows Gain of $9,373,000 for Eight Months Over Last Year's Figures. PASSENGER REVENUES RISE Report for August Also Favorable --Operating Ratios Lower Than In Same Parts of 1928. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/soccer-giants-tie-portuguese-at-22-each-side-sends-ball-into-own.html | SOCCER GIANTS TIE PORTUGUESE AT 2-2; Each Side Sends Ball Into Own Net in Eastern League Match. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/freebooters-bow-to-rovers-at-polo-spirited-riding-marks-l4to8.html | FREEBOOTERS BOW TO ROVERS AT POLO; Spirited Riding Marks l4-to-8 Victory in Invitation Final at Harrison. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/tiger-stars-on-trip-five-veterans-lost-for-four-days-reacuse-of.html | TIGER STARS ON TRIP.; Five Veterans Lost for Four Days Reacuse of Geology Course. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/municipal-loans-new-bond-issues-announced-by-bankers-for.html | MUNICIPAL LOANS.; New Bond Issues Announced by Bankers for Subscription by the Public. Columbia Township, S.C. Durham, N.C. Pelham, N.Y. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/boston-sends-50000-for-palestine-relief-gifts-of-68860-received-in.html | BOSTON SENDS $50,000 FOR PALESTINE RELIEF; Gifts of $68,860 Received in Day, Bringing the Total to $1,536,224. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dinner-for-js-berg-commander-of-jewish-war-veterans-gets-1000-in.html | DINNER FOR J.S. BERG.; Commander of Jewish War Veterans Gets $1,000 in Gold. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/friedmans-eleven-beats-jersey-team-new-york-giants-win-over.html | FRIEDMAN'S ELEVEN BEATS JERSEY TEAM; New York Giants Win Over Wessingtons of Clifton at Passaic by 28 to 0. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/new-lindbergh-book-will-talk-of-flying-new-era-for-world-predicted.html | NEW LINDBERGH BOOK WILL TALK OF FLYING; New Era for World Predicted by Flier in Statement to Be Used as Foreword. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/newark-shuts-out-jersey-city-6-to-0-fischer-fans-4-batters-to-run.html | NEWARK SHUTS OUT JERSEY CITY, 6 TO 0; Fischer Fans 4 Batters to Run Strike-Out String to 191 as Season Ends. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/branded-foreign-goods.html | Branded Foreign Goods. | True | FINDLAY SACKETT. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/saves-woman-in-fire-engine-company-driver-carries-out-smoke-victim.html | SAVES WOMAN IN FIRE.; Engine Company Driver Carries Out Smoke Victim in Tenement Blaze. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/greenleaf-plays-today-opens-handicap-match-against-woods-tourney.html | GREENLEAF PLAYS TODAY; Opens Handicap Match Against Woods, Tourney Winner. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/bordens-yacht-winner-oriole-lifts-libaire-trophy-in-rumson.html | BORDEN'S YACHT WINNER.; Oriole Lifts Libaire Trophy in Rumson Knockabout Class. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. United Thrift Plan, Inc. Metropolitan Dairy Products. Community Water Service. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/anthracite-field-active-every-colliery-in-wilkesbarre-field-in.html | ANTHRACITE FIELD ACTIVE.; Every Colliery in Wilkes-Barre Field in Operation. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/anxiety-in-london-over-hatry-incident-collapse-in-shares-hits.html | ANXIETY IN LONDON OVER HATRY INCIDENT; Collapse in Shares Hits Public, Sensational Developments Upset the Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/michigan-nine-victor-100-over-the-gojo-club-in-japan.html | Michigan Nine Victor, 10-0, Over the Gojo Club in Japan | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/french-bank-gains-gold-shipments-from-london-supplemented-by-return.html | FRENCH BANK GAINS GOLD.; Shipments From London Supplemented by Return of Hoarded Coin. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/maryland-poloists-win-conquer-philadelphia-country-club-four-by-8.html | MARYLAND POLOISTS WIN.; Conquer Philadeiphia Country Club Four by 8 to 6. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/memory-of-barry-honored-by-20000-irish-societies-and-veterans-pay.html | MEMORY OF BARRY HONORED BY 20,000; Irish Societies and Veterans Pay Tribute in Park to the 'Father of Navy.' WALKER FOR ANNUAL EVENT Promises Use of City Property for Meeting--Resolution Adopted Urging Adequate Navy. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/fireworks-blast-hurts-25-seven-carloads-about-to-be-destroyed-go.html | FIREWORKS BLAST HURTS 25; Seven Carloads, About to Be Destroyed, Go Off Near Norfolk, Va. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/german-prices-slightly-higher.html | German Prices Slightly Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/nine-win-scholarships-all-but-two-of-those-honored-at-columbia-were.html | NINE WIN SCHOLARSHIPS; All but Two of Those Honored at Columbia Were Born in Europe. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/radio-world-fair-will-open-today-ceremonies-at-garden-this-evening.html | RADIO WORLD FAIR WILL OPEN TODAY; Ceremonies at Garden This Evening to Follow Start of Show at 2 P.M. SCREEN-GRID DOMINATES Electro-Dynamic Loudspeakers Also Popular at the Exposition-- Television to Be Displayed. Screen-Grid Sets on View. Plan "Aviation Day." | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/schreiber-transatlantic-plane-stowaway-probably-fatally-hurt-in.html | Schreiber, Transatlantic Plane Stowaway, Probably Fatally Hurt in Motor Car Crash | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mcauliff-defeats-mitchell-in-3-sets-triumphs-by-46-61-63-in-first.html | M'CAULIFF DEFEATS MITCHELL IN 3 SETS; Triumphs by 4-6, 6-1, 6-3 in First Round of North Side Tennis Championships. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/girl-6-falls-to-death-man-45-victim-of-plunge-from-stairway-in-the.html | GIRL, 6, FALLS TO DEATH.; Man, 45, Victim of Plunge From Stairway in the Bronx. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/de-priest-advises-race-on-patronage-congress-member-tells-seattle.html | DE PRIEST ADVISES RACE ON PATRONAGE; Congress Member Tells Seattle Negroes to Take No Party Pay Lest It Prejudice Claims. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/building-trades-pay-highest-in-new-york-plasterers-lead-here-of-192.html | BUILDING TRADES PAY HIGHEST IN NEW YORK; Plasterers Lead Here at $1.92 an Hour--Five-Day-Week Movement Reported Growing. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cut-in-cuban-sugar-seen-interior-secretary-expects-30-per-cent.html | CUT IN CUBAN SUGAR SEEN.; Interior Secretary Expects 30 Per Cent Decrease in Oriente. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/many-die-in-turkish-quake-extent-of-disaster-in-anatolia-not-yet.html | MANY DIE IN TURKISH QUAKE; Extent of Disaster in Anatolia Not Yet Fully Known. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/wilkenson-wins-shoot-leads-in-met-small-bore-rifle-competition-with.html | WILKENSON WINS SHOOT.; Leads in Met. Small Bore Rifle Competition With 349. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/la-guardia-ready-for-tammany-onset-facing-uphill-fight-he-will.html | LA GUARDIA READY FOR TAMMANY ONSET; Facing Uphill Fight, He Will Launch His Real Assault in Coming Week. DISAFFECTION IN PARTY Leaders Admit He Must Win Support of Conservatives and Drys. HIS RIVALS CONFIDENT Predict a 500,000 Plurality for Walker--Hold Advantage of Half Million in Enrolment. Expects 500,000 Plurality. Enright Candidacy a Mystery. Enrolment to Overcome. Lacks Dry Support. Walker Drive Starts Later. Seek to Hold Italian Vote. | True | By James A. Hagerty. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/singing-dentist-sails.html | "Singing Dentist" Sails. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/says-no-christian-would-bar-negro-but-dr-reisner-believes-the-race.html | SAYS NO CHRISTIAN WOULD BAR NEGRO; But Dr. Reisner Believes the Race Will Thrive Best in Its Own Churches. HAS ONE IN HIS PULPIT Declares Many White Congregations Do Less Than a Negro Methodist One With a Heroic Pastor. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/police-chiefs-to-aid-wickersham-board-head-of-world-body-and.html | POLICE CHIEFS TO AID WICKERSHAM BOARD; Head of World Body and National Group Will Meet Today With Law Commission. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/more-liquor-crossing-the-detroit-river-conditions-said-to-have.html | MORE LIQUOR CROSSING THE DETROIT RIVER; Conditions Said to Have Eased Down--Dry Detectives Arresting Bootleggers. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hoover-will-urge-illinois-waterway-he-is-expected-to-ask-congress.html | HOOVER WILL URGE ILLINOIS WATERWAY; He is Expected to Ask Congress to Provide for Completion of Lakes-to-Gulf Route. ENGINEERS NOW ON SURVEY Army Experts Are Preparing to Report on Chicago-New Orleans and Minneapolis Projects. | True | Special to The New York Times. | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/edwin-de-witt-c-leman-retired-pen-and-pencil-manufacturer-of.html | EDWIN DE WITT C. LEMAN.; Retired Pen and Pencil Manufacturer of Brooklyn Dies. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/craig-asks-350000-as-fee-in-fare-suit-puts-in-claim-which-walker.html | CRAIG ASKS $350,000 AS FEE IN FARE SUIT; Puts In Claim, Which Walker Bluntly Rejects and Berry Terms Exorbitant. MAYOR SETS $75,000 LIMIT Suez One-third More Than Total for All Lawyers for I.R.T.--Hughes Got $75,000. Craig's Bill Far the Largest. The Controller's Letter. CRAIG ASKS $350,000 AS FEE IN FARE SUIT Discarded Untermyer Defense. He Has Had Two $25,000 Fees. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/quiescent-volcano-active-soufriere-in-windward-islands-rumbles.html | QUIESCENT VOLCANO ACTIVE; Soufriere in Windward Islands Rumbles, Natives Fleeing. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/escapes-from-dannemora-trusty-sentenced-from-staten-island-flees.html | ESCAPES FROM DANNEMORA; Trusty, Sentenced From Staten Island, Flees Lumber Camp. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sir-gilbert-parker-injured-in-auto-novelist-suffers-fracture-of-arm.html | SIR GILBERT PARKER INJURED IN AUTO; Novelist Suffers Fracture of Arm When Car Upsets--Recovery Looked For. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/halleran-announces-he-will-back-harvey-but-independents-will.html | HALLERAN ANNOUNCES HE WILL BACK HARVEY; But Independents Will Endorse City Democratic Ticket--Will Run Borough Candidates. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/finds-church-opposed-by-autos-and-movies-dr-cr-brown-dean-emeritus.html | FINDS CHURCH OPPOSED BY AUTOS AND MOVIES; Dr. C.R. Brown, Dean Emeritus of Yale, Talks on "Challenge to Religious Forces." | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/plans-airplane-factory-fokker-aircraft-corporation-to-add-300000.html | PLANS AIRPLANE FACTORY.; Fokker Aircraft Corporation to Add $300,000 Plant at Los Angeles. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/brazil-to-broadcast-news-willsend-daily-radio-on-events-to-all.html | BRAZIL TO BROADCAST NEWS; WillSend Daily Radio on Events to All Steamers. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/industry-is-active-in-chicago-area-steel-production-is-slowing-down.html | INDUSTRY IS ACTIVE IN CHICAGO AREA; Steel Production Is Slowing Down, but the Rate Is Still High. SMALL CROPS CUT BUYING Dry Goods Stores, Mail-Order Houses and the Chain Stores All Report Good Business. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/giant-loudspeaker-for-london-exhibition-nations-biggest-radio-show.html | GIANT LOUD-SPEAKER FOR LONDON EXHIBITION; Nation's Biggest Radio Show, to Open Today, Includes $3,000,000 Worth of Apparatus. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/better-forecast-of-cotton-doubted-southern-traders-not-looking-now.html | BETTER FORECAST OF COTTON DOUBTED; Southern Traders Not Looking Now for Upward Revision of Government Report. SPINNERS BUYING FREELY Stocks Piling Up in Ports and Big Clearances for Foreign Markets to Start Soon. Upward Tendency Noticed. Poorer Forecast Feared. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/huggins-of-yankees-is-critically-ill-severe-face-infection-and-high.html | HUGGINS OF YANKEES IS CRITICALLY ILL; Severe Face Infection and High Temperature Complicate the Condition of Manager. ENTERED HOSPITAL FRIDAY Suffering From Influenza, He Went to St. Vincent's--O'Leary and Fletcher Handle Team. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/to-give-the-silver-tassie-irish-theatre-here-will-present-premiere.html | TO GIVE 'THE SILVER TASSIE'; Irish Theatre Here Will Present Premiere of O'Casey Play. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/magistrates-to-meet-state-association-will-discuss-the-baumes-laws.html | MAGISTRATES TO MEET.; State Association Will Discuss the Baumes Laws at Oneonta. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/suspect-seized-in-chicago-alleged-purple-gang-head-held-as-detroit.html | SUSPECT SEIZED IN CHICAGO; Alleged "Purple Gang" Head Held as Detroit Kidnapper. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hispano-in-33-tie-draws-with-irt-rangers-in-soccer-struggle-at.html | HISPANO IN 3-3 TIE.; Draws With I.R.T. Rangers in Soccer Struggle at Greenpoint. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/few-new-loans-at-london-prospective-borrowers-are-holding-back.html | FEW NEW LOANS AT LONDON; Prospective Borrowers Are Holding Back Through Fear of Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/habima-players-hailed-in-naples.html | Habima Players Hailed in Naples. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/tom-boy-home-first-in-yachting-regatta-leads-blue-fish-by-two.html | TOM BOY HOME FIRST IN YACHTING REGATTA; Leads Blue Fish by Two Minutes in Fish Class at Cold Spring Harbor. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/arista-soccer-team-wins.html | Arista Soccer Team Wins. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/asserts-churches-disclose-largeness-of-citys-soul.html | Asserts Churches Disclose Largeness of City's Soul | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sees-new-italian-glories-mussolini-tells-veterans-to-prepare-for.html | SEES NEW ITALIAN GLORIES.; Mussolini Tells Veterans to Prepare for the Future. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/lindbergh-party-reaches-trinidad-has-warm-welcome-landing-at-port.html | LINDBERGH PARTY REACHES TRINIDAD; HAS WARM WELCOME; Landing at Port of Spain, Flier and Group Are Nearly Swamped by Throng. BIG LOAD OF MAIL CARRIED Day's Flight From San Juan, With Stops on Way, Is Made With Two Planes. COLONY HAILS AIR LINE Island Paper Praises Opening of Service Through West Indies, Accomplished by Hop. Nearly Swamped by Crowd. Completes West Indies Extension. LINDBERGH PARTY REACHES TRINIDAD Carried Heavy Load of Mail. Leaves Porto Rico at 6 A.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/election-campaign-keen-in-australia-federal-or-state-control-of.html | ELECTION CAMPAIGN KEEN IN AUSTRALIA; Federal or State Control of Arbitration Issues ChiefPoint in Contest.BRUCE TAX PLAN SCOREDLabor Attacks His Proposals forLevy on Amusements Backedby Movie Interests. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/robert-lieber-dead-was-a-former-president-of-first-national.html | ROBERT LIEBER DEAD.; Was a Former President of First National Pictures, Inc. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/women-query-candidates-league-asks-board-of-estimate-aspirants-for.html | WOMEN QUERY CANDIDATES.; League Asks Board of Estimate Aspirants for Transit Views. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/will-pay-extra-dividend-corporate-trust-shares-proposes-a.html | WILL PAY EXTRA DIVIDEND.; Corporate Trust Shares Proposes a Distribution on Dec. 31. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/national-eleven-plays-2all-tie-goal-by-purvis-1-minute-from-end.html | NATIONAL ELEVEN PLAYS 2-ALL TIE; Goal by Purvis 1 Minute From End Gives Philadelphia Draw at Hawthorne Field. WANDERERS BLANKED, 2-0 Succumb Before Pawtucket Soccer Team as Kennedy and Turner Kick Goals. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/builders-seek-cut-in-insurance-rates-demand-for-reduction-follows.html | BUILDERS SEEK CUT IN INSURANCE RATES; Demand for Reduction Follows Saturday Holiday and Wage Scale Increase. HAZARD SEEN AS REDUCED Survey Shows Highest Rate of Accidents Occurred Among Workers on Saturday Forenoon. Lower Rates Asked. Official Loan Statistics. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/golfing-gangster-slain-illinois-police-believe-supposed-detroiter.html | GOLFING GANGSTER SLAIN.; Illinois Police Believe Supposed Detroiter Was Taken for Ride. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/seven-hurt-at-ball-game-part-of-chimney-falls-on-group-of.html | SEVEN HURT AT BALL GAME.; Part of Chimney Falls on Group of Spectators in Outfield. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sankey-to-box-burrone.html | Sankey to Box Burrone. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/40000-see-cubs-bow-to-giants-54-mcgrawmen-reach-bush-for-3-runs-in.html | 40,000 SEE CUBS BOW TO GIANTS, 5-4; McGrawmen Reach Bush for 3 Runs in Seventh to Triumph-- Scott Relieves Fitzsimmons. SEASON'S SERIES TO CUBS Win 12 to 10 for New York-- Hornsby Hits 38th Homer and Terry Also Drives for Circuit. Lindstrom Circles Bases. Park Is Filled Rapidly. | True | By John Drebinger. Special To the New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/trade-gains-6fold-with-latin-america-our-exports-and-imports-are.html | TRADE GAINS 6-FOLD WITH LATIN AMERICA; Our Exports and Imports Are Now Over $2,000,000,000, as Against $300,000,000 in 1900. TREND TO SOUTHERN PORTS But New York Area Still Handles More Than Half of Commerce With Southern Countries. Trade Through New York in 1928. Pacific Coast Gained. San Antonio Exports Increase. Banana Cargoes Go to West. Factors in South American Trade. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/love-wins-plane-race-to-world-air-circus-indiana-flier-leads-four.html | LOVE WINS PLANE RACE TO WORLD AIR CIRCUS; Indiana Flier Leads Four Others Into Kansas City-- 25,000 Watch Day's Stunts. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/charges-failure-of-utility-control-gov-roosevelt-says.html | CHARGES FAILURE OF UTILITY CONTROL; Gov. Roosevelt Says Overcapitalizing Has Broken DownRegulation by Commission.'CONSUMERS UNPROTECTED'Executive, at Warm Springs, Ga.,Reiterates Policy of Public Handling of Power Production. Points to Ontario's Policy. Charges Watering of Stock. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/calls-it-social-error-dr-jennings-predicts-color-line-will-vanish.html | CALLS IT "SOCIAL ERROR."; Dr. Jennings Predicts Color Line Will Vanish in Distant Future. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/proposes-conference-on-flood-control-chairman-reid-would-obtain.html | PROPOSES CONFERENCE ON FLOOD CONTROL; Chairman Reid Would Obtain Federal and State Cooperation in Mississippi Plan. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/three-questioned-in-512000-theft-detectives-think-one-may-be-key.html | THREE QUESTIONED IN $512,000 THEFT; Detectives Think One May Be "Key" Witness in Case of Brokers' Messenger. NO CHARGE AGAINST BOY Milton Alter Still Held at Police Headquarters--Not Taken to See Men, Who Are Let Go. Man Found in Brooklyn. Others to Be Questioned. Police Still Skeptical. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/methodists-urge-larger-dry-fund-boards-clip-sheet-asks-money-to.html | METHODISTS URGE LARGER DRY FUND; Board's Clip Sheet Asks Money to Check Canadian Flow and Says Congress Is Willing. OPENING OF DRIVE IS SEEN Cost of Prohibition for 1930 Is Put at $44,700,000 by Wets, but Drys Dispute It. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/beatrice-lillie-tops-splendid-palace-bill-her-first-appearance-in.html | BEATRICE LILLIE TOPS SPLENDID PALACE BILL; Her First Appearance in Vaudeville Here Is Great Success--Toto at Loew's State. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/unite-to-stop-accidents-300000-workers-are-enrolled-in-state.html | UNITE TO STOP ACCIDENTS.; 300,000 Workers Are Enrolled in State Prevention Campaign. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/yorkville-houses-sold-east-side-tenements-bought-by-operator-and.html | YORKVILLE HOUSES SOLD.; East Side Tenements Bought by Operator and Investor. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/night-fire-wrecks-the-club-richman-forger-stable-of-carnegie-horses.html | NIGHT FIRE WRECKS THE CLUB RICHMAN; Forger Stable of Carnegie Horses in West 56th St. Is Swept by Smoky Blaze. CAUSE PROVES MYSTERY New Decorations in the Resort Destroyed--Rumors of Tragedy Bring Crowd to Scene. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/harlem-tennis-team-bows-is-beaten-by-university-heights-72-in.html | HARLEM TENNIS TEAM BOWS; Is Beaten by University Heights, 7-2, in Interclub Tourney. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/myers-is-victor-in-rowing-regatta-bachelors-barge-entry-first-in.html | MYERS IS VICTOR IN ROWING REGATTA; Bachelors Barge Entry First in Special Single Sculls Race at Long Beach. MILLER FINISHES SECOND Worth of New York Viking Club Third--Rough Waters Prevail in Brooklyn R.C. Events. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/asks-city-aid-in-fight-to-save-freight-rates-head-of-board-of-trade.html | ASKS CITY AID IN FIGHT TO SAVE FREIGHT RATES; Head of Board of Trade Writes to Mayor to Protect Port's System of Lighterage. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/french-industrial-production-7-78-above-that-of-1928.html | French Industrial Production 7 7/8% Above That of 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/toothache-sufferer-leaps-to-his-death-retired-business-man-showed.html | TOOTHACHE SUFFERER LEAPS TO HIS DEATH; Retired Business Man Showed No Signs of Despondency, His Wife Tells Police. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/action-on-tariff-urged-on-congress-directors-of-manufacturers.html | ACTION ON TARIFF URGED ON CONGRESS; Directors of Manufacturers' Association Say Delay Is Checking Industry. MESSAGE GOES TO HOOVER Organization Advocates Flexible Provisions of Pending Bill as Essential to Progress. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/henderson-praises-leagues-progress-british-minister-calls-session-a.html | HENDERSON PRAISES LEAGUE'S PROGRESS; British Minister Calls Session a Conspicuous Milestone on Road to Brotherhood. HAILS ARBITRATION MOVES He Lauds Paving of Way for Our Entry Into World Court and Steps to Revise Covenant. Stresses Arbitration Steps. Looks to Economic Bond. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/bible-command-cast-back-at-doukhobors-victoria-bc-prosecutor-tells.html | BIBLE COMMAND CAST BACK AT DOUKHOBORS; Victoria (B.C.) Prosecutor Tells Sect to Render Unto Caesar Things Due Him. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/to-aid-crittenton-league-performance-of-candlelight-on-oct-1-taken.html | TO AID CRITTENTON LEAGUE; Performance of "Candlelight" on Oct. 1 Taken for Benefit. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/this-is-on-me-cut-in-stone-will-recall-a-generous-host.html | "This Is on Me," Cut in Stone, Will Recall a Generous Host | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/300-honor-je-eros-dinner-held-for-hebrew-school-head-on-his-60th.html | 300 HONOR J.E. EROS.; Dinner Held for Hebrew School Head on His 60th Birthday. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/other-photoplays.html | OTHER PHOTOPLAYS. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/nva-seeking-members-drive-to-add-25000-to-rolls-to-last-for-six.html | N.V.A. SEEKING MEMBERS.; Drive to Add 25,000 to Rolls to Last for Six Weeks. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/warns-britain-on-union-amery-former-tory-minister-opposes-joining.html | WARNS BRITAIN ON UNION.; Amery, Former Tory Minister, Opposes Joining European Federation. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/seized-after-fatal-fight-brooklyn-youth-accused-of-striking-blow.html | SEIZED AFTER FATAL FIGHT.; Brooklyn Youth Accused of Striking Blow That Killed Carpenter. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hospital-survey-made-1676-beds-reported-needed-for-citys.html | HOSPITAL SURVEY MADE.; 1,676 Beds Reported Needed for City's Tuberculosis Cases. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/the-screen-an-oscar-straus-operetta-a-german-comedy.html | THE SCREEN; An Oscar Straus Operetta. A German Comedy. | True | By Mordaunt Hall. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mr-hoovers-silentiary.html | MR. HOOVER'S SILENTIARY | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/time-off-armistice-day-war-veterans-in-post-offices-get-three-hours.html | TIME OFF ARMISTICE DAY.; War Veterans in Post Offices Get Three Hours With Pay. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/garside-data-for-cotton-exchange.html | Garside Data for Cotton Exchange. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/exconvict-to-speak-at-tea.html | Ex-Convict to Speak at Tea. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/commodity-average-down-for-the-week-prices-now-3-18-below-highest.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Prices Now 3 1/8% Below Highest of Year--British andItalian Index Up. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/this-years-drain-on-londons-gold-net-export-to-date-22583466.html | THIS YEAR'S DRAIN ON LONDON'S GOLD; Net Export to Date 22,583,466, Against Net Import of 892,547 Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/two-fishermen-drown-two-others-are-rescued-in-upset-of-dory-off.html | TWO FISHERMEN DROWN.; Two Others Are Rescued In Upset of Dory Off Swampscott. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/holds-many-crave-religion-but-bar-popular-idea-of-god.html | Holds Many Crave Religion, But Bar Popular Idea of God | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mrs-rachel-h-wallach-mother-of-mrs-hb-harris-and-samuel-and-edgar.html | MRS. RACHEL H. WALLACH.; Mother of Mrs. H.B. Harris and Samuel and Edgar Wallach Dies. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/investigate-mission-murders.html | Investigate Mission Murders. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/fire-sweeps-synagogue-superintendent-saves-woman-and-4-scrolls-in.html | FIRE SWEEPS SYNAGOGUE.; Superintendent Saves Woman and 4 Scrolls in 81st St. Blaze. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/jungle-landing-forced-on-flying-texans-plane-is-damaged-but-four.html | JUNGLE LANDING FORCED ON FLYING TEXANS; Plane Is Damaged but Four Business Men Escape Injury in Mexico. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/offers-new-cable-code-merchants-association-suggests-many-changes.html | OFFERS NEW CABLE CODE.; Merchants' Association Suggests Many Changes in Rules. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/urges-sunday-observance-dr-augustus-steimle-says-keeping-the.html | URGES SUNDAY OBSERVANCE; Dr. Augustus Steimle Says Keeping the Sabbath Helped the Jews. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mr-rogers-has-discovered-what-ruined-48-of-our-cities.html | Mr. Rogers Has Discovered What Ruined 48 of Our Cities | True | WILL ROGERS. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mueller-here-to-box-goldstein.html | Mueller Here to Box Goldstein. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/lighting-experts-to-meet-will-open-annual-convention-at.html | LIGHTING EXPERTS TO MEET; Will Open Annual Convention at Philadelphia Tomorrow. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/on-third-day-in-the-air-indianapolis-fliers-in-the-flamingo-visit.html | ON THIRD DAY IN THE AIR.; Indianapolis Fliers in the Flamingo Visit Cincinnati During Flight. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/the-loan-expansion-at-bank-of-france-paris-ascribes-fourfold.html | THE LOAN EXPANSION AT BANK OF FRANCE; Paris Ascribes Fourfold Increase in a Year to Results of Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/11-white-guards-slain-in-manchurian-clash-many-wounded-as-soviet.html | 11 WHITE GUARDS SLAIN IN MANCHURIAN CLASH; Many Wounded as Soviet Troops Launch Chanter-Assault-- Repulse Chinese Attacks. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/financial-markets-hesitation-on-the-stock-exchange-as-the.html | FINANCIAL MARKETS; Hesitation on the Stock Exchange as the AutumnSeason Begins. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/asks-curb-on-cigarette-methodist-publication-wants-congress-to-ban.html | ASKS CURB ON CIGARETTE.; Methodist Publication Wants Congress to Ban Advertising. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/says-hoover-lives-his-inaugural-text-the-rev-wc-subke-declares.html | SAYS HOOVER LIVES HIS INAUGURAL TEXT; The Rev. W.C. Subke Declares President Has "God-Consciousness of Prophets of Old." | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cardinal-at-dedication-first-catholic-school-in-parish-is-opened-at.html | CARDINAL AT DEDICATION.; First Catholic School in Parish Is Opened at Elmsford, N.Y. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/count-american-tourists-nova-scotia-authorities-report-12000.html | COUNT AMERICAN TOURISTS.; Nova Scotia Authorities Report 12,000 Visitors in August. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/lights-field-from-plane-radio-device-in-cincinnati-turns-airport.html | LIGHTS FIELD FROM PLANE.; Radio Device in Cincinnati Turns Airport Switch. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/many-additions-made-to-harvard-faculty-administrative-boards-for.html | MANY ADDITIONS MADE TO HARVARD FACULTY; Administrative Boards for the Various Departments Also Are Set Up. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hilly-asks-rate-reforms-urges-uniform-state-laws-for-regulation-of.html | HILLY ASKS RATE REFORMS; Urges Uniform State Laws for Regulation of Public Utilities. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/two-major-farm-weeklies-unite.html | Two Major Farm Weeklies Unite. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dame-fawcett-left-113285.html | Dame Fawcett Left $113,285. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/plan-beechwood-ball-scarborough-players-organization-chooses-a.html | PLAN BEECHWOOD BALL.; Scarborough Players' Organization Chooses a Committee. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/austrian-minister-weds-chicagoan.html | Austrian Minister Weds Chicagoan. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/young-fagin-sentenced-taught-boy-to-steal-because-he-himself-was.html | YOUNG FAGIN SENTENCED.; Taught Boy to Steal Because He Himself Was Robbed, He Says. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/gastonia-defense-aided-fund-headquarters-here-receives-pledges-from.html | GASTONIA DEFENSE AIDED.; Fund Headquarters Here Receives Pledges From Labor Unions. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cattle-receipts-large-hog-prices-rise-in-week-while-lamb-values.html | CATTLE RECEIPTS LARGE.; Hog Prices Rise in Week While Lamb Values Decline. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/146-in-womens-golf-entries-increase-in-new-jersey-title-play.html | 146 IN WOMEN'S GOLF.; Entries Increase in New Jersey Title Play Starting Today. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hakoah-wins-43-at-ebbets-field-beats-hungaria-in-eastern-soccer.html | HAKOAH WINS, 4-3, AT EBBETS FIELD; Beats Hungaria in Eastern Soccer League Game in Debut at Ball Park. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/army-title-golf-to-open-tomorrow-thirtyone-to-play-at-capital-to.html | ARMY TITLE GOLF TO OPEN TOMORROW; Thirty-one to Play at Capital to Decide Individual and Team Champions. | True | Special to The New York Times.Times Wide World Photo. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/urgs-vote-of-no-on-police-pay-plan-citizens-union-sees-estimate.html | URGES VOTE OF 'NO' ON POLICE PAY PLAN; Citizens Union Sees Estimate Board Evading Responsibility by Referendum. SAYS IT CAN RAISE WAGES Question Not One for Voters, Group Declares--Favors Proposal for Sanitation Commission. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/churchill-lands-big-swordfish.html | Churchill Lands Big Swordfish. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/kozeluh-vanquishes-richards-by-75-64-worlds-pro-net-champion-wins.html | KOZELUH VANQUISHES RICHARDS BY 7-5, 6-4; World's Pro Net Champion Wins Exhibition at Darien--1,000 Witness the Contest. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/katz-scores-snobbishness-likens-rich-who-shun-poor-to-pastor-who.html | KATZ SCORES SNOBBISHNESS.; Likens Rich Who Shun Poor to Pastor Who Bars Negroes. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/saddle-river-victor-defeats-fort-hamilton-polo-team-by-9-to-7.html | SADDLE RIVER VICTOR.; Defeats Fort Hamilton Polo Team by 9 to 7. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dr-klein-predicts-rise-in-rayon-use-commerce-expert-says.html | DR. KLEIN PREDICTS RISE IN RAYON USE; Commerce Expert Says Consumption Will Set New Record in 1929, With Peak Still Ahead SILK DEMAND UNCURTAILED Increased Sales Show Rayon HasNot Blighted This Textile,He Asserts. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dedicate-the-site-of-nancy-hanks-cabin-west-virginians-gather-for.html | DEDICATE THE SITE OF NANCY HANKS CABIN; West Virginians Gather for Ceremony at Bolfs Gap in Honorof Lincoln's Mother. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mann-to-fight-delany-as-an-independent-beaten-by-negro-in-primary.html | MANN TO FIGHT DELANY AS AN INDEPENDENT; Beaten by Negro in Primary for Republican Congress Designee in Twenty-first District. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/soviet-plane-thought-delayed-in-alaska-message-telling-of-departure.html | SOVIET PLANE THOUGHT DELAYED IN ALASKA; Message Telling of Departure Is Doubted--Russians Overjoyed by Success So Far. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/brooklyn-hakoah-loses-is-beaten-by-providence-soccer-eleven-4-goals.html | BROOKLYN HAKOAH LOSES.; Is Beaten by Providence Soccer Eleven, 4 Goals to 3. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dr-haynes-for-equality-says-that-is-policy-of-federal-council-of.html | DR. HAYNES FOR EQUALITY.; Says That Is Policy of Federal Council of Churches. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/bandits-pillage-mexican-town.html | Bandits Pillage Mexican Town. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/plans-to-cut-mine-hours-british-minister-says-early-steps-will-be.html | PLANS TO CUT MINE HOURS.; British Minister Says Early Steps Will Be Taken. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/berkshire-hills-scene-of-parties-mrs-fa-pierson-mrs-paul-c-downing.html | BERKSHIRE HILLS SCENE OF PARTIES; Mrs. F.A. Pierson, Mrs. Paul C. Downing and Mrs. Ramsay C. Hoguet Hostesses. MANY AT TENNIS FINALS J.B. Fenno Jr. and William Fiebelman Win Lenox Club Tourney Before Large Gallery. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/soviet-seizure-reported-estonian-craft-is-said-to-have-been.html | SOVIET SEIZURE REPORTED.; Estonian Craft Is Said to Have Been Captured in Home Waters. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/miss-francis-wins-mixed-doubles-final-paired-with-wolff-she-defeats.html | MISS FRANCIS WINS MIXED DOUBLES FINAL; Paired With Wolff, She Defeats Mrs. Letson aad Bonneau in Ardsley Tennis. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/gale-expected-to-usher-in-autumn-today-as-great-combers-lash-nearby.html | Gale Expected to Usher in Autumn Today As Great Combers Lash Near-By Beaches | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/would-end-private-job-agencies.html | Would End Private Job Agencies. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/boy-wins-cartoon-prize-wesley-g-hills-best-visualized-our-relation.html | BOY WINS CARTOON PRIZE.; Wesley G. Hills Best Visualized Our Relation to League of Nations. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/plantation-rubber-is-steady-in-london-quotations-for-para-grades.html | PLANTATION RUBBER IS STEADY IN LONDON; Quotations for Para Grades Hold --Prices of Tin and Lead in English Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/miss-grace-b-quinn-wed-queen-of-a-winter-carnival-at-lake-placid.html | MISS GRACE B. QUINN WED.; Queen of a Winter Carnival at Lake Placid Bride of Clifford Flynn. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/radio-in-1800-new-cells-for-longtermers-at-sing-sing.html | Radio in 1,800 New Cells For Long-Termers at Sing Sing | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/senate-blocs-win-tariff-concessions-by-threats-to-bill-republican.html | SENATE BLOCS WIN TARIFF CONCESSIONS BY THREATS TO BILL; Republican Leaders Are Anxious as to Measure After Losing Test Votes. FARM GROUP GAINS POWER It Is Now in Position to Adjust Rates to Protect Products of West, Capper Asserts. FLEXIBLE CLAUSE ASSAILED House Convenes Today, but Is Due to Mark Time While Issues Are Fought Out in Senate. More Concessions Necessary. Leaders Hope for Appeasement. SENATE BLOCS WIN TARIFF CONCESSIONS Lumber Bloc Adds to Troubles. Caraway Aims Fire at Hoover. Changes Now Whittled Down. Duty on Hides Protested. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/bishop-sees-lack-of-intellectuals-the-right-rev-wh-moreland-in.html | BISHOP SEES LACK OF INTELLECTUALS; The Right Rev. W.H. Moreland, in Sermon Here, Says America Needs Uplifters. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/british-metals-hold-gain-position-of-iron-and-steel-reported-better.html | BRITISH METALS HOLD GAIN.; Position of Iron and Steel Reported Better Than Last Year. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/germanys-budget-deficit-surplus-of-current-year-wiped-out-by.html | GERMANY'S BUDGET DEFICIT; Surplus of Current Year Wiped Out by Shortage of Year Preceding | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hurricanes-sweep-roslyn-to-defeat-aidan-roark-scores-9-goals-in-173.html | HURRICANES SWEEP ROSLYN TO DEFEAT; Aidan Roark Scores 9 Goals in 17-3 Polo Victory at Sands Point Club. SANFORD PUSHES ATTACK Gets Fine Support From Captain Roark and Wise--Cowdin Tallies Twice for Losing Side. Hurricanes Hold Upper Hand. Cowdin Fails to Get Support. | True | By Robert F. Kelley. Special To the New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/downtown-athletic-club-to-dine.html | Downtown Athletic Club to Dine. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/bowman-wins-title-in-fourset-match-beats-kuhn-for-hudson-valley.html | BOWMAN WINS TITLE IN FOUR-SET MATCH; Beats Kuhn for Hudson Valley Tennis Honors by 1-6, 6-2, 6-2, 6-2. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/national-meeting-on-palestine-urged-executives-of-american-jewish.html | NATIONAL MEETING ON PALESTINE URGED; Executives of American Jewish Congress Issue Call for Early Conference. WARBURG FAVORS DELAY Time Not Yet Ripe, He Declares-- Rabbi Wise Attacks Great Britain's Arab Policy. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/waggoner-to-start-here-will-leave-cheyenne-today-to-face-mail-fraud.html | WAGGONER TO START HERE; Will Leave Cheyenne Today to Face Mail Fraud Charges. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/chapman-is-victor-in-outboard-race-takes-freeforall-contest-at-lake.html | CHAPMAN IS VICTOR IN OUTBOARD RACE; Takes Free-for-All Contest at Lake Ronkonkoma, Finishing First in Both Heats. FREHTMAN GOES OVERBOARD Thrown Out of Boat in the Second Heat--C. Conn Home First in Class A Event. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/steel-production-is-still-declining-though-slump-is-now-more-marked.html | STEEL PRODUCTION IS STILL DECLINING; Though Slump Is Now More Marked, the Output Exceeds Last Year's Rate. TRADE WATCHES PRICES Little Contracting Reported-- Fabricated Steel Active, With Record Bookings for August. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/gets-divorce-in-paris-mrs-uf-murphy-wins-decree-on-ground-of.html | GETS DIVORCE IN PARIS.; Mrs. U.F. Murphy Wins Decree on Ground of Desertion. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/kansas-city-wins-pennant-beats-indianapolis-in-2d-game-of-twin-bill.html | KANSAS CITY WINS PENNANT; Beats Indianapolis in 2d Game of Twin Bill to Clinch Flag. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/palestine-fears-revival-of-clashes-rabbis-abandon-ceremonies-for.html | PALESTINE FEARS REVIVAL OF CLASHES; Rabbis Abandon Ceremonies for Dead to Avoid Arousing Arab Fanatics. TROOPS RETURN TO SHIPS British Cruisers in Mediterranean Are Ordered to Return at Frequent Intervals. Holidays Cause for Fear. Troops Are Re-embarking. Good Reports From Jezreel Valley. Permit for Arab School. Reds Blamed for Disorders. Disorders Laid to Arab Envy. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/bank-of-englands-gold-655774-loss-last-week-510000-to-be-received.html | BANK OF ENGLAND'S GOLD.; 655,774 Loss Last Week-- 510,000 to Be Received This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mr-la-guardias-platform.html | MR. LA GUARDIA'S PLATFORM. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/archer-defeats-golfers-scores-65-to-best-ball-of-70-for-three.html | ARCHER DEFEATS GOLFERS; Scores 65 to Best Ball of 70 for Three Rivals. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/plans-chainstore-system.html | Plans Chain-Store System. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/el-bruce-company-reports.html | E.L. Bruce Company Reports. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/an-unimaginative-film-tonight-at-twelve-provides-much.html | AN UNIMAGINATIVE FILM.; "Tonight at Twelve" Provides Much Mystery-Melodrama. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/falls-killed-38-in-state-fatal-industrial-accidents-in-august.html | FALLS KILLED 38 IN STATE.; Fatal Industrial Accidents in August Dropped Below July. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/industrial-position-confused-in-germany-railway-traffic-lower-steel.html | INDUSTRIAL POSITION CONFUSED IN GERMANY; Railway Traffic Lower, Steel Output Higher and Unemployment Still Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/british-troops-quit-wiesbaden-today-special-train-will-be-first-to.html | BRITISH TROOPS QUIT WIESBADEN TODAY; Special Train Will Be First to Leave Zone--French Will Post 400 Troops as Guard. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/5000-see-stone-laid-for-bialystoker-home-110000-given-at-ceremonies.html | 5,000 SEE STONE LAID FOR BIALYSTOKER HOME; $110,000 Given at Ceremonies in East Broadway to Help Build House for Aged Jews. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/jefferson-markets-clock-villager-insists-new-building-must-have-a.html | JEFFERSON MARKET'S CLOCK; Villager Insists New Building Must Have a Timepiece. | True | N.S. OLDS. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/rumson-country-club-gives-annual-dance-decorations-and-costumes.html | RUMSON COUNTRY CLUB GIVES ANNUAL DANCE; Decorations and Costumes Convey Atmosphere of Circus-- 200 Attend Dinner. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/essay-prizes-offered-gorgas-memorial-sponsors-contest-for-high.html | ESSAY PRIZES OFFERED.; Gorgas Memorial Sponsors Contest for High School Pupils. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/coolidge-wedding-today-in-a-bower-church-where-expresidents-son.html | COOLIDGE WEDDING TODAY IN A BOWER; Church Where Ex-President's Son Weds Miss Trumbull to Be Elaborately Decorated. A CHRYSANTHEMUM ARRAY 1,500 Giant Yellow Blooms to Be Used-- Governor Trumbull Entertains Bridal Party. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/warily-coquette-best-fox-terrier-wirehaired-female-owned-by-mr-and.html | WARILY COQUETTE BEST FOX TERRIER; Wire-Haired Female, Owned by Mr. and Mrs. Lewis, Excels in American Club Show. ESMOND GINGER ALSO WINS Is Judged Best of Smooth Group at Belmont Park-- Tanna Doublepay Leads Puppies. Esmond Ginger Owned by Stevens. Estelle of Bramwell Excels. | True | By Henry R. Ilsley. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/will-cut-time-to-boston-new-haven-road-asks-workers-to-suggest-name.html | WILL CUT TIME TO BOSTON.; New Haven Road Asks Workers to Suggest Name for New York Train. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/guests-of-ganna-walska-boys-and-girls-who-won-world-tour-arrive-in.html | GUESTS OF GANNA WALSKA.; Boys and Girls Who Won World Tour Arrive in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mrs-sadie-copland-uris-wife-of-president-of-beth-david-hospital.html | MRS. SADIE COPLAND URIS; Wife of President of Beth David Hospital Dies. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/fordham-defeated-in-benefit-cricket-loses-to-picked-association.html | FORDHAM DEFEATED IN BENEFIT CRICKET; Loses to Picked Association Team by Margin of 19 Runs in Bay Ridge Contest. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/a-prospectus-criticized-attack-on-german-rayon-fusion-for-high-fees.html | A PROSPECTUS CRITICIZED.; Attack on German Rayon Fusion, for High Fees to Directors. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/eckener-denies-plan-for-new-world-flight-there-will-be-no-second.html | ECKENER DENIES PLAN FOR NEW WORLD FLIGHT; There Will Be No Second Trip This Year, He Says--Preparations for Arctic Voyage Proceed. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cost-of-living-in-england.html | Cost of Living in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/roosevelt-urges-baumes-act-change-would-modify-clause-making-life.html | ROOSEVELT URGES BAUMES ACT CHANGE; Would Modify Clause Making Life Term Mandatory for Fourth Offender. COMMUTES TERM OF LIFER Frees Bert N. Garstin, Who Was Sentenced for Giving $300 Bogus Check. 4 CRIMES INVOLVED $500 Louisville Man's Previous Offense Was Committed 15 Years Ago-- Many Asked Mercy for Him. Roosevelt Explains Action. Cites Possibilities of Injustice. Served Two Years and Four Months. Was Pardoned in Maryland. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/europe-is-hopeful-of-outlook-here-opinion-not-affected-by-reaction.html | EUROPE IS HOPEFUL OF OUTLOOK HERE; Opinion Not Affected by Reaction in New York StockMarket.STRESS INDUSTRIAL PROFITSSome Apprehension of Overdone Speculation and Unduly Rapid Capitalization of Investment Trusts. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/caller-startles-thomas-tells-minister-he-has-millions-to.html | CALLER STARTLES THOMAS.; Tells Minister He Has Millions to Donate--Exits With Police. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/seeks-more-facts-on-mancuso-checks-brooklyn-prosecutor-expected-to.html | SEEKS MORE FACTS ON MANCUSO CHECKS; Brooklyn Prosecutor Expected to Question Judge and Anthony Paladino Today. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/demands-state-act-in-rothstein-case-enright-tells-roosevelt-that.html | DEMANDS STATE ACT IN ROTHSTEIN CASE; Enright Tells Roosevelt That Public Believes Murder Was Mishandled Due to Politics. ATTACKS BANTON'S STAND Urges Appointment of an Important Investigator and Suggests Man Like Cropsey. Says Biller Was Here. Reviews Story of Murder. Sees Getaway Aided. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/two-die-in-maine-plane-machine-hits-a-pocket-of-air-and-crashes-in.html | TWO DIE IN MAINE PLANE.; Machine Hits a Pocket of Air and Crashes in Gulley. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/london-discouraged-at-sterling-market-bank-of-england-now-shut-off.html | LONDON DISCOURAGED AT STERLING MARKET; Bank of England Now Shut Off From New Imports of Gold Bullion. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/orange-ac-wins-340-new-national-league-entry-defeats-elizabeth.html | ORANGE A.C. WINS, 34-0.; New National League Entry Defeats Elizabeth Eleven. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/restrepo-retains-net-cup-defeats-garzon-in-tourney-for-colombia.html | RESTREPO RETAINS NET CUP; Defeats Garzon in Tourney for Colombia, South America, Players. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/french-warship-at-402-knots-sets-a-new-worlds-record.html | French Warship at 40.2 Knots Sets a New World's Record | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/pirates-win-exhibition-86.html | Pirates Win Exhibition, 8-6. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/rattazzi-captures-50mile-bike-race-north-hudson-wheelmen-entry.html | RATTAZZI CAPTURES 50-MILE BIKE RACE; North Hudson Wheelman Entry Breaks Record to Lead Gabella by 1-5 Second.NAUWENS, MARQUET NEXT Sixty-one of Field of 125 StartersFinish Open Road Grind--Winner's Time Is 2:12:20. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/naval-and-other-reduction.html | NAVAL AND OTHER REDUCTION. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/house-of-bishops-will-meet-on-oct-1-threeday-conference-to-be-held.html | HOUSE OF BISHOPS WILL MEET ON OCT. 1; Three-Day Conference to Be Held at Atlantic City Will Be First of Annual Series. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/to-aid-stranded-girls-volunteers-of-america-plan-home-as-ballington.html | TO AID STRANDED GIRLS.; Volunteers of America Plan Home as Ballington Booth Memorial. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mexican-oil-men-calm-surplus-of-60000000-barrels-wont-affect-them.html | MEXICAN OIL MEN CALM.; Surplus of 60,000,000 Barrels Won't Affect Them, They Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/borrows-paintings-abroad-for-exhibit-goodyear-gets-25-pictures.html | BORROWS PAINTINGS ABROAD FOR EXHIBIT; Goodyear Gets 25 Pictures Valued at $1,500,000 for Modern Arts Museum Show.WILL RETURN WEDNESDAY Met With Enthusiastic Cooperation on Part of Foreign Collectorsand Museum Officials. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/ties-in-workers-soccer.html | Ties In Workers' Soccer. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hide-exchange-sets-record.html | Hide Exchange Sets Record. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hogsett-blanks-browns-pitches-tigers-to-5to0-victory-over-st-louis.html | HOGSETT BLANKS BROWNS.; Pitches Tigers to 5-to-0 Victory Over St. Louis in Detroit. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cotton-carryover-low-cannot-be-reduced-much-prof-todd-says-in.html | COTTON CARRY-OVER LOW.; Cannot Be Reduced Much, Prof. Todd Says in Review Issued Here. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/brings-british-plane-for-safety-contest-major-cordes-here-on.html | BRINGS BRITISH PLANE FOR SAFETY CONTEST; Major Cordes Here on Minnewaska to Seek Guggenheim Prize--Zeppelin Passengers Back. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/deals-in-new-jersey-sales-of-properties-in-newark-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in Newark as Reported Recently. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/rumanian-jews-protest-on-riots.html | Rumanian Jews Protest on Riots. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/win-chemist-scholarships-two-bucknell-students-gain-awards-ef-new.html | WIN CHEMIST SCHOLARSHIPS; Two Bucknell Students Gain Awards ef New York Club. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/resident-offices-report-on-trade-delays-in-garment-deliveries-grow.html | RESIDENT OFFICES REPORT ON TRADE; Delays in Garment Deliveries Grow as Orders for Fall Pile Up Here. BETTER DRESSES ACTIVE Novel Hemlines Sought in Coats-- No Drop in Ensembles--Rug Price Trend Now Upward. Strong Call for New Styles. Heavy Orders on Furnishings. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/berry-wins-praise-on-citys-finances-heckscher-group-to-reelect-him.html | BERRY WINS PRAISE ON CITY'S FINANCES; Heckscher Group to Re-elect Him Says Fiscal Position Is Soundest in History. REFORM IN COLLECTIONS Debt Margin Put at $450,000,000-- Controller's Policy on Park Purchase Called Great Economy. Position Called Splendid. Premium on Bond Sales. Praised for Park Policy. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/burlap-exchange-opens-today.html | Burlap Exchange Opens Today. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/wheat-crop-should-meet-worlds-needs-believed-however-that-world.html | WHEAT CROP SHOULD MEET WORLD'S NEEDS; Believed, However, That World Consumption on 1928 Scale Would Deplete Reserves. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/navy-lamp-stays-dry-six-months-in-water-it-will-be-exhibited-at.html | NAVY LAMP STAYS DRY SIX MONTHS IN WATER; It Will Be Exhibited at Safety Council's Conference in Chicago Starting Sept. 30. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/saves-quicksand-victim-philadelphia-policeman-is-also-trapped-but.html | SAVES QUICKSAND VICTIM.; Philadelphia Policeman Is Also Trapped, but Carries Out Rescue. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/yale-replaces-goal-posts-uprooted-by-harvard-in-1928.html | Yale Replaces Goal Posts Uprooted by Harvard in 1928 | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mrs-ac-james-hostess-on-yacht-entertains-with-her-husband-a-party.html | MRS. A.C. JAMES HOSTESS ON YACHT; Entertains With Her Husband a Party of Eighteen on the Aloha at Newport. ASTORS CONCLUDE SEASON Mrs. Cornelius Vanderbilt Gives a Luncheon for Her Son and Daughter-in-Law. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/williams-reengages-kirkland.html | Williams Re-engages Kirkland. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hawaii-shocks-continue-earthquakes-lead-to-belief-volcanic-activity.html | HAWAII SHOCKS CONTINUE.; Earthquakes Lead to Belief Volcanic Activity Has Begun. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/1620000-new-securities-to-be-put-on-market-today.html | $1,620,000 New Securities To Be Put on Market Today | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/alcohol-in-brain-of-drowned-man.html | Alcohol in Brain of Drowned Man. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/points-to-britain-as-lawabiding-montreal-barrister-compares.html | POINTS TO BRITAIN AS LAW-ABIDING; Montreal Barrister Compares Conditions There With Those in the United States. HITS SENSATIONAL TRIALS In Address to American Prison Association He Condemns Our Criminal System. Condemns Police Methods. Favors Clinic in Prisons. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/four-liners-held-up-at-liverpool-by-gale-sail-after-overnight-delay.html | FOUR LINERS HELD UP AT LIVERPOOL BY GALE; Sail After Overnight Delay as Storm Abates-- Scythia and Adriatic Among Them. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/all-schuylerville-firemen-will-quit-their-posts-today.html | All Schuylerville Firemen Will Quit Their Posts Today | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/paris-critics-hit-oneill-score-play-hairy-apeamericans-translator.html | PARIS CRITICS HIT O'NEILL; Score Play "Hairy Ape"--American's Translator Too Ill to Work. | True | Special Cable to The Chicago Tribune. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/every-faith-eventually-reverts-to-superstition-dr-gf-beck-asserts.html | Every Faith Eventually Reverts To Superstition, Dr. G.F. Beck Asserts | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/the-flexible-tariff-proposal-to-eliminate-provisions-from-bill-is.html | THE FLEXIBLE TARIFF.; Proposal to Eliminate Provisions From Bill Is Approved. | True | RICHARD JOHNSON. | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/credit-to-dr-ullrick.html | Credit to Dr. Ullrick. | True | MARY W. WILLIAMS. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/9000-for-palestine-aid-special-performance-of-whoopee-given2000-for.html | $9,000 FOR PALESTINE AID.; Special Performance of "Whoopee" Given--$2,000 for Two Seats. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/british-fight-pulp-fire-fifteen-engines-tackle-blaze-in-store-of.html | BRITISH FIGHT PULP FIRE.; Fifteen Engines Tackle Blaze in Store of 100,000 Tons. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/engine-repair-record-roads-greatly-reduce-number-in-need-of.html | ENGINE REPAIR RECORD.; Roads Greatly Reduce Number in Need of Overhauling. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mrs-mcormick-will-seek-senate-mark-hannas-daughter-will-contend.html | MRS. M'CORMICK WILL SEEK SENATE; Mark Hanna's Daughter Will Contend With Deneen for Illinois Seat. ANNOUNCES HER CAMPAIGN Assures Voters That Her Only Obligation Is Integrity in thePublic Service. Has No Obligations. Brundage Urged to Run. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/throng-greets-father-odonnell.html | Throng Greets Father O'Donnell. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/find-reds-falsified-news-of-palestine-2500-condemn-morning-freiheit.html | FIND REDS FALSIFIED NEWS OF PALESTINE; 2,500 Condemn Morning Freiheit for Calling Riots a Revoltof Oppressed Arabs.MOSCOWS HAND IS SEEN Ordered Communist Organs toCharge Jews With Attacking Natives, It Is Held at "Trial." Journalists Are "Witnesses." Three Editors Resigned | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/chalomduval-marriage-formal.html | Chalom-Duval Marriage Formal. | True | FREDERICK W. DUVAL. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dutch-life-savers-rescue-crew-of-ship-stranded-for-36-hours.html | Dutch Life Savers Rescue Crew Of Ship Stranded for 36 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/macdonalds-name-hissed-in-boston-10000-on-the-common-hear-premier.html | MACDONALD'S NAME HISSED IN BOSTON; 10,000 on the Common Hear Premier and Hoover Denounced for Naval Reduction Plan. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/german-crops-injured-late-drought-hurts-growththe-talk-of-state.html | GERMAN CROPS INJURED.; Late Drought Hurts Growth--The Talk of "State Monopoly." | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/miss-kruger-of-chattanooga-sets-two-new-sprint-records.html | Miss Kruger of Chattanooga Sets Two New Sprint Records | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/new-congregation-in-fosdick-church-central-presbyterian-begins.html | NEW CONGREGATION IN FOSDICK CHURCH; Central Presbyterian Begins Services in Old Park Av. Baptist Edifice. GETS CONGRATULATIONS Dr. Wylie Says No Flock in City Has a Greater Opportunity-- Tell of Missionary Work. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/albany-gets-even-break-loses-to-manchester-52-then-wins-74series.html | ALBANY GETS EVEN BREAK.; Loses to Manchester, 5-2, Then Wins, 7-4--Series Ends in Tie. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/seven-ships-arrive-from-europe-today-berlin-albert-ballin-american.html | SEVEN SHIPS ARRIVE FROM EUROPE TODAY; Berlin, Albert Ballin, American Merchant, Yulcania, De Grasse and United States Are Due. LEVIATHAN ALSO TO DOCK Resolute Will Depart Tonight for Cherbourg, Southampton and Hamburg. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/clash-in-mexico-laid-to-officials-portes-gil-says-presence-of.html | CLASH IN MEXICO LAID TO OFFICIALS; Portes Gil Says Presence of Deputy's Car Near Killing Has Aroused Suspicion. STRONG MEASURES PLEDGED Departure of President on 15-Day Trip Is Construed as Showing He Is Not Alarmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/tipster-dies-in-jail-faced-4year-term-rideal-75-convicted-of-mail.html | TIPSTER DIES IN JAIL; FACED 4-YEAR TERM; Rideal, 75, Convicted of Mail Fraud, Succumbs Before Removal to Atlanta. POSTER CAMPAIGN PLANNED Better Business Bureau to Start Drive This Week on Swindles-- Three Methods Explained. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/to-give-course-in-state-capitol.html | To Give Course in State Capitol. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/blues-beat-reds-53-triumph-in-polo-game-held-at-the-oraworth-club.html | BLUES BEAT REDS, 5-3.; Triumph in Polo Game Held at the Oraworth Club. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/warns-of-race-intolerance-mgr-okeefe-says-all-peoples-are-equal-at.html | WARNS OF RACE INTOLERANCE; Mgr. O'Keefe Says All Peoples Are Equal at Altar of God. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/zoo-polar-bear-shivers-at-thought-of-winter-as-he-turns-a-cold.html | Zoo Polar Bear Shivers at Thought of Winter As He Turns a Cold Shoulder on Tradition | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/chain-store-men-to-meet-national-association-will-convene-today-at.html | CHAIN STORE MEN TO MEET.; National Association Will Convene Today at Chicago. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sidar-continues-goodwill-flights.html | Sidar Continues Good-Will Flights. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/women-play-today-in-canadian-golf-record-field-of-111-on-hand-for.html | WOMEN PLAY TODAY IN CANADIAN GOLF; Record Field of 111 on Hand for Title Tournament at Hamilton Club. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mrs-hb-smithers-has-a-son.html | Mrs. H.B. Smithers Has a Son. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hendricks-resigns-as-manager-of-reds-to-remain-with-club-until-end.html | HENDRICKS RESIGNS AS MANAGER OF REDS; To Remain With Club Until End of Season-- Succeeded Moran as Cincinnati Pilot. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/lafayette-eleven-lacks-tested-men-only-six-letter-winners-return.html | LAFAYETTE ELEVEN LACKS TESTED MEN; Only Six Letter Winners Return and Line's One Veteran Is Captain Sherwood. BUT FINE SPIRIT IS SHOWN Players Work With a Will and Newcomers Try Hard to Clinch Varsity Berths. Heavy Toil Was Taken. Where Task Is Hardest. Has Two Good Ends. | True | By Allison Danzig. Special To the New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/americanowned-horse-wins-by-three-lengths-in-france.html | American-Owned Horse Wins By Three Lengths in France | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/youths-die-in-air-crash-inexperienced-flier-of-20-plunges-200-feet.html | YOUTHS DIE IN AIR CRASH.; Inexperienced Flier of 20 Plunges 200 Feet With Lad of 15. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/chicagoonhudson-seen-by-canon-chase-gangsters-will-dominate-here-if.html | 'CHICAGO-ON-HUDSON' SEEN BY CANON CHASE; Gangsters Will Dominate Here if the Righteous Fail to Organize, He Declares. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/higher-london-rate-expected-in-europe-markets-on-the-continent-are.html | HIGHER LONDON RATE EXPECTED IN EUROPE; Markets on the Continent Are Looking for Rise at the Beginning of October. PARIS GOLD WITHDRAWALS Past Week's Activities Not Considered Likely to Influence Bank's Discount Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/tightness-of-money-affecting-paris-french-discount-rates-are-low.html | TIGHTNESS OF MONEY AFFECTING PARIS; French Discount Rates Are Low but Stock Exchange Rates Are Rising. 6 % AT SETTLEMENT Increasing Import Surplus of France Is Now Receiving Attention From the Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/camp-smith-ends-training-20000-guardsmen-drilled-during-season-says.html | CAMP SMITH ENDS TRAINING; 20,000 Guardsmen Drilled During Season, Says General Haskell. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/crowded-churches-held-thing-of-past-dr-jf-fraser-says-50-years-ago.html | CROWDED CHURCHES HELD THING OF PAST; Dr. J.F. Fraser Says 50 Years Ago People Had Nothing to Do on Sabbath. SEES REAL TEST TODAY Protestantism Cannot Be Judged by Statistics or Grandeur of Edifices, He Declares. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/specialists-clerk-on-curb-buys-seat-on-stock-exchange.html | Specialist's Clerk on Curb Buys Seat on Stock Exchange | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/miss-nuthall-wins-in-coast-tourney-defeats-miss-marlowe-62-75-and.html | MISS NUTHALL WINS IN COAST TOURNEY; Defeats Miss Marlowe, 6-2, 7-5, and Gains 4th Round in Pacific Southwest Tennis. VAN RYN IS GREASY VICTOR Turns Back Sellers, 6-3, 6-0--Gledhill Loses to Wood in Upset--Bell Also Advances. Wood Springs Surprise. Mrs. Watson Is Victor. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/larson-to-address-lutherans.html | Larson to Address Lutherans. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/veterans-reach-brussels-ohio-visitors-place-wreath-on-unknown.html | VETERANS REACH BRUSSELS; Ohio Visitors Place Wreath on Unknown Soldier's Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/economic-defeatism-in-manila.html | ECONOMIC DEFEATISM IN MANILA. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/credit-moves-told-by-reserve-board-substantial-purchases-of.html | CREDIT MOVES TOLD BY RESERVE BOARD; Substantial Purchases of Acceptances in Autumn Occurredin Only Two Previous Years.CURRENCY DEMAND RISES Review Makes no Mention of theStock Market Activities on theRise in Brokers' Loans. On Member Bank Indebtedness. Acceptances at London Compared. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/nyac-tennis-team-defeats-county-club-reaches-met-interclub.html | N.Y.A.C. TENNIS TEAM DEFEATS COUNTY CLUB; Reaches Met. Interclub SemiFinals by 7-to-1 Victory-Montclair Triumphs, 8 to 1. Oritani Netmen Lose. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Table Shows Figures for Each Club During Past Week. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/delay-in-raising-bank-rate-disliked-london-believes-6-rate-would.html | DELAY IN RAISING BANK RATE DISLIKED; London Believes 6 % Rate Would Turn Foreign Exchanges at Least Temporarily. MUST MAKE RATE EFFECTIVE Feeling That, if No Action Is Taken, It Will Mean Coercion by British Treasury. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/later-british-open-golf-date-sets-back-us-play-in-1930.html | Later British Open Golf Date Sets Back U.S. Play in 1930 | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/lands-on-one-wheel-nova-scotia-flier-brings-plane-with-passenger.html | LANDS ON ONE WHEEL.; Nova Scotia Flier Brings Plane With Passenger Down Safely. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/mrs-henriette-wilshusea-sister-of-the-rev-dr-fh-knubel-dies-while.html | MRS. HENRIETTE WILSHUSEA; Sister of the Rev. Dr. F.H. Knubel Dies While at Luncheon. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/berlin-communists-fire-on-nationalist-deputy-in-parade-against.html | Berlin Communists Fire on Nationalist Deputy In Parade Against 'Enslavement' by Treaties | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/vance-beats-cards-then-robins-lose-brooklyn-wins-opener-72-but-is.html | VANCE BEATS CARDS, THEN ROBINS LOSE'; Brooklyn Wins Opener, 7-2, but Is Shut Out by Grabowski, a Rookie, 4-0. By ROSCOE McGOWEN. Special to The New York Times. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/hitrun-policeman-still-a-fugitive-james-b-byrnes-suspended-from-for.html | HIT-RUN POLICEMAN STILL A FUGITIVE; James B. Byrnes Suspended From Force for Killing Man With His Auto. DETECTIVES ARE MYSTIFIED Baffled by His Failure to Give Up --Victim of Auto Accident Remains Unidentified. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/money-holds-firm-on-berlin-market-but-reichsbank-position-is-strong.html | MONEY HOLDS FIRM ON BERLIN MARKET; But Reichsbank Position Is Strong, and Quarterly Settlements Are Arranged For.CITY BORROWINGS DISLIKEDMunicipalities Warned That HighRates Paid by Them Are Spoiling Credit Market Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/bond-flotation-inland-utilities-inc.html | BOND FLOTATION.; Inland Utilities, Inc. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/increases-gas-service-associated-gas-and-electric-co-completing-new.html | INCREASES GAS SERVICE.; Associated Gas and Electric Co. Completing New Plants. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/real-charm-seen-in-sweethearts-scent-of-roses-in-garden-of-romance.html | REAL CHARM SEEN IN 'SWEETHEARTS; Scent of Roses in Garden of Romance Still Clings to Victor Herbert's Operetta. GLADYS BAXTER MAKES HIT Handsome Young Woman in Revival's Leading Part, Originally Sung by Christie McDonald. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/ball-given-at-greenwich-riverside-yacht-club-transformed-to-pirates.html | BALL GIVEN AT GREENWICH.; Riverside Yacht Club Transformed to Pirates' Cave for Occasion. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sinclair-pleads-unjust-sentence-petition-for-clemency-not-based-on.html | SINCLAIR PLEADS UNJUST SENTENCE; Petition for Clemency Not Based on Ill Health, Says Prisoner's Statement. DEFENDS JURY SHADOWING Asserts the Government Followed the Same Practice--Day Issues Similar Statement. Defends Jury Surveillance. SINCLAIR PLEADS UNJUST SENTENCE Disclaims Sinister Purpose. Sees Favorable Suggestions. Day Also Issues Statement. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/coty-shares-on-paris-bourse.html | Coty Shares on Paris Bourse. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/yanks-break-even-with-the-white-sox-chicago-in-final-stadium.html | YANKS BREAK EVEN WITH THE WHITE SOX; Chicago, in Final Stadium Appearance, Defeats Pennock in Opener by 7 to 4. SHERID STAR IN NIGHTCAP Pitches Brilliantly to Win, 3 to 1, and Drives in Two Runs-- Homers for Reynolds, Durst. Cissell Moves to Third. Yankees Help Rivals. | True | By William E. Brandt. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/assails-modern-morality-father-mccabe-says-sin-is-no-less-serious.html | ASSAILS MODERN MORALITY.; Father McCabe Says Sin Is No Less Serious Than Formerly. | True | | C1B 43028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/aileen-captures-bermuda-yacht-cup-finishes-third-in-final-race-but.html | AILEEN CAPTURES BERMUDA YACHT CUP; Finishes Third in Final Race, but Lifts the Trophy on Points. ERMAR CROSSES LINE FIRST Leads Daphne by One Second, With Aileen Five Seconds Behind Daphne. STIRRING RACE IS SAILED Ermar Leads All Way Off Port Washington, but Is Hard Pressed by Second Craft. Sail Triangular Course. Aileen Just Behind Them. | True | By Shannon Cormack. Special To The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/250000-infirmary-dedicated-by-school-building-at-lawrenceville-is.html | $250,000 INFIRMARY DEDICATED BY SCHOOL; Building at Lawrenceville Is in Memory of Dr. S.J. McPherson, Once Head Master. | True | Special to The New York Times. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/cardinal-dubois-at-crisis-french-prelate-rests-well-but-doctors-are.html | CARDINAL DUBOIS AT CRISIS.; French Prelate Rests Well, but Doctors Are Fearful. | True | Special Cable to THE NEW YORK TIMES. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/trip-to-miami-finished-three-planes-on-new-york-run-are-delayed-by.html | TRIP TO MIAMI FINISHED.; Three Planes on New York Run Are Delayed by Weather. | True | | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/sports-of-the-times-not-altogether-true-a-sore-spot-never-say-dive.html | Sports of the Times; Not Altogether True. A Sore Spot. Never Say Dive. Answering an Assortment of Letters. | True | By John Kieran. | C1B 43028 |
| 1929-09-23 | 1929-09-23 | https://www.nytimes.com/1929/09/23/archives/first-division-four-beats-essex-troop-triumphs-over-newark-poloists.html | FIRST DIVISION FOUR BEATS ESSEX TROOP; Triumphs Over Newark Poloists by 9 to 6 at Fort Hamilton --Wise Scores 4 Goals. | True | | C1B 43028 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/leasehold-deals-cathedral-parkway-parcels-are-taken-over-by.html | LEASEHOLD DEALS.; Cathedral Parkway Parcels Are Taken Over by Stanhope Estates. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/clarke-sale-tomorrow-bids-for-properties-of-four-bank-partners-to.html | CLARKE SALE TOMORROW.; Bids for Properties of Four Bank Partners to Be Opened at 3 P.M. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sir-george-fenwick-of-new-zealand-dies-managing-director-of-the.html | SIR GEORGE FENWICK OF NEW ZEALAND DIES; Managing Director of the Otago Daily Times--A Press Association Founder. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/woman-traps-man-who-swindled-her-plays-detective-and-arranges.html | WOMAN TRAPS MAN WHO SWINDLED HER; Plays Detective and Arranges Method of Catching Him on Own Initiative. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/fear-for-outsiders-in-chinese-revolt-consuls-said-to-have-ordered.html | FEAR FOR OUTSIDERS IN CHINESE REVOLT; Consuls Said to Have Ordered Nationals to Evacuate Ichang for Hankow. CANTON REPORTED IN PANIC Price of Rice and Grain Rises Sharply--Feng and Yen Prepare to Leave China. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/waggoner-on-way-to-face-trial-here-lawyer-says-insanity-will-be-his.html | WAGGONER ON WAY TO FACE TRIAL HERE; Lawyer Says Insanity Will Be His Defense in $500,000 Swindle, but Banker Denies It.IN CUSTODY OF 2 MARSHALSHe Expresses Satisfaction WhenTold That New York Banks Won'tGet All Their Money Back. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/tin-is-firm-at-close-twelve-contracts-constitute-days.html | TIN IS FIRM AT CLOSE.; Twelve Contracts Constitute Day's Transactions--Copper Unchanged. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/montgomery-golf-victor-triumphs-in-weekly-play-of-green-mountain.html | MONTGOMERY GOLF VICTOR.; Triumphs in Weekly Play of Green Mountain Boys at Ekwanok. | True | Special to The New York Times | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/monument-injunction-continued.html | Monument Injunction Continued. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cardinal-hayes-honored-italy-decorates-him-for-his-work-in-behalf.html | CARDINAL HAYES HONORED.; Italy Decorates Him for His Work in Behalf of Immigrants. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/six-ships-due-today-from-foreign-ports-the-ile-de-france.html | SIX SHIPS DUE TODAY FROM FOREIGN PORTS; The Ile de France, Drottningholm and Bergensfjord Bringing Passengers From Europe. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/aron-queries-berry-about-queens-graft-puts-16-questions-indicating.html | ARON QUERIES BERRY ABOUT QUEENS GRAFT; Puts 16 Questions Indicating Controller Could Have Balked Sewer Frauds. PROMISES TWO REFORMS Would Have Accounts Audited-- Favors Payment of Taxes on Small Homes by Instalment. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/fall-sports-draw-many-at-harvard-150-out-for-freshman-football.html | FALL SPORTS DRAW MANY AT HARVARD; 150 Out for Freshman Football --Varsity Soccer and Cross Country Men Report. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/suspend-navy-talks-with-three-powers-until-london-parley-british.html | SUSPEND NAVY TALKS WITH THREE POWERS UNTIL LONDON PARLEY; British and Americans Fear Delay in Exchanges With France and Italy. JAPAN CONTENT WITH PLANS Hoover Will Invite MacDonald to Stay at White House for Most of Visit. McKELLAR ASSAILS ACCORD Tells Senate Cruiser Agreement Would Make Our Fleet Inferior --Scores Battleship Treaty. | True | By Richard V. Oulahan. Special To the New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/apple-tree-in-full-bloom-freak-observed-in-fruitladen-orchard-near.html | APPLE TREE IN FULL BLOOM.; Freak Observed in Fruit-Laden Orchard Near Geneva. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/the-rev-daniel-m-lewis-retired-methodist-minister-dies-at-stratford.html | THE REV. DANIEL M. LEWIS.; Retired Methodist Minister Dies at Stratford, Conn. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/jeremiah-oleary-sues-wants-500000-damages-from-the-saturday-evening.html | JEREMIAH O'LEARY SUES; Wants $500,000 Damages From The Saturday Evening Post. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/irwin-untermyer-slated-for-justice-expected-to-receive-nomination.html | IRWIN UNTERMYER SLATED FOR JUSTICE; Expected to Receive Nomination to Succeed Justice Delehanty in Supreme Court. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/two-edison-students-in-new-stevens-class-competitors-from-minnesota.html | TWO EDISON STUDENTS IN NEW STEVENS CLASS; Competitors From Minnesota and Maryland Receive Scholarships. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/read-estate-is-250000-widow-willed-bulk-of-fortune-to-her-two.html | READ ESTATE IS $250,000.; Widow Willed Bulk of Fortune to Her Two Daughters. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bankers-to-offer-newspaper-stock-block-of-shares-of-boston.html | BANKERS TO OFFER NEWSPAPER STOCK; Block of Shares of Boston Herald-Traveler Corporation on Market This Week. NEW COMPANY IS FORMED Interest in Publishing Concern Was That Held by International Paper. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/50-million-frenchmen-e-ray-goetz-to-produce-musical-comedy-here-in.html | 50 MILLION FRENCHMEN."; E. Ray Goetz to Produce Musical Comedy Here in November. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/john-coolidge-weds-florence-trumbull-in-simple-ceremony-former.html | JOHN COOLIDGE WEDS FLORENCE TRUMBULL IN SIMPLE CEREMONY; Former President, United States Senators and 4 Ex-Governors Among Guests. 400 AT THE RECEPTION Curious Women and Children Rush Police Lines Outside.Plainville (Conn.) Church. DIPLOMATS SEND A PRESENT Coolidge Does Not "Choose to Tell" His Gift to Son and Miss Trumbull. | True | From a Staff Correspondent of The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/buys-chicago-exchange-seat.html | Buys Chicago Exchange Seat. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/see-branch-banking-as-certain-to-come-financiers-on-way-to.html | SEE BRANCH BANKING AS CERTAIN TO COME; Financiers on Way to Convention Agree System Is Inevitable for Country.MANY OPPOSED TO CHANGE New Laws Needed Before Present Chains and Units Can Be Welded Into Nation-Wide Organizations. | True | From a Staff Correspondent of The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/norfolk-tug-and-dredge-missing.html | Norfolk Tug and Dredge Missing. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/raw-silk-fairly-active-price-ranges-of-futures-narrow-on-local.html | RAW SILK FAIRLY ACTIVE.; Price Ranges of Futures Narrow on Local Exchange. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/elmer-named-hockey-coach.html | Elmer Named Hockey Coach. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/miss-bennetts-wedding-tennis-star-to-be-married-to-edmund.html | MISS BENNETT'S WEDDING.; Tennis Star to Be Married to Edmund Whittingstall on Nov. 19. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/record-sugar-deliveries-liquidation-on-september-contracts-exceeds.html | RECORD SUGAR DELIVERIES.; Liquidation on September Contracts Exceeds Full Year of 1928. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sir-gilbert-parker-improving.html | Sir Gilbert Parker Improving. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/dividends-announced-initial-and-other-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements to Stockholders Declared by Directors. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/byrd-men-dig-out-planes-and-gear-under-occasional-bright-sun-they.html | BYRD MEN DIG OUT PLANES AND GEAR; Under Occasional Bright Sun, They Shovel Winter's Snow From Deep Caches. SHIPS READY TO TUNE UP Engine and Instruments of the First One Uncovered Are in Perfect Condition. SHARP COLD STILL LINGERS But the Dogs Frolic at 40 Below in Training for the Coming 400Mile Trek to the Mountains. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/de-bragga-meeting-causes-no-rift-republican-executive-committee-in.html | DE BRAGGA MEETING CAUSES NO RIFT; Republican Executive Committee in Queens Endorses Harvey for Re-Election.LA GUARDIA TO OPEN DRIVE He will Start Speaking Campaign in Borough Tomorrow--Party'sOther Candidates Invited. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/guests-at-the-wedding-two-senators-and-four-former-governors-among.html | GUESTS AT THE WEDDING.; Two Senators and Four Former Governors Among Them. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/aydelotte-gains-in-tennis-tourney-reaches-quarterfinal-round-in.html | AYDELOTTE GAINS IN TENNIS TOURNEY; Reaches Quarter-Final Round in North Side Men's Singles at University Heights. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/years-first-surplus-shown-by-treasury-margin-of-29337290-reported.html | YEAR'S FIRST SURPLUS SHOWN BY TREASURY; Margin of $29,337,290 Reported in Financing of July 1 to Sept. 20, as Against Deficit Year Ago. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/williams-holds-practice-langmaid-stars-at-kicking-as-drive-starts.html | WILLIAMS HOLDS PRACTICE.; Langmaid Stars at Kicking as Drive Starts for Opening Game. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sifts-3000000-paid-on-trenton-capitol-commission-hears-that-bids-on.html | SIFTS $3,000,000 PAID ON TRENTON CAPITOL; Commission Hears That Bids on Annex Were Let Without Being Advertised.ONE FOR $184,395 CITEDWitnesses Also QuestionedAbout $10 Ash Trays and $17 Waste Baskets. MOORE MAY BE CALLEDEx-Controller and Ex-Treasurer,Once in Charge of Work, Also Likely to Be Summoned. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/rubber-futures-decline-slight-easing-in-london-helps-to-bring.html | RUBBER FUTURES DECLINE.; Slight Easing in London Helps to Bring Reaction Here. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/rhineland-plans-big-liberty-loan-hundreds-of-millions-of-marks-will.html | RHINELAND PLANS BIG 'LIBERTY LOAN'; Hundreds of Millions of Marks Will Be Used to Recondition Zones Now Occupied. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mrs-henry-j-cammann-former-miss-isabelle-de-barre-of-new-york-dies.html | MRS. HENRY J. CAMMANN.; Former Miss Isabelle de Barre of New York Dies at Stockbridge. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/h-g-davis-trustees-sue-estate-of-late-senator-seeks-to-recover.html | H. G. DAVIS TRUSTEES SUE.; Estate of Late Senator Seeks to Recover $197,768 in Dividends. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/may-seek-trust-charter-chelsea-exchange-bank-to-take-vote-on-new.html | MAY SEEK TRUST CHARTER.; Chelsea Exchange Bank to Take Vote on New Capital Tomorrow. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/three-die-in-new-mexico-rainstorm.html | Three Die in New Mexico Rainstorm | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/gibson-must-rest-for-month-in-italy-weakened-by-overwork-from-arms.html | GIBSON MUST REST FOR MONTH IN ITALY; Weakened by Overwork From Arms Negotiations, Envoy to Belgium Is Ordered Away. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/greyola-captures-bellerose-stake-fourth-straight-favorite-to-win.html | GREYOLA CAPTURES BELLEROSE STAKE; Fourth Straight Favorite to Win Leads Gay Past, 12-1, by Length at Aqueduct. THE BEASEL TAKES OPENER Irish and Bigot, Then Greyola Give Favorites Straight Run-- Stormy Dawn Breaks String in Fifth. | True | By Bryan Field. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/decline-continues-in-cotton-market-net-loss-of-10-to-16-points.html | DECLINE CONTINUES IN COTTON MARKET; Net Loss of 10 to 16 Points Leaves Prices at New Low Levels for Movement. HEDGE SELLING A FACTOR Liquidation of October Contracts in Advance of Notice Day Also a Bearish Influence. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/three-men-kidnap-contractor-in-shop-relatives-insist-louis-kind-had.html | THREE MEN KIDNAP CONTRACTOR IN SHOP; Relatives Insist Louis Kind Had No Enemies, but Fear He Was 'Taken for a Ride.' | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/markets-in-london-paris-and-berlin-english-exchange-opens-weak-but.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Opens Weak, but Strengthens Near the Close--Credit Tighter. FRENCH STOCKS INACTIVE Trading Influenced by Hatry Collapse in London--German BoerseTone Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/montagna-knocks-out-alvarez-in-newark-triumphs-when-his-opponent-is.html | MONTAGNA KNOCKS OUT ALVAREZ IN NEWARK; Triumphs When His Opponent Is Unable to Answer Bell for Seventh Round. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cuba-explains-in-paris-legation-defends-courts-and-lays-charges.html | CUBA EXPLAINS IN PARIS; Legation Defends Courts and Lays Charges Here to "One Man." | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/scott-is-winner-defeats-campolo-briton-outpoints-argentine-in-ten.html | SCOTT IS WINNER; DEFEATS CAMPOLO; Briton Outpoints Argentine in Ten Rounds Before 30,000 at Ebbets Field. SCHAAF DEFEATS RENAULT Conquers Veteran on Points in the Semi-Final--Barba Is Victor Over Swiderski. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/austin-is-beaten-in-upset-on-coast-british-tennis-star-bows-to-wood.html | AUSTIN IS BEATEN IN UPSET ON COAST; British Tennis Star Bows to Wood, 9-7; 6-3, in Pacific Southwest Tourney. MRS. BUNDY AND DOEG LOSE Miss Weisel-Gledhill Score Surprising Victory--Miss Nuthall-Mrs. Watson Win, 6-0, 6-0. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/manhattan-squad-starts-final-drive-varsity-a-team-works-on.html | MANHATTAN SQUAD STARTS FINAL DRIVE; Varsity A Team Works on Offensive Against B and Freshman Elevens. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/divorces-c-v-whitney-wife-wins-decree-in-reno-on-charge-of.html | DIVORCES C. V. WHITNEY.; Wife Wins Decree in Reno on Charge of Incompatibility. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/peacox-relatives-died-in-asylums-uncle-gives-that-testimony-as.html | PEACOX RELATIVES DIED IN ASYLUMS; Uncle Gives That Testimony as Defense Opens Fight to Show Wife-Slayer Was Insane. CONFESSIONS ARE READ District Attorney Put on the Stand --Defendant Is Expected to Testify Today. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/goldhurst-indicted-again-in-stock-case-man-who-was-bishop-cannons.html | GOLDHURST INDICTED AGAIN IN STOCK CASE; Man Who Was Bishop Cannon's Adviser Faces New Charges of Mail Frauds. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-yorker-seeks-47000-from-cuba-gattas-maloof-asserts-that-he.html | NEW YORKER SEEKS $47,000 FROM CUBA; Gattas Maloof Asserts That He Developed the Island's Silk-Worm Industry. HE COMPLAINS TO STIMSON Charges That He Was Cast Into Jail on Eve of Sailing for Refusal to Pay Tax. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/plane-off-to-argentina-the-pernambuco-is-first-craft-of-new-york.html | PLANE OFF TO ARGENTINA.; The Pernambuco Is First Craft of New York and Buenos Aires Line. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/u-of-nc-players-hurt-four-of-football-squad-in-car-crash-near.html | U. OF N.C. PLAYERS HURT.; Four of Football Squad in Car Crash Near Salisbury. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/men-and-wages.html | MEN AND WAGES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/long-session-for-army-coach-jones-orders-drill-on-attack-carlson.html | LONG SESSION FOR ARMY.; Coach Jones Orders Drill on Attack --Carlson Does Well. | True | Special to The New York Times. | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/palestine-inquiry-meets-members-discuss-in-london-procedure-they.html | PALESTINE INQUIRY MEETS.; Members Discuss in London Procedure They Will Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/oppose-chelsea-site-for-freight-terminal-market-and-business-men-of.html | OPPOSE CHELSEA SITE FOR FREIGHT TERMINAL; Market and Business Men of the District Charge Invasion of Residential Area. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/critics-of-the-elevated.html | CRITICS OF THE ELEVATED. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/stock-split-talked-for-adams-express-rumors-of-merger-with-railway.html | STOCK SPLIT TALKED FOR ADAMS EXPRESS; Rumors of Merger With Railway and Express Company Revived --Directors to Meet. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/church-color-line-decried-by-stires-bishop-calling-situation-in.html | CHURCH COLOR LINE DECRIED BY STIRES; Bishop, Calling Situation in Brooklyn Parish Regrettable, Denounces Snobbishness WON'T DISCIPLINE RECTOR Church Has No Rule on Subject, but All Are Brethren in Christ, He Says in Blackshear Case. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/to-reward-safety-work-new-haven-road-plans-to-honor-men-having.html | TO REWARD SAFETY WORK.; New Haven Road Plans to Honor Men Having Year's Best Records. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/review-of-the-day-in-realty-market-operators-buy-first-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Buy First Avenue Corner in Old Yorkville Home District. ACTIVE APARTMENT RENTING Edward W. Browning Sells Upper West Side Houses--Deal on Pearl Street. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mr-craigs-little-bill.html | MR. CRAIG'S LITTLE BILL. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/blanche-sweet-sues-neilan-for-divorce-in-divorce-complaint-she.html | BLANCHE SWEET SUES NEILAN FOR DIVORCE; In Divorce Complaint She Charges Repeated Cruelties Ruined Her Career. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/lucille-la-verne-stirs-london-as-shylock-critics-say-star-of-sun-up.html | LUCILLE LA VERNE STIRS LONDON AS SHYLOCK; Critics Say Star of 'Sun Up' Set Herself Impossible Task in Shakespearean Role. | True | Special Cable to THE NEW YORK TIMES | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/divorces-weir-mitchell-wife-charging-desertion-gets-decree-in.html | DIVORCES WEIR MITCHELL.; Wife, Charging Desertion, Gets Decree in Quaker City. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/crime-runs-rampant-in-new-dunning-play-sweet-land-of-liberty-a.html | CRIME RUNS RAMPANT IN NEW DUNNING PLAY; 'Sweet Land of Liberty' a Heavily Satirical Melodrama of the Evils in Wake of Prohibition. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/novels-in-libraries.html | NOVELS IN LIBRARIES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/america-watches-parleys-on-egypt-capitulatory-rights-form-our-chief.html | AMERICA WATCHES PARLEYS ON EGYPT; Capitulatory Rights Form Our Chief Interest in LondonCairo Negotiations.SUEZ IS EXTRANEOUS ISSUECanal Defense and Protection of Native Christians Not Expectedto Be Discussed Officially. | True | Special to The New York Times. | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/hide-sales-break-record-2960000-pounds-traded-as-shorts-and-packers.html | HIDE SALES BREAK RECORD.; 2,960,000 Pounds Traded as Shorts and Packers Sell--Tanners Buying | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/dies-of-sleeping-sickness.html | Dies of Sleeping Sickness. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/2000000-in-gold-bars-due-today.html | $2,000,000 in Gold Bars Due Today. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/de-forest-praises-long-island-parks-writes-to-moses-commending-way.html | DE FOREST PRAISES LONG ISLAND PARKS; Writes to Moses Commending Way in Which Commission Has Done Its Work. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/city-trust-records-yielded-by-cohn-additional-papers-found-in-his.html | CITY TRUST RECORDS YIELDED BY COHN; Additional Papers Found in His Deposit Box in Branch of Defunct Bank. DUMMY CONCERN SIFTED Grand Jury Hears Siegeltuch on Company That Had Clerks for Officers. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/physician-68-to-wed-girl-17.html | Physician, 68, to Wed Girl, 17. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/police-chiefs-tell-of-city-problems-discuss-law-enforcement-with.html | POLICE CHIEFS TELL OF CITY PROBLEMS; Discuss Law Enforcement With Wickersham and Experts of National Commission. ALL-DAY SESSION AT CAPITAL Chief Philip T. Bell of Kearny, N. J., Heads Delegation of National Association. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/withhold-more-oil-in-kettleman-field-south-dome-leaseholders-sign.html | WITHHOLD MORE OIL IN KETTLEMAN FIELD; South Dome Leaseholders Sign Agreement With Interior Department. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/earth-tremors-shake-buildings-in-kansas-stir-junction-city-and.html | EARTH TREMORS SHAKE BUILDINGS IN KANSAS; Stir Junction City and Vicinity-- 58 Shocks in 3 Hours Near Extinct Hawaiian Volcano. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/macdonald-to-bring-expert-on-our-affairs-premier-works-hard-to.html | MacDonald to Bring Expert on Our Affairs; Premier Works Hard to Clear Way for Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/rutgers-quickens-pace-grossman-and-crowl-prove-stars-in-hard.html | RUTGERS QUICKENS PACE.; Grossman and Crowl Prove Stars in Hard Workout. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/john-freeman-dies-poet-and-novelist-englishman-best-known-here-for.html | JOHN FREEMAN DIES; POET AND NOVELIST; Englishman Best Known Here for Studies of Melville and George Moore. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/rejects-revision-of-oneill-play-boston-mayor-says-strange-interlude.html | REJECTS REVISION OF O'NEILL PLAY; Boston Mayor Says Strange Interlude "Glorifies an Abject Code of Morals."MINISTERS SUPPORT BANBaptist Preachers Pass Resolutionand Methodist ConferenceConsiders One. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/will-rogers-finds-farms-paying-without-relief.html | Will Rogers Finds Farms Paying Without Relief | True | WILL ROGERS. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/urgs-uniformity-in-port-charges-engineer-proposes-standard-ship.html | URGES UNIFORMITY IN PORT CHARGES; Engineer Proposes Standard Ship Rates to Convention of Port Authorities at Quebec. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/kings-niece-has-son-lady-maud-carnegie-is-daughter-of-late-duke-of.html | KING'S NIECE HAS SON.; Lady Maud Carnegie Is Daughter of Late Duke of Fife. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mrs-de-varco-wins-new-jersey-medal-jumping-brook-entry-with-84.html | MRS. DE VARCO WINS NEW JERSEY MEDAL; Jumping Brook Entry With 84 Leads Qualifiers at Essex Country Club. MISS DUBEY'S 88 SECOND Mrs. Van Vlaanderen Third With 89, With Miss Parke One Stroke Higher. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/larceny-of-120000-laid-to-missing-man-boston-police-seek-jp-hatch.html | LARCENY OF $120,000 LAID TO MISSING MAN; Boston Police Seek J.P. Hatch, Fruit Broker, on Charges Made by Partner. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/to-give-the-living-corpse-jacob-benami-to-appear-in-tolstoys-play.html | TO GIVE 'THE LIVING CORPSE'; Jacob Ben-Ami to Appear in Tolstoy's Play at Civic Theatre. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/yale-regulars-win-booth-miller-star-score-3-touchdowns-against.html | YALE REGULARS WIN; BOOTH, MILLER STAR; Score 3 Touchdowns Against Scrubs Through Efforts of Plunging Backs. KEEN DRILL UPSETS CUSTOM Coach Stevens Keeps Men Hard at Work Instead of Ordering an Easy Workout. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/lindbergh-finishes-tropic-mail-flight-rests-at-paramaribo-dutch.html | LINDBERGH FINISHES TROPIC MAIL FLIGHT; Rests at Paramaribo, Dutch Guiana, After Four Days in Air From Miami. ROYALLY FETED IN TRINIDAD Throng at Georgetown, First Stop of Day, Cheers Flier and His Wife. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/role-for-lou-tellegen-he-will-appear-in-title-part-of-cortez-to-be.html | ROLE FOR LOU TELLEGEN.; He Will Appear in Title Part of "Cortez," to Be Produced Soon. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/palestine-presses-trials-for-riots-hundreds-are-accused-of-share-in.html | PALESTINE PRESSES TRIALS FOR RIOTS; Hundreds Are Accused of Share in Disorders, but Evidence on Leaders Is Scarce. TRIALS SPEEDY AT SAFED Ill-Feeling Between Arabs Said to Be Growing as Villages Seek to Escape Being Fined. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/462000-stock-loot-found-in-mail-box-all-but-50000-of-securities.html | $462,000 STOCK LOOT FOUND IN MAIL BOX; All But $50,000 of Securities Stolen by Boy Messenger Recovered by Postman. SECOND YOUTH CONFESSES Third Man, Identified as the Leader, Believed to Have Abandoned the Stocks. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/columbia-starts-smoothing-process-coach-crowley-gives-squad-twin.html | COLUMBIA STARTS SMOOTHING PROCESS; Coach Crowley Gives Squad Twin Session of Fundamentals and Signal Practice. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/trainer-hildreth-is-operated-upon-dean-of-american-turf-is-in.html | TRAINER HILDRETH IS OPERATED UPON; Dean of American Turf Is in Serious Condition in the Fifth Avenue Hospital. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bandit-kills-two-in-cuba-exsoldier-sought-for-death-of-englishman.html | BANDIT KILLS TWO IN CUBA.; Ex-Soldier Sought for Death of Englishman and Native. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/843-separate-issues-traded-record-for-day-on-exchange.html | 843 Separate Issues Traded, Record for Day on Exchange. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/12000000-loans-paid-by-morrows-in-month-total-bank-indebtedness-of.html | $12,000,000 LOANS PAID BY MORROWS IN MONTH; Total Bank Indebtedness of Tobacco Products and United Cigar Stores Is Liquidated. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/kansas-city-kitty-at-gansevoort.html | Kansas City Kitty" at Gansevoort. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/london-drought-still-on-rainless-period-of-32-days-is-longest-since.html | LONDON DROUGHT STILL ON.; Rainless Period of 32 Days Is Longest Since Records Started. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/arthur-h-chute-and-two-others-are-killed-when-airplane-falls-into.html | Arthur H. Chute and Two Others Are Killed When Airplane Falls Into Canadian Lake | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/praises-use-of-glue-with-wood.html | Praises Use of Glue With Wood. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/league-takes-step-on-treaty-revision-resolution-of-subcommittee.html | LEAGUE TAKES STEP ON TREATY REVISION; Resolution of Subcommittee Leaves It to Assembly Whether to Give Advice. SATISFIES CHINESE IN PART Will Come Up in Committee Today --Three Delegates Score Haste as Work Is Speeded Up. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/players-of-the-game-james-rowe-jrtrainer-of-winners.html | Players of the Game; James Rowe Jr.-- Trainer of Winners. | True | By Bryan Field. All Rights Reserved. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/navy-band-to-tour-cities-it-will-play-at-56-places-one-each-day.html | NAVY BAND TO TOUR CITIES.; It Will Play at 56 Places, One Each Day, Beginning Sunday. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/queens-messenger-slain-rumanian-excaptain-also-was-friend-of-prince.html | QUEEN'S MESSENGER SLAIN.; Rumanian Ex-Captain Also Was Friend of Prince Carol. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/university-of-michigan-nine-wins-two-games-in-japan.html | University of Michigan Nine Wins Two Games in Japan | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/tunney-charges-blackmail-plot-answers-alienation-suit-with-denial.html | TUNNEY CHARGES BLACKMAIL PLOT; Answers Alienation Suit With Denial and Files Counter Claim, Naming Texas Couple. ASKS $100,000 DAMAGES He Accuses John S. Fogarty and Wife of Conspiring to Defame Him in "Sham" Litigation. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/edison-is-host-to-ford-inventor-recovering-also-gets-report-on.html | EDISON IS HOST TO FORD.; Inventor, Recovering, Also Gets Report on Rubber Experiments. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/warrant-out-for-charles-maisel.html | Warrant Out for Charles Maisel. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/freethinker-out-of-1929-racing.html | Freethinker Out of 1929 Racing. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/teachers-taking-courses-1760-enroll-at-columbia-for-parttime-work.html | TEACHERS TAKING COURSES.; 1,760 Enroll at Columbia for PartTime Work on First Day. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/late-rallies-win-for-senators-76-washington-scores-6-runs-in-last-3.html | LATE RALLIES WIN FOR SENATORS, 7-6; Washington Scores 6 Runs in Last 3 Innings and Takes Opener From White Sox. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/luncheon-arranged-for-miss-mdonald-she-will-meet-women-who-are.html | LUNCHEON ARRANGED FOR MISS M'DONALD; She Will Meet Women Who Are Bureau Heads and Others in Official Washington. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/may-dissolve-czech-diet-president-authorizes-move-as-crisis-looms.html | MAY DISSOLVE CZECH DIET.; President Authorizes Move as Crisis Looms. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bridal-couple-stopped-but-policeman-is-merciful-on-learning-their.html | BRIDAL COUPLE STOPPED.; But Policeman Is Merciful on Learning Their Identity. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/business-in-oils-more-active.html | Business in Oils More Active. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/gives-bond-in-fraud-case-harry-v-haynes-former-washington-banker-in.html | GIVES BOND IN FRAUD CASE.; Harry V. Haynes Former Washington Banker, indicted on 8 Counts. | True | Special to The New York Times. | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/curb-stock-drops-25-points-in-hour-dayton-airplane-engine-issue.html | CURB STOCK DROPS 25 POINTS IN HOUR; Dayton Airplane Engine Issue Breaks When 10,000 Shares Are Thrown on Market. TWO DIRECTORS RESIGN Represented Banking Houses in Syndicate Which Marketed Company's Securities. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/publishers-complain-of-5cent-song-sheets-tuttle-to-act-as-copyright.html | PUBLISHERS COMPLAIN OF 5-CENT SONG SHEETS; Tuttle to Act as Copyright Violation Is Alleged in CopiesSold on Streets. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/flag-bearer-takes-2d-straight-race-captures-the-wheaton-purse-in.html | FLAG BEARER TAKES 2D STRAIGHT RACE; Captures the Wheaton Purse in First Start Under the Colors of J. L. Wilson. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mexican-reaches-rio-de-janeiro.html | Mexican Reaches Rio de Janeiro. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/freighter-afire-at-sea-crew-stands-by-in-lifeboats-on-indian.html | FREIGHTER AFIRE AT SEA.; Crew Stands By in Lifeboats on Indian Ocean--Ship to Rescue. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/35187-is-added-to-palestine-gifts-15000-is-sent-by-baltimore.html | $35,187 IS ADDED TO PALESTINE GIFTS; $15,000 Is Sent by Baltimore Committee--Relief Fund Totals $1,571,412. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/will-end-boat-service-jersey-central-to-suspend-trips-to-highlands.html | WILL END BOAT SERVICE.; Jersey Central to Suspend Trips to Highlands After Saturday. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/innovations-planned-for-investment-trust-throckmorton-co-to-embody.html | INNOVATIONS PLANNED FOR INVESTMENT TRUST; Throckmorton & Co. to Embody Fixed Type's Advantages in Management Concern. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mnair-athletics-star-rookie-must-pay-to-see-the-series.html | M'Nair, Athletics' Star Rookie, Must Pay to See the Series | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/navy-features-passing-squad-prepares-for-opening-game-with-denison.html | NAVY FEATURES PASSING.; Squad Prepares for Opening Game With Denison Saturday. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/higher-boulder-dam-is-now-proposed-secretary-wilbur-orders-study-of.html | HIGHER BOULDER DAM IS NOW PROPOSED; Secretary Wilbur Orders Study of Project for 25-Foot Rise to Add Power and Safety. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/thousands-mourn-at-kelly-funeral-state-and-city-leaders-pay-last.html | THOUSANDS MOURN AT KELLY FUNERAL; State and City Leaders Pay Last Tribute to Kings Clerk and Brooklyn's Ex-Postmaster. 1,500 MARCH TO CEMETERY 300 Autos in the Cortege--Smith, Walker, Byrne at Services-- Bishop Molloy Presides. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/the-civil-service.html | The Civil Service. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/reading-to-open-new-station.html | Reading to Open New Station. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/music-broadcast-to-byrd-t-a-edison-inc-sponsors-program-sent-from.html | MUSIC BROADCAST TO BYRD.; T. A. Edison, Inc., Sponsors Program Sent From Radio Fair. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/farrell-is-victor-with-mosbacher-pair-returns-a-66-to-capture.html | FARRELL IS VICTOR WITH MOSBACHER; Pair Returns a 66 to Capture Pro-Amateur Tournament at Gedney Farms. BRADY-ANDERSON SECOND Winning Team Scores 33 on Each Nine-Kerrigan and Boyle Finish Third. | True | By William D. Richardson. Special To the New York Times | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/pistol-goes-off-2-hurt-man-shot-in-hand-takes-girl-he-wounded-to.html | PISTOL GOES OFF; 2 HURT.; Man, Shot in Hand, Takes Girl He Wounded to Hospital. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/500-reward-posted-in-gastonia-flogging-civil-liberties-union-plans.html | $500 REWARD POSTED IN GASTONIA FLOGGING; Civil Liberties Union Plans to Sue Officials and City in Kidnapping Cases. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bonds-are-lower-in-slow-trading-increase-in-the-money-rate-and.html | BONDS ARE LOWER IN SLOW TRADING; Increase in the Money Rate and Irregularity of Stocks Depress Market. ISSUES OF RAILROAD JUMP Securities of Ulster & Delaware Respond Sharply to News of Evaluation Report. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/lafayette-has-drill-session-devoted-to-correcting-faults-shown-in.html | LAFAYETTE HAS DRILL.; Session Devoted to Correcting Faults Shown in Scrimmage. | True | Special To The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/james-p-fogarty-lawyer-and-leading-democrat-of-philadelphia-dies.html | JAMES P. FOGARTY.; Lawyer and Leading Democrat of Philadelphia Dies. | True | Special To The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/some-loss-in-house-expected-by-wood-democrats-will-probably-regain.html | SOME LOSS IN HOUSE EXPECTED BY WOOD; Democrats Will Probably Regain Seats Normally Theirs, Says Republican Chairman. POINTS OUT USUAL SWING Tariff Making No Stir, Hoover Gaining Strength, Representative Reports on Return to Capital. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mexicos-presidential-campaign.html | MEXICO'S PRESIDENTIAL CAMPAIGN. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/nyu-shifts-base-to-home-gridiron-holds-first-practice-at-ohio-field.html | N.Y.U. SHIFTS BASE TO HOME GRIDIRON; Holds First Practice at Ohio Field After Three Weeks at Farmingdale Camp. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/wheat-goes-lower-in-bearish-market-persistent-selling-carries.html | WHEAT GOES LOWER IN BEARISH MARKET; Persistent Selling Carries December Off and the CloseIs at Net Losses.VISIBLE SUPPLY INCREASES September Corn Declines UnderPressure From Tired Longs--Oats Are Unsettled. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/three-are-seized-in-brokerage-raid-two-men-and-boy-16-found-with-of.html | THREE ARE SEIZED IN BROKERAGE RAID; Two Men and Boy, 16, Found With Office Records Packed, Say Police. YOUTH HAD $1,000 CHECK Brooklyn Man Says Operators of Alleged Bucket-Shop Had Swindled Him of $4,450. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/arturo-toscanini-returns-ready-to-conduct-philharmonic-will-tour.html | ARTURO TOSCANINI RETURNS; Ready to Conduct Philharmonic-- Will Tour Europe in Spring. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bull-montana-on-his-honeymoon.html | Bull Montana on His Honeymoon. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mad-exofficer-keeps-up-war-digs-trench-fights-foe-nightly.html | Mad Ex-Officer Keeps Up War; Digs Trench, Fights Foe Nightly | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/deals-in-new-jersey-four-residential-properties-are-reported-sold.html | DEALS IN NEW JERSEY.; Four Residential Properties Are Reported Sold. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/lehigh-is-favored-with-fine-material-outlook-is-brightest-in-some.html | LEHIGH IS FAVORED WITH FINE MATERIAL; Outlook Is Brightest in Some Time and Followers Expect a Banner Campaign. VETERANS ARE AVAILABLE Last Year's Freshman Team Also Has Advanced Promising Players for the Varsity. | True | By Allison Danzig. Special To The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/fred-stone-on-way-east-he-gives-impromptu-dance-at-chicago-station.html | FRED STONE ON WAY EAST.; He Gives Impromptu Dance at Chicago Station to Show Fitness. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/kenny-back-tells-of-barbers-trip-says-he-could-get-haircut-in.html | KENNY BACK, TELLS OF BARBER'S TRIP; Says He Could Get Haircut in England, but Wanted to Give Arico a Vacation. FINDS NEW TYPE OF BRICK Groove for Interlocking Obviates Need for Mortar, He Asserts, and Will Revolutionize Building. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/lots-at-yonkers-brink-25300.html | Lots at Yonkers Brink $25,300. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/pierpont-hamilton-sued-for-divorce-j-p-morgans-nephew-accused-at.html | PIERPONT HAMILTON SUED FOR DIVORCE; J. P. Morgan's Nephew Accused at Reno of Cruelty by C. L. Blair's Daughter. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/hafey-hits-no26-as-cards-win-64-homer-in-8th-inning-with-one-on.html | HAFEY HITS NO.26 AS CARDS WIN, 6-4; Homer in 8th Inning With One on Base Beats Reds in Opener of Series. BOTTOMLEY GETS TRIPLE Drives Wilson Home With 1st Tally In Fourth--Frankhouse is Victor on Mound. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/looting-in-club-fire-charged-by-broker-wm-erb-says-10000-liquor-and.html | LOOTING IN CLUB FIRE CHARGED BY BROKER; W.M. Erb Says $10,000 Liquor and Trophies Vanished From Home Over Richman Resort. DOOR AND MIRROR BROKEN Whisky Jug Like His Pre-War Stock Found in Street While Fire Engine Was Still There. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/brooklyn-trading-houses-in-rutledge-monroe-and-fifth-streets-sold.html | BROOKLYN TRADING.; Houses in Rutledge, Monroe and Fifth Streets Sold. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/merger-advanced-by-bond-and-share-proposed-acquisition-of-electric.html | MERGER ADVANCED BY BOND AND SHARE; Proposed Acquisition of Electric Investors Approved by Both Directorates. HOLDERS VOTE NEXT MONTH Preferred Stock to Be Traded on Share-for-Share Basis, With Option of Cash. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mager-trial-put-off-till-oct-1.html | Mager Trial Put Off Till Oct. 1. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/police-upheld-in-strike-high-court-reverses-new-orleans-judge-in.html | POLICE UPHELD IN STRIKE.; High Court Reverses New Orleans Judge in Jitney Case. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/ground-gripper-leases-plant.html | Ground Gripper Leases Plant. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-haven-diner-derailed-3-hurt-two-cooks-and-waiter-injured-in.html | NEW HAVEN DINER DERAILED, 3 HURT; Two Cooks and Waiter Injured in Accident on the Merchants' Limited at East Norwalk. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/investing-company-to-have-36000000-great-lakes-corporation-has-same.html | INVESTING COMPANY TO HAVE $36,000,000; Great Lakes Corporation Has Same Sponsorship as Guardian Detroit Union Group. TO UNDERWRITE AND TRADE Range of Activities Will Be Left to Discretion of Directors--Plan of Financing. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/diamond-brokers-held-up-robbers-take-50000-in-gems-in-seattle-and.html | DIAMOND BROKERS HELD UP; Robbers Take \$50,000 in Gems in Seattle and Escape. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/attorney-buys-in-cooperative.html | Attorney Buys in Cooperative. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/slow-as-cold-molasses.html | SLOW AS COLD MOLASSES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.cv.times.com/1929/09/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/st-johns-tries-signals-lynch-may-pick-tentative-team-today-for-holy.html | ST. JOHN'S TRIES SIGNALS.; Lynch May Pick Tentative Team Today for Holy Cross Game. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/married-sixtyfive-years.html | Married Sixty-five Years. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-york-county-led-state-in-factories-essex-topped-list-in-new.html | NEW YORK COUNTY LED STATE IN FACTORIES; Essex Topped List in New Jersey in 1927, Department of Commerce Reports. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/veterans-tour-brussels-ohio-world-war-group-greeted-by-officials-at.html | VETERANS TOUR BRUSSELS.; Ohio World War Group Greeted by Officials at City Hall. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/deforest-radio-expands-capital.html | DeForest Radio Expands Capital. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/direct-radio-gives-account-of-2-hops-miami-airport-continues-to.html | DIRECT RADIO GIVES ACCOUNT OF 2 HOPS; Miami Airport Continues to Give Log of Lindbergh's Mail Flight to South America. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/presbyterians-near-union-moderator-in-philadelphia-tells-of.html | PRESBYTERIANS NEAR UNION; Moderator, In Philadelphia, Tells of Progress of Mergers. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-tubercular-clinics-health-department-seeks-relief-for-hospital.html | NEW TUBERCULAR CLINICS.; Health Department Seeks Relief for Hospital Congestion. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/capital-dry-record-defended-by-doran-commissioner-supports-view-of.html | CAPITAL DRY RECORD DEFENDED BY DORAN; Commissioner Supports View of President in Backing District Officials.HOWELL REPEATS CHARGESSenator Is Expected to DiscussEnforcement in Washingtonin Chamber Today. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/man-lead-horses-in-race-raysale-and-gavuzzinewton-teams-tied-in.html | MAN LEAD HORSES IN RACE.; Ray-Sale and Gavuzzi-Newton Teams Tied in Endurance Event. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/lawmakers-open-economic-meeting-260-delegates-of-43-nations-attend.html | LAWMAKERS OPEN ECONOMIC MEETING; 260 Delegates of 43 Nations Attend Interparliamentary Session at Berlin. HEAR EUROPEAN UNION PLEA Hilferding, Reich Finance Minister, Says it Would Aid Whole World --United States Not Represented. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/funds-for-police-blouses-whalen-says-balance-of-donations-will-be.html | FUNDS FOR POLICE BLOUSES; Whalen Says Balance of Donations Will Be Used for Clerical Force. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mrs-ca-childs-newport-hostess-miss-sylvia-hillhouse-mrs-paul.html | MRS. C.A. CHILDS NEWPORT HOSTESS; Miss Sylvia Hillhouse, Mrs. Paul Tuckerman and Mrs. Lorillard Spencer Entertain. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/a-m-whites-funeral-services-for-banker-held-at-summer-residence-on.html | A. M. WHITE'S FUNERAL.; Services for Banker Held at Summer Residence on Long Island. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sweeping-lobby-inquiry-is-urged-by-shortridge-shearer-again.html | SWEEPING LOBBY INQUIRY IS URGED BY SHORTRIDGE; SHEARER AGAIN DISOWNED; EVIDENCE STIRS SENATOR He Points to Fund Spent on Marine Act--Would Back Caraway Bill. SHIP MAN SAYS HE ERRED S. W. Wakeman Calls Shearer 'Super-Salesman'--His Employment Termed Unwise. LETTER CITES CRUISER BILL Observer's Missive, Demanding $250,000 Fee, Termed Shocking' by Senator Allen. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/saloniki-hit-by-1000000-fire.html | Saloniki Hit by $1,000,000 Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/rain-halts-soviet-plane.html | Rain Halts Soviet Plane. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/battalino-defeats-routis-for-title-outpoints-french-boxer-in-15.html | BATTALINO DEFEATS ROUTIS FOR TITLE; Outpoints French Boxer in 15 Rounds for World's Featherweight Crown at Hartford.25,000 FANS SEE BATTLEReferee Conway Gives BattalinoEdge in Every Round inMaking Decision. CHALLENGER 3-2 FAVORITEEntered Ring With StrongBackingFrom Home Admirers--KreigerStops Powers in Third. | True | By James P. Dawson. Special To the New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/last-w-and-j-scrimmage-today.html | Last W. and J. Scrimmage Today. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mayor-of-berlin-welcomed-to-city-arrives-to-return-walkers-visit.html | MAYOR OF BERLIN WELCOMED TO CITY; Arrives to Return Walker's Visit and to Study American Municipal Methods. TO SEE HOOVER ON MONDAY Cousin, American Citizen, Is Among Those Who Greet Him--City Hall Reception at Noon Today. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/hearst-project-reported-but-representative-here-denies-paper-mill.html | HEARST PROJECT REPORTED; But Representative Here Denies Paper Mill Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/examiners-at-hebron-found-no-mutilations-arabs-say-doctors-report.html | EXAMINERS AT HEBRON FOUND NO MUTILATIONS; Arabs Say Doctor's Report Vindicates Them--Jews AssertNothing Was Established. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/goebel-alone-flies-air-race-to-texas-wins-his-way-through-storms-in.html | GOEBEL ALONE FLIES AIR RACE TO TEXAS; Wins His Way Through Storms in Mexico That Turned Back Four Mexican Airmen. TWO RIVALS FORCED DOWN Planes From Mexico City Search Mountains for Col. Fierro Without Finding Any Trace of Him. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/to-finance-store-chains-new-corporation-organized-by-childs.html | TO FINANCE STORE CHAINS.; New Corporation Organized by Childs, Jeffris & Co. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/american-cirrus-engines-moves.html | American Cirrus Engines Moves. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/richards-kozeluh-are-easy-victors-dispose-of-rivals-at-start-of-us.html | RICHARDS, KOZELUH ARE EASY VICTORS; Dispose of Rivals at Start of U.S. Pro Tennis Title Tourney Without Difficulty.WALLACE JOHNSON WINSFormer Davis Cup Star, in ProDebut, Defeats Mitchell, 6-0, 6-1,6-2, at Forest Hills. | True | By Grover Theis. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/appreciation-of-mr-bullard-a-downtown-delmonicos.html | Appreciation of Mr. Bullard.; A Downtown Delmonico's. | True | GEORGE WATHER. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/roundbyround-description-of-battalinoroutis-bout.html | Round-by-Round Description of Battalino-Routis Bout | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/root-aids-mrs-vanamec-accepts-honorary-chairmanship-of-her-campaign.html | ROOT AIDS MRS. VANAMEC; Accepts Honorary Chairmanship of Her Campaign Committee. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-british-airships-criticized-by-experts-some-of-them-declare.html | NEW BRITISH AIRSHIPS CRITICIZED BY EXPERTS; Some of Them Declare That They May Be Obsolete Before Launching. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/a-son-to-mrs-edward-friendly.html | A Son to Mrs. Edward Friendly. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/to-develop-sound-piers-new-england-steamship-co-finds-whitestone.html | TO DEVELOP SOUND PIERS.; New England Steamship Co. Finds Whitestone Experiment a Success. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/railroads-buy-buses.html | Railroads Buy Buses. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/east-side-plans-walker-day.html | East Side Plans "Walker Day." | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/favor-reynolds-to-guide-bankers-europeans-expected-to-offer-him.html | FAVOR REYNOLDS TO GUIDE BANKERS; Europeans Expected to Offer Him Chairmanship of International Organization Committee.MEETING CALLED FOR OCT. 7Nations Disagree on Choice of Sitefor Session, but German Townls Considered Probable. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-champion-boxed-only-2-years-as-pro-battalino-now-21-started.html | NEW CHAMPION BOXED ONLY 2 YEARS AS PRO; Battalino, Now 21, Started Ring Career at Age of 17 and Won Amateur Crown. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/railroad-earnings-statements-for-august-and-eight-months-with.html | RAILROAD EARNINGS.; Statements for August and Eight Months, With Figures From Previous Years. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/more-rails-for-the-milwaukee.html | More Rails for the Milwaukee. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/metal-aircraft-sold-merger-with-mason-and-dixon-air-lines-under-way.html | METAL AIRCRAFT SOLD.; Merger With Mason and Dixon Air Lines Under Way. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/general-gas-board-asks-5for1-split-action-of-directors-involving-a.html | GENERAL GAS BOARD ASKS 5-FOR-1 SPLIT; Action of Directors, Involving A and B Stocks, to Be Put Up to Shareholders. NEW ISSUE IS PROPOSED Company Plans Additions to Its Present Holdings in Utility Field, Says Report. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bronx-properties-sold-waterfront-parcel-is-transferred-investor.html | BRONX PROPERTIES SOLD; Waterfront Parcel Is Transferred -- Investor Gets Taxpayer. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/brown-drills-signals-also-stages-practice-to-improve-squads-broken.html | BROWN DRILLS SIGNALS.; Also Stages Practice to Improve Squad's Broken Field Running. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bedford-mass-observes-birthday.html | Bedford, Mass., Observes Birthday. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/hitchcocks-four-downs-islip-145-long-island-poloists-capture-meadow.html | HITCHCOCK'S FOUR DOWNS ISLIP, 14-5; Long Island Poloists Capture Meadow Brook Autumn Plate Final at Westbury. IGLEHART SCORING STAR No. 1 for Victors Accounts for Seven Goals--Losers Held Scoreless In First Half. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/honors-sir-joseph-duveen-hull-gives-freedom-of-the-city-to-art.html | HONORS SIR JOSEPH DUVEEN; Hull Gives Freedom of the City to Art Dealer and Connoisseur. | True | Wireless to THE NEW YORK TIMES | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/marjorie-heather-engaged-to-marry-her-troth-to-henry-d-roulston.html | MARJORIE HEATHER ENGAGED TO MARRY; Her Troth to Henry D. Roulston Announced by Her Parents at a Luncheon at Park Lane. GLADYS SNELL BETROTHED Daughter of Mrs. John D. Beals Is to Marry John W. Davis Jr., "Graduate of Princeton. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/libraries-and-fiction-wide-circulation-of-novels-halts-buying-of.html | LIBRARIES AND FICTION.; Wide Circulation of Novels Halts Buying of New Issues. | True | By John Cotton Dana. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/waterbury-amateurs-win-beat-scranton-pa-117-in-national-baseball.html | WATERBURY AMATEURS WIN.; Beat Scranton (Pa.), 11-7, in National Baseball Federation Tourney. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/giants-to-honor-brannick.html | Giants to Honor Brannick. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/deposits-increase-in-member-banks-statement-of-federal-board-also.html | DEPOSITS INCREASE IN MEMBER BANKS; Statement of Federal Board Also Shows a Rise in Loans on Securities. BORROWINGS ARE LESS Holdings of Government Securities in the New York District Are Up $34,000,000. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/gadabout-is-won-by-molasses-jane-xalapa-farm-filly-triumphs-over.html | GADABOUT IS WON BY MOLASSES JANE; Xalapa Farm Filly Triumphs Over Whitney's Lisa in Havre de Grace Feature. SWINFIELD HOME IN FRONT Carries Salmon Silks to Victory in Third Race--Swope's Curtsey Takes Opener. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/electrical-trade-brisk-demand-for-equipment-and-apparatus-reported.html | ELECTRICAL TRADE BRISK.; Demand for Equipment and Apparatus Reported Still Satisfactory. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/police-department.html | Police Department. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/heads-of-congregations-to-meet.html | Heads of Congregations to Meet. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/princeton-squad-stresses-tackling-roper-puts-defensive-linemen.html | PRINCETON SQUAD STRESSES TACKLING; Roper Puts Defensive Linemen Against Back Field and Centre in Workout. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/william-j-diehl-former-mayor-of-pittsburgh-dies-at-the-age-of-84.html | WILLIAM J. DIEHL.; Former Mayor of Pittsburgh Dies at the Age of 84 Years. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/opposes-arms-reduction-president-of-war-mothers-would-not-invite.html | OPPOSES ARMS REDUCTION.; President of War Mothers Would "Not Invite Disaster." | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/marshall-funeral-will-be-held-today-three-rabbis-to-conduct-the.html | MARSHALL FUNERAL WILL BE HELD TODAY; Three Rabbis to Conduct the Service for Jewish Leader in New Temple Emanu-El. BODY ARRIVES ON LINER Mourners File By Coffin All Day-- Dr. Krass, Here, calls Lawyer "America's Greatest Jew." | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cotton-ginnings-gain-over-previous-year-running-bales-total-3353038.html | COTTON GINNINGS GAIN OVER PREVIOUS YEAR; Running Bales Total 3,353,038 Prior to Sept. 16, the Census Bureau Reports. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/ships-skipper-held-after-liquor-seizure-master-of-british-schooner.html | SHIP'S SKIPPER HELD AFTER LIQUOR SEIZURE; Master of British Schooner, Twice Captured, Accused in $1,000,000 Conspiracy. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/enright-now-wants-speakeasy-inquiry-says-if-governor-would-name.html | ENRIGHT NOW WANTS SPEAKEASY INQUIRY; Says if Governor Would Name Investigator Much Would Come Out About Liquor Graft. PROMISES ROTHSTEIN DATA Insists He Has Definite Information --Hints Higher-Ups "Had Reason to Worry." | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/financial-markets-stocks-irregular-as-call-rate-advances-from-8-to.html | FINANCIAL MARKETS; Stocks Irregular as Call Rate Advances From 8 to 10 Per Cent. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/statesman-fiddles-at-london-banquet-pensions-minister-entertains.html | STATESMAN FIDDLES AT LONDON BANQUET; Pensions Minister Entertains Printers Rather Than Make a Speech. CONTRASTED TO AMERICANS Ambassador and Speaker of House conceal Their Talents--Thomas Gives Plan to Aid Employment. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/white-horse-taxi-fails-to-get-writ-court-refuses-mandamus-to-compel.html | WHITE HORSE TAXI FAILS TO GET WRIT; Court Refuses Mandamus to Compel Whalen to License Low-Rate Vehicles. CASE WILL GO TO TRIAL Justice Mccook, Holds Company is Entitled to "Adequate Relief" if It Can Prove Facts. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/life-line-saves-21-as-ship-breaks-in-two-woman-first-to-reach-north.html | LIFE LINE SAVES 21 AS SHIP BREAKS IN TWO; Woman First to Reach North Carolina Shore in Breeches Buoy From Steamer. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mr-hendersons-satisfaction.html | MR. HENDERSON'S SATISFACTION. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-highs-numerous-in-active-day-on-curb-insull-utility-issues-lead.html | NEW HIGHS NUMEROUS IN ACTIVE DAY ON CURB; Insull Utility Issues Lead the Market, but Others Are AlsoStrong. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cantor-suggests-unity-of-actors-guilds-would-combine-jewish.html | CANTOR SUGGESTS UNITY OF ACTORS' GUILDS; Would Combine Jewish, Episcopal and Catholic in One Fold--Louis Marshall Eulogized. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/southampton-port-busy-august-broke-records-for-total-tonnage-and.html | SOUTHAMPTON PORT BUSY.; August Broke Records For Total Tonnage and Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sifts-gasoline-prices-tennessee-official-begins-inquiry-into.html | SIFTS GASOLINE PRICES.; Tennessee Official Begins Inquiry Into Proposed Rate Rise. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/120-yale-candidates-report-for-freshman-football-team.html | 120 Yale Candidates Report For Freshman Football Team | True | Special to The New York Times. | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mkellar-assails-accord-on-cruisers-tells-senate-he-will-fight-to.html | M'KELLAR ASSAILS ACCORD ON CRUISERS; Tells Senate He Will Fight "to Last Ditch" Against Making Our Fleet Inferior. HITS WASHINGTON TREATY Tennessee Senator Would Have It Canceled in 1936, With No Other Agreements Now. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sees-wide-response-to-hoover-dry-appeal-woman-inspector-at-chicago.html | SEES WIDE RESPONSE TO HOOVER DRY APPEAL; Woman Inspector at Chicago Tells W.C.T.U. Liquor Is Banned From Offices. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sports-of-the-times-knockdowns-dont-count.html | Sports of the Times; Knockdowns Don't Count. | True | By John Kieran. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/yale-and-cobbler-agree-on-moving-como-gets-store-opposite-his-old.html | YALE AND COBBLER AGREE ON MOVING; Como Gets Store Opposite His Old Place Rent Free for Two Years. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/trading-irregular-in-unlisted-stocks-insurance-group-quiet-except-a.html | TRADING IRREGULAR IN UNLISTED STOCKS; Insurance Group Quiet Except a Few Securities Which Register Gains. BANKS ADVANCE SLIGHTLY Industrials Active, but Erratic-- Chain Stores, Bonds and Sugars Dull. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/reynolds-and-traylor-will-sail-tomorrow-unofficial-banking.html | REYNOLDS AND TRAYLOR WILL SAIL TOMORROW; 'Unofficial' Banking Delegates Off to Europe to Join Committee for Setting Up World Bank. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/building-credit-group-meets-today.html | Building Credit Group Meets Today. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 18 | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/125-federal-convicts-moved-from-atlanta-to-leavenworth.html | 125 Federal Convicts Moved From Atlanta to Leavenworth | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/radio-world-fair-opens-at-garden-instruments-valued-at-1000000.html | RADIO WORLD FAIR OPENS AT GARDEN; Instruments Valued at $1,000,000 Inspected by LargeCrowd of Enthusiasts. WHITE AND LIPTON SPEAKCongress Member Says FederalCurbs Will Stay--Screen GridTube Centre of Interest. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/battles-155pound-swordfish-nine-hours-before-bagging-it.html | Battles 155-Pound Swordfish Nine Hours Before Bagging It | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/shortage-reported-in-dobbs-ferry-taxes-coyne-says-case-is-ready-for.html | SHORTAGE REPORTED IN DOBBS FERRY TAXES; Coyne Says Case Is Ready for Presentation to Grand Jury at Next Session. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/621-enroll-at-princeton-freshman-registration-opens-universitys.html | 621 ENROLL AT PRINCETON.; Freshman Registration Opens University's 183d Year. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/building-drops-57-in-new-york-state-new-construction-in-august-was.html | BUILDING DROPS 57% IN NEW YORK STATE; New Construction in August Was Smallest in Amount During Last Five Years. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/tests-show-zero-is-pupils-bugaboo-symbol-of-nothing-at-all-is-chief.html | TESTS SHOW ZERO IS PUPILS' BUGABOO; Symbol of "Nothing at All" Is Chief Stumbling Block in Arithmetic. OFTEN USED TO FILL GAPS Education Board Report Traces This and Other Difficulties to Early Involved Explanations. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/senate-clears-way-to-issue-on-tariff-minor-administrative-clauses.html | SENATE CLEARS WAY TO ISSUE ON TARIFF; Minor Administrative Clauses Acted On Prior to Battle on Flexible Provisions. SIMMONS TO LEAD ATTACK Democratic-Progressive Effort to End President's Control Over Rates Slated for Today. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/national-parks-popular-visitors-increased-more-than-20-in-year.html | NATIONAL PARKS POPULAR.; Visitors Increased More Than 20% In Year, Wilbur Reports. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sears-roebuck-co-buy-store.html | Sears, Roebuck & Co. Buy Store. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cornell-benefits-from-new-schedule-all-classes-will-close-at-4.html | CORNELL BENEFITS FROM NEW SCHEDULE; All Classes Will Close at 4, Allowing Squad an Extra Hour of Practice. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/janecek-finished-second-runnerup-to-myers-in-single-sculls-at-long.html | JANECEK FINISHED SECOND.; Runner-Up to Myers in Single Sculls at Long Beach. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/city-college-gives-play-courses.html | City College Gives Play Courses. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/allen-weir-death-is-held-accidental-analysis-shows-wealthy-youth.html | ALLEN WEIR DEATH IS HELD ACCIDENTAL; Analysis Shows Wealthy Youth Was Intoxicated at Time of Eight-Story Plunge. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/calls-tobacco-trade-in-china-satisfactory-american-commissioner-at.html | CALLS TOBACCO TRADE IN CHINA SATISFACTORY; American Commissioner at Shanghai Denies Reports of Poor Quality on Hand. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/winter-rules-speed-theatre-zone-traffic-buses-are-barred-from.html | WINTER RULES SPEED THEATRE ZONE TRAFFIC; Buses Are Barred From Parking Spaces and 100 Additional Police Put on Duty. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mrs-a-w-moore-dies-author-and-composer-aunt-of-george-w-wickersham.html | MRS. A. W. MOORE DIES; AUTHOR AND COMPOSER; Aunt of George W. Wickersham, 87, Was Pioneer in Field of Scandinavian Music Here. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/british-yachts-may-race-here-for-sixmeter-cup-next-year.html | British Yachts May Race Here For Six-Meter Cup Next Year | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/art-gallery-fires-are-laid-to-incendiary-spraying-of-gasoline-on.html | Art Gallery Fires Are Laid to Incendiary; Spraying of Gasoline on Paintings Suspected | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cardinal-dubois-of-paris-dead-at-73-frances-popular-prelate-was.html | CARDINAL DUBOIS OF PARIS DEAD AT 73; France's Popular Prelate Was Great Factor in Reconciling Church and State. IN PRIESTHOOD 50 YEARS Strong Supporter of Republican Government--Condemned Activities of the Royalists. | True | Special Cable to THE NEW YORK TIMES | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-4story-residence-sold-in-east-73d-street-block.html | New 4-Story Residence Sold In East 73d Street Block | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/builder-buys-hartsdale-house.html | Builder Buys Hartsdale House. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/miriam-corson-wed-to-oscar-l-updike-daughter-of-director-of-wesley.html | MIRIAM CORSON WED TO OSCAR L. UPDIKE; Daughter of Director of Wesley Foundation of New Jersey Marries Princeton Graduate. SARAH L. BROWNE BRIDE Baltimore Girl Wed to Henry Clay Birkhead of Philadelphia-- Other Nuptials. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/motors-in-radio-field-sloan-announces-acquisition-of-day-fan.html | MOTORS IN RADIO FIELD.; Sloan Announces Acquisition of Day Fan Electric Company. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/criticizes-pilsudski-sejm-leader-scores-his-attitude-toward.html | CRITICIZES PILSUDSKI.; Sejm Leader Scores His Attitude Toward Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/henry-roosevelt-on-train-d-e-p-richardson-his-uncle-is-taking-ill.html | HENRY ROOSEVELT ON TRAIN; Dr. E. P. Richardson, His Uncle, Is Taking Ill Boy to Boston. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/arrivals-on-liners-held-hour-at-piers-only-250-customs-men-half-the.html | ARRIVALS ON LINERS HELD HOUR AT PIERS; Only 250 Customs Men, Half the Force Needed, Examine Baggage of 5,500. WOMEN AND AGED HELD UP Stand in Long Lines on Windy Docks--85 Inspectors for the Leviathan Instead of 250. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/shattuck-to-extend-schraffts-business-operating-company-buys-all.html | SHATTUCK TO EXTEND SCHRAFFT'S BUSINESS; Operating Company Buys All Stock of Manufacturers and Will Offer New Shares. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/municipal-loans-new-bond-issues-announced-for-offering-to-banking.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Banking Houses. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/women-invited-to-pistol-practice.html | Women Invited to Pistol Practice. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bandit-terrorist-slain-cocosh-rumanian-brigand-killed-after-being.html | BANDIT TERRORIST SLAIN.; Cocosh, Rumanian Brigand, Killed After Being Hunted for Years. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/league-stops-plan-for-link-with-bank-norway-withdraws-proposal-on.html | LEAGUE STOPS PLAN FOR LINK WITH BANK; Norway Withdraws Proposal on French Pledges to Seek to Avoid Clash With Geneva. EXPERTS WILL GET MINUTES Raestad Reserves Right to Reopen Issue if World Bank's Functions Go Beyond Reparations. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/muffling-the-loudspeaker-closing-a-british-prison.html | Muffling the Loud-Speaker.; Closing a British Prison. | True | TENANT VICTIM. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/to-divide-interstate-units-segregation-into-preferred-and-common.html | TO DIVIDE INTERSTATE UNITS; Segregation Into Preferred and Common Stock Expected. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/tumulty-rebukes-pitkin-on-wilson-president-had-no-infirmity-as.html | TUMULTY REBUKES PITKIN ON WILSON; President Had No "Infirmity," as Alleged in Book, His Secretary Replies to Writer.CHARGES "THRILL SLANDER" He Calls on Professor to Name theSource and Denounces Act asInvasion of Tomb. | True | Special to The New York Times | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/new-exchange-rule-on-investing-trusts-use-of-member-firm-names.html | NEW EXCHANGE RULE ON INVESTING TRUSTS; Use of Member Firm Names Barred When Concerns Pass Into Other Hands, OTHER RESTRICTIONS LOOM Business Conduct Committee Is Giving Close Study to Listing Regulations. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/ruth-selwyns-revue-due-in-november-noted-contributors-of-sketches.html | 'RUTH SELWYN'S REVUE' DUE IN NOVEMBER; Noted Contributors of Sketches and Songs for Intimate Musical Show That Is to Start at 9:15. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/goldstein-boxes-tonight-meets-mueller-at-queensboro-stadiumhuber-at.html | GOLDSTEIN BOXES TONIGHT.; Meets Mueller at Queensboro Stadium--Huber at 22d Armory. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/invites-miss-macdonald-pioneer-youth-asks-british-premiers-daughter.html | INVITES MISS MacDONALD.; Pioneer Youth Asks British Premier's Daughter to Speak Here. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/asks-to-be-jailed-till-spring-citizen-of-world-gets-wish.html | Asks to Be Jailed Till Spring 'Citizen of World' Gets Wish | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/huggins-reported-in-grave-condition-face-infection-threatening-life.html | HUGGINS REPORTED IN GRAVE CONDITION; Face Infection Threatening Life of Yankee Pilot Despite Two Blood Transfusions. TEMPERATURE RISES TO 105 Another Transfusion May Be Made This Morning--Ruppert and Connery on Way Here. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/sf-moran-estate-valued-at-288698-lawyers-fortune-is-divided-among.html | S.F. MORAN ESTATE VALUED AT $288,698; Lawyer's Fortune Is Divided Among Six Children, Who Settled With Widow. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/house-meets-for-9-minutes-to-mark-time-for-tariff-bill.html | House Meets for 9 Minutes to Mark Time for Tariff Bill | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/gets-income-tax-refund-nippon-yusen-kaisha-is-credited-with-359436.html | GETS INCOME TAX REFUND.; Nippon Yusen Kaisha Is Credited With $359,436. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/big-shipment-of-ammunitions-goes-to-new-england-forts.html | Big Shipment of Ammunitions Goes to New England Forts | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/general-asphalt-redemption.html | General Asphalt Redemption. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/latest-realty-financing-1100000-is-lent-for-erection-of-second.html | LATEST REALTY FINANCING.; $1,100,000 Is Lent for Erection of Second Avenue Apartment. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/incendiarism-seen-in-chelsea-fire-mysterious-blaze-destroys-two-top.html | INCENDIARISM SEEN IN CHELSEA FIRE; Mysterious Blaze Destroys Two Top Floors of Building Being Erected by Bronx Concern. BROPHY STARTS INQUIRY Says No Conclusions Have Been Reached, but Emphasizes He Has Not Finished. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/marine-sergeant-becomes-baronet-sir-fulque-agnew-receives-title.html | MARINE SERGEANT BECOMES BARONET; Sir Fulque Agnew Receives Title While With the American Forces in China. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/divided-honrs-here-next-monday.html | Divided Honrs" Here Next Monday | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/diagnoses-case-by-radio-boston-physician-prescribes-for-man-on-oil.html | DIAGNOSES CASE BY RADIO.; Boston Physician Prescribes for Man on Oil Tanker Out at Sea. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mrs-gray-advances-at-bronxville-net-defeats-mrs-de-johnson-in-3.html | MRS. GRAY ADVANCES AT BRONXVILLE NET; Defeats Mrs. De Johnson in 3 Sets to Gain Quarter-Finals in Invitation Singles. MISS TAUBELE IS VICTOR Beats Mrs. Sullivan, 6-1, 6-1. After Winning by Default From Miss Winn in First Round. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/parade-to-reopen-eighth-av-today-ending-of-subway-upheavals-to-be.html | PARADE TO REOPEN EIGHTH AV. TODAY; Ending of Subway Upheavals to Be Celebrated, With Mayor Participating. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/money.html | MONEY. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/child-marriage-bill-wins-punjab-assembly-passes-measure-fixing.html | CHILD MARRIAGE BILL WINS.; Punjab Assembly Passes Measure Fixing Consent Age at 16. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/denies-chicago-faces-default-on-interest-cityofficial-says-tax-levy.html | DENIES CHICAGO FACES DEFAULT ON INTEREST; City-Official Says Tax Levy Will Be Ample to Meet Year's Bond Payments and Charges. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/love-expert-puerile-play-is-story-of-girl-who-tries-in-vain-to.html | LOVE EXPERT" PUERILE.; Play Is Story of Girl Who Tries in Vain to Marry. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cleves-kinkead-45-injured-by-motor-playwright-hit-while-crossing.html | CLEVES KINKEAD, 45, INJURED BY MOTOR; Playwright, Hit While Crossing Street, Has Only Slight Chance of Recovery. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/bienstock-is-star-in-c-c-n-y-drill-breaks-loose-in-scrimmage-and.html | BIENSTOCK IS STAR IN C. C. N. Y. DRILL; Breaks Loose in Scrimmage and Passes Well--Schlesinger Used in Back Field. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/8-more-indicted-in-bank-kidnapping-concealment-of-crime-charged-in.html | 8 MORE INDICTED IN BANK KIDNAPPING; Concealment of Crime Charged in New Bills as Passaic Grand Jury Ends Work. NAMES ARE KEPT SECRET Only One of the Seven Accused Last Week Is Under Arrest as Yet In W. H. Elliott Case. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/laguardia-doubts-rothstein-action-declares-there-will-be-nothing.html | LA-GUARDIA DOUBTS ROTHSTEIN ACTION; Declares There Will Be Nothing Revealed in Gambler's Murder Before the Election.COUDERT FAVORS INQUIRY Asks if Failure of Prosecutor and Police was Due to Incompetenceor Something Worse. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mayor-gets-a-helmet-he-also-is-made-honorary-member-of-miami-drum-a.html | MAYOR GETS A HELMET.; He Also Is Made Honorary Member of Miami Drum and Bugle Corps. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/issues-manual-on-gluing-of-wood.html | Issues Manual on Gluing of Wood. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/say-ring-controls-stevedoring-here-waterfront-interests-declare.html | SAY RING CONTROLS STEVEDORING HERE; Waterfront Interests Declare Small Group Holding Contracts Stifles Competition.SHIP BOARD ORDERS INQUIRY Wants All Awards for Work ofLines of Merchant Fleet Investigated. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/alcohol-not-frost-turns-foliage-in-fall-and-leaves-ferment-says.html | Alcohol, not Frost, Turns Foliage in Fall And Leaves Ferment, Says Light Specialist | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/miss-collett-leads-in-canadian-golf-us-womens-champion-wins-medal.html | MISS COLLETT LEADS IN CANADIAN GOLF; U.S. Women's Champion Wins Medal With 77 in Play for Dominion Title. MISS HICKS TIES FOR 3D Her 80 at Hamilton Equaled by Miss Mackenzie--Miss Kirkham Second. 16 FROM THE U.S. QUALIFY Miss Collett Has Poor Start, but Sheets 8 Straight in Men's Par on the Last Nine. | True | By Lincoln A. Werden. Special To the New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mcgeehan-offers-dry-aid-tells-campbell-he-will-act-quickly-on.html | McGEEHAN OFFERS DRY AID.; Tells Campbell He Will Act Quickly on Evidence Sent Him. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/miss-helen-akeroyd-makes-debut.html | Miss Helen Akeroyd Makes Debut. | True | Special to The New York Times | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/paderewski-is-rushed-to-operating-table-pianists-progress-after.html | PADEREWSKI IS RUSHED TO OPERATING TABLE; Pianist's Progress After Appendicitis Reported Normal--May Defer Tour Here. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/hetty-king-to-play-here-peggy-hopkins-joyce-also-arrives-but-only.html | HETTY KING TO PLAY HERE; Peggy Hopkins Joyce Also Arrives but Only for Visit to Mother. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/harknesss-600000-aids-southern-pacific-roads-hospitals-for-employes.html | HARKNESS'S $600,000 AIDS SOUTHERN PACIFIC; Road's Hospitals for Employes to Be Improved at Cost of $1,000,000. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/craig-says-he-alone-saved-5cent-fare-and-walker-career-asserts-in.html | CRAIG SAYS HE ALONE SAVED 5-CENT FARE AND WALKER CAREER; Asserts, in Defending $350,000 Fee, Mayor Was "Resurrected From Political Dead." TAKES DIG AT UNTERMYER Declares He Acted as Counsel Without Pay-Hoping to Place Son on Supreme Bench. BERRY TO SUBPOENA HIM Untermyer Replies Ex-Controller Would Have Ruined Case Against I.R.T. if Not Thwarted. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/rainbow-luminous-products-move.html | Rainbow Luminous Products' Move. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/106-places-listed-for-voters-tests-schools-chosen-by-dr-oshea-for.html | 106 PLACES LISTED FOR VOTERS' TESTS; Schools Chosen by Dr. O'Shea for Literacy Examinations for Fall Election. WILL BE OPEN FOR SIX DAYS Hours Are From 6:30 P.M. to 9:30 P.M. Except on Oct. 12, Final Registration Day. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/peruvian-bonds-drawn.html | Peruvian Bonds Drawn. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/harvard-backfield-changed-in-drill-mays-makes-first-score-for.html | HARVARD BACKFIELD CHANGED IN DRILL; Mays Makes First Score for Varsity Against Scrubs on Putnam's Lateral. PUTNAM ADDS EXTRA POINT Virtually Every First-Stringer Shares in 13-0 Victory--Half Hour Scrimmage Held. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/giants-rout-tigers-124-amass-17-hits-to-capture-exhibition-game-at.html | GIANTS ROUT TIGERS, 12-4.; Amass 17 Hits to Capture Exhibition Game at Columbus. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/dummy-scrimmage-staged-by-fordham-squad-concentrates-on-line.html | DUMMY SCRIMMAGE STAGED BY FORDHAM; Squad Concentrates on Line Formations and End RunsDuring Practice. | True | | C1B 42749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/greenwich-beaten-in-womens-golf-national-golf-and-country-club-team.html | GREENWICH BEATEN IN WOMEN'S GOLF; National Golf and Country Club Team Wins Interclub Final by 3 to 2. RUMSON LEADS CLASS B Captures Cup at Long Island Course--New Jersey Takes Nine Out of Ten Points. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/changes-in-corporations-percy-s-straus-elected-president-of.html | CHANGES IN CORPORATIONS.; Percy S. Straus Elected President of Bamberger & Co. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/banks-rally-to-aid-of-boerse-in-berlin-committee-of-four-formed-to.html | BANKS RALLY TO AID OF BOERSE IN BERLIN; Committee of Four Formed to Which Market Officials Will Be Added. REFORMS ARE PROPOSED Second Group of 12 Financial Institutions Including 3 Other CitiesAlso Organized. | True | Wireless to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/daughter-to-mrs-livingston-welch.html | Daughter to Mrs. Livingston Welch | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/trade-with-latin-america.html | TRADE WITH LATIN AMERICA. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/fire-department.html | Fire Department. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/george-s-capelle-dead-wilmington-del-banker-active-after-reaching.html | GEORGE S. CAPELLE DEAD; Wilmington (Del.) Banker Active After Reaching 95th Year. | True | Special to The New York Times. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/mackay-firm-buys-ontario-papers.html | Mackay Firm Buys Ontario Papers. | True | | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/seek-to-wind-up-4-hatry-companies-creditors-following-investigation.html | SEEK TO WIND UP 4 HATRY COMPANIES; Creditors, Following Investigation Into British Crash, FileCompulsory Petitions.INVESTORS ARE NERVOUSLondon Prices Sag--Exchange Delays Hatry Settlement--BrokerDefaulted at Liverpool. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/cuba-to-deport-american-island-tires-of-him-after-50-convictions-in.html | CUBA TO DEPORT AMERICAN.; Island Tires of Him After 50 Convictions in 34 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 42749 |
| 1929-09-24 | 1929-09-24 | https://www.nytimes.com/1929/09/24/archives/warrant-for-exofficer-former-commander-of-marine-base-accused-of.html | WARRANT FOR EX-OFFICER.; Former Commander of Marine Base Accused of Disorderly Conduct. | True | | C1B 42749 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fewer-cars-need-repair.html | Fewer Cars Need Repair. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/drowns-in-lifeboat-drill-english-sailor-lost-four-others-injured-in.html | DROWNS IN LIFEBOAT DRILL.; English Sailor Lost, Four Others Injured in Havana Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/think-dead-woman-missing-librarian-cleveland-police-hold-body.html | THINK DEAD WOMAN MISSING LIBRARIAN; Cleveland Police Hold Body Belived to Be That of MissByron-Curtiss. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dr-hibben-warns-of-flabby-mind-urges-princeton-students-to-train.html | DR. HIBBEN WARNS OF 'FLABBY MIND'; Urges Princeton Students to Train Intellects as They Do Their Muscles. 2,000 RETURN TO COLLEGE Most Failures Indicate Lack of Character, They Are Told, but Also Hear Loafing Praised. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/teachers-pension-budget-108409.html | Teachers' Pension Budget $108,409. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/reveals-stevedore-bids-ship-board-finds-columbia-offer-lowest-for.html | REVEALS STEVEDORE BIDS.; Ship Board Finds Columbia Offer Lowest for Oriole Lines. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/britain-and-soviet-resume-parleys-henderson-hands-dovgalevsky-same.html | BRITAIN AND SOVIET RESUME PARLEYS; Henderson Hands Dovgalevsky Same Demands in London Latter Rejected in July. THEY CONFER TWO HOURS But Both Nations Have Stood Firm Regarding Renewing Relations and Accord Seems Unlikely. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/seaboard-bond-deposits-holders-of-86-per-cent-agree-to.html | SEABOARD BOND DEPOSITS.; Holders of 86 Per Cent Agree to Recapitalization Plan. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cuban-sugar-sold-at-190c-exporting-corporation-accepts-bid-for-3000.html | CUBAN SUGAR SOLD AT 1.90c; Exporting Corporation Accepts Bid for 3,000 Bags--Rejects Eight. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/france-approves-film-settlement-cinema-control-commission.html | FRANCE APPROVES FILM SETTLEMENT; Cinema Control Commission Unanimously Ratifies Agreement With Us.AMERICANS RESUME SALESFilm Men Believe Accord Presages Doom of Quota System in OtherEuropean Countries. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/borglum-again-indicted-for-larceny-of-his-stone-mountain-memorial.html | Borglum Again Indicted for Larceny Of His Stone Mountain Memorial Models | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/san-francisco-port-abustle-this-week-eight-liners-to-sail-and-five.html | SAN FRANCISCO PORT ABUSTLE THIS WEEK; Eight Liners to Sail and Five to Arrive--Freighter Damaged in Crash Is Drydocked. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mileaminute-superexpress-subway-urged-with-new-line-from-coney.html | Mile-a-Minute Super-Express Subway Urged, With New Line From Coney Island to 242d St. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/markets-in-london-paris-and-berlin-english-exchange-recovering-from.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Recovering From the Hatry Situation -- Credit Easy. FRENCH STOCKS ALSO RISE Confidence Restored on German Boerse and Genral Rally in Securities Follows. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/rubber-is-more-active-wall-street-participation-widens-tradesales.html | RUBBER IS MORE ACTIVE.; Wall Street Participation Widens Trade--Sales Are 875 Tons. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bronx-properties-sold-operators-extend-their-holdings-on-fordham.html | BRONX PROPERTIES SOLD; Operators Extend Their Holdings on Fordham Road Corner. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/weather-aids-business-cool-spell-brings-sharp-consumer-demand-for.html | WEATHER AIDS BUSINESS.; Cool Spell Brings Sharp Consumer Demand for Fall Goods. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-year-begins-at-columbia-today-resident-enrolment-is-placed-at.html | NEW YEAR BEGINS AT COLUMBIA TODAY; Resident Enrolment Is Placed at 37,000, Non-Resident at 11,000 to 12,000. CLASSES MEET TOMORROW Professor R.H. Fife to Deliver Opening Address This Afternoon-- New Professors Named. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bond-flotation-inland-utilities-inc.html | BOND FLOTATION.; Inland Utilities, Inc. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/90day-loan-of-2000000-made-here-at-9-per-cent.html | 90-Day Loan of $2,000,000 Made Here at 9 Per Cent | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/win-at-sound-beach-golf-mrs-voorhis-and-mrs-spaulding-take-4ball.html | WIN AT SOUND BEACH GOLF.; Mrs. Voorhis and Mrs. Spaulding Take 4-Ball Foursome. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/paying-interest-on-bonds-new-york-westchester-boston-begins-to.html | PAYING INTEREST ON BONDS; New York, Westchester & Boston Begins to Relieve the New Haven. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hampson-leads-in-golf-whitehouse-second-in-qualifying-round-of.html | HAMPSON LEADS IN GOLF.; Whitehouse Second In Qualifying Round of Newspaper Play. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/borisileana-match-reported-planned-bulgarian-king-gets-favorable.html | BORIS-ILEANA MATCH REPORTED PLANNED; Bulgarian King Gets Favorable Reply From Rumanian Court, Newspaper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/pirates-win-exhibition-they-beat-rochester-international-league.html | PIRATES WIN EXHIBITION.; They Beat Rochester, International League Champion, by 5 to 2. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/changes-in-corporations-jh-watters-becomes-president-of-american.html | CHANGES IN CORPORATIONS; J.H. Watters Becomes President of American Steam Shovel Company. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/trade-in-hides-still-big-2320000-pounds-are-sold-as-weak-market.html | TRADE IN HIDES STILL BIG.; 2,320,000 Pounds Are Sold as Weak Market Becomes Firm. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/asks-church-action-in-world-affairs-presbyterian-moderator-hails.html | ASKS CHURCH ACTION IN WORLD AFFAIRS; Presbyterian Moderator Hails MacDonald as Elder, Coming to See "Good Quaker." URGES UNION OF SECTS Wants Four Divisions of His Faith United and Hopes All Christians Will Soon Combine. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/golf-title-to-miss-ep-parker.html | Golf Title to Miss E.P. Parker. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/nd-maher-is-dead-railroad-official-retired-president-of-norfolk.html | N.D. MAHER IS DEAD; RAILROAD OFFICIAL; Retired President of Norfolk & Western, 75, Had Spent 53 Years in Transportation. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/coughlin-signs-for-five-years.html | Coughlin Signs for Five Years. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/daughter-to-mrs-cf-staudinger.html | Daughter to Mrs. C.F. Staudinger. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/crew-of-burning-ship-picked-up.html | Crew of Burning Ship Picked Up. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/nora-in-lehigh-back-field-ware-another-sophomore-likely-to-start.html | NORA IN LEHIGH BACK FIELD.; Ware, Another Sophomore, Likely to Start Against Johns Hopkins. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/manhole-gas-kills-two-fells-two-workers-below-street-are-suddenly.html | MANHOLE GAS KILLS TWO, FELLS TWO; Workers Below Street Are Suddenly Overcome--Patrolman Rescues One and Collapses.EMERGENCY SQUADS CALLEDThey Bring Out Two Men, but One Fails to Revive and Other Dies in Hospital. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/democrats-win-at-golf-defeat-republican-club-59-to-35-alcocks-72-is.html | DEMOCRATS WIN AT GOLF.; Defeat Republican, Club, 59 to 35--Alcock's 72 Is Low-Gross. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hynard-makes-hole-in-one.html | Hynard Makes Hole in One. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/senators-heckle-legge-on-policies-subject-farm-board-chairman-to.html | SENATORS HECKLE LEGGE ON POLICIES; Subject Farm Board Chairman to Fire of Criticism in Committee Hearing. HE PROTESTS LACK OF TIME Defends Stand on Loans, and says Lack of Warehouses Prevented Action to Stabilize Wheat. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/police-department.html | Police Department. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dress-union-plans-to-enlist-negroes-to-open-campaign-tomorrow-to.html | DRESS UNION PLANS TO ENLIST NEGROES; To Open Campaign Tomorrow to Organize 4,000 Women Employed in Shops Here. EXPLOITATION IS CHARGED Their Wages Are $8 to $12 a Week as Against $26 to $44 for White Workers, Hochman Says. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/arab-band-loots-village-of-orphans-bedouins-kill-night-guard-in.html | ARAB BAND LOOTS VILLAGE OF ORPHANS; Bedouins Kill Night Guard in Palestine Town and Steal Horses and Mules. NEAREST COLONY SENDS AID Neighbors and Police Go Promptly on Hearing Shots, but Fail to Catch the Invaders. | True | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/monte-blue-breaks-ribs-on-location.html | Monte Blue Breaks Ribs on Location | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/report-on-st-john-funds-oct-7.html | Report on St. John Funds Oct. 7. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/ethel-dallon-to-wed-julius-cohen.html | Ethel Dallon to Wed Julius Cohen. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/railroad-earnings-statemens-for-august-and-eight-months-with.html | RAILROAD EARNINGS.; Statemens for August and Eight Months, With Figures From Previous Years. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/navy-ends-in-doubt-moret-and-byng-at-wings-for-var-sity-in.html | NAVY ENDS IN DOUBT.; Moret and Byng at Wings for Var sity in Scrimmage. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/more-time-to-exchange-stocks.html | More Time to Exchange Stocks. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/rossi-trial-starts-friday-exhead-of-fascist-press-bureau-to-face.html | ROSSI TRIAL STARTS FRIDAY; Ex-Head of Fascist Press Bureau to Face Special Tribunal in Rome. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/4-wesleyan-teams-work-coach-wood-stresses-line-play-in-drive-for.html | 4 WESLEYAN TEAMS WORK.; Coach Wood Stresses Line Play in Drive for Opening Contest. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dinner-for-marjorie-mairs.html | Dinner for Marjorie Mairs. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/plan-aid-to-freshmen-union-college-faculty-members-to-act-as-big.html | PLAN AID TO FRESHMEN.; Union College Faculty Members to Act as "Big Brothers." | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/williams-has-new-coach.html | Williams Has New Coach. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/ff-proctor-estate-valued-at-20000000-will-shows-individual-bequests.html | F.F. PROCTOR ESTATE VALUED AT $20,000,000; Will Shows Individual Bequests to Actors' Home Inmates, Besides Large Gifts to Funds. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/jc-huffman-to-stage-nina-rosa.html | J.C. Huffman to Stage 'Nina Rosa.' | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/1000000-madison-avenue-loan.html | $1,000,000 Madison Avenue Loan. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/the-house-of-fear-oct-7-mystery-play-coming-to-republic-great-day.html | 'THE HOUSE OF FEAR' OCT. 7.; Mystery Play Coming to Republic--"Great Day" on Oct. 8. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bay-shore-theatre-purchased.html | Bay Shore Theatre Purchased. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/shearer-wrote-he-used-secret-british-document-to-sway-cruiser.html | SHEARER WROTE HE USED SECRET BRITISH DOCUMENT TO SWAY CRUISER DEBATE; SENATORS OBTAIN LETTER Copy of the Paper Also Was Given to Navy, Missive Says. BOASTED OF GENEVA WORK Shearer Told Shipbuilders Newspapers Were Reflecting His Views. MORE LIGHT ON PAYMENTS Loans and Gifts to Geneva 'Observer' Extended Up to This Year, Witness Says. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/connecticut-boards-meet-twoday-real-estate-convention-in-waterbury.html | CONNECTICUT BOARDS MEET; Two-Day Real Estate Convention in Waterbury Begins Today. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/rko-benefit-for-palestine-fund.html | R.K.-O. Benefit for Palestine Fund. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/brokers-telegraphers-to-dance.html | Brokers' Telegraphers to Dance. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/elmira-airport-not-municipal.html | Elmira Airport Not Municipal. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/walker-receives-mayor-of-berlin-praises-americans-of-german-blood.html | WALKER RECEIVES MAYOR OF BERLIN; Praises Americans of German Blood in His Official Greeting to Dr. Boess. VISITOR PRESENTS HIS FLAG City Executives Discuss Plan for Interchange of Physicians Between Hospitals. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/owen-w-bohan-picked-to-succeed-mmanus-the-county-committee-ratifies.html | OWEN W. BOHAN PICKED TO SUCCEED M'MANUS; The County Committee Ratifies Tonight Choice of Leaders in Central Part of 5th District. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/shakeup-of-regulars-and-subs-at-brown-brings-spectacular-work-in.html | Shake-Up of Regulars and Subs at Brown Brings Spectacular Work in Scrimmage | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/radio-announcing-contest-planned.html | Radio Announcing Contest Planned. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/jc-andrews-not-on-park-board.html | J.C. Andrews Not on Park Board. | True | J. CHARLES ANDREWS. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/a-happy-innovation.html | A HAPPY INNOVATION. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hospital-treated-100000-in-year.html | Hospital Treated 100,000 in Year. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/silk-market-steady-futures-close-unchanged-to-four-points-higher415.html | SILK MARKET STEADY.; Futures Close Unchanged to Four Points Higher--415 Bales Sold. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/merger-of-banks-approved.html | Merger of Banks Approved. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/amherst-player-hurt-tinker-breaks-collarbone-on-first-tackle-in.html | AMHERST PLAYER HURT.; Tinker Breaks Collarbone on First Tackle in Scrimmage. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dutch-disappointed-on-bulbs.html | Dutch Disappointed on Bulbs. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/glena-lden-buys-lehigh-coal-co-addition-of-pennsylvania-mines-makes.html | GLEN-A LDEN BUYS LEHIGH COAL CO.; Addition of Pennsylvania Mines Makes Purchaser Country's Biggest Producer. PAYMENT TO BE IN STOCK Actual Price Not Announced--Deal Must Be Approved by Holders in Both Companies. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/oconnor-may-be-out-of-dartmouth-lineup-shoulder-injury-expected-to.html | O'CONNOR MAY BE OUT OF DARTMOUTH LINE-UP; Shoulder Injury Expected to Keep End on Sidelines in Opener Against Norwich. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/macdonald-to-stay-3-days-with-hoover-stimson-and-british-envoy-will.html | MACDONALD TO STAY 3 DAYS WITH HOOVER; Stimson and British Envoy Will Meet Premier Here and Escort Him to Capital. OFFICIAL PROGRAM TOLD It Includes Dinners at White House, Embassy and With Secretary of State. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/darcy-greig-to-wed-soon-only-unmarried-flier-on-british-schneider.html | D'ARCY GREIG TO WED SOON.; Only Unmarried Flier on British Schneider Cup Team Engaged. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/canadians-make-pulp-merger-bids-offers-sent-out-to-shareholders-of.html | CANADIANS MAKE PULP MERGER BIDS; Offers Sent Out to Shareholders of Wayagamack and Port Alfred Companies. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/welcome-to-new-york.html | WELCOME TO NEW YORK. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dewey-visits-prague-officials.html | Dewey Visits Prague Officials. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/general-hf-hodges-army-engineer-dies-native-of-boston-69-was-lauded.html | GENERAL H.F. HODGES, ARMY ENGINEER, DIES; Native of Boston, 69, Was Lauded by General Goethals as 'Genius of Panama Canal.' | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/thomas-gilleran-dies-lawyer-and-politician-former-commissioner-of.html | THOMAS GILLERAN DIES; LAWYER AND POLITICIAN; Former Commissioner of Municipal Statistics, 59, Was President of His Law Class. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/racial-problems-worry-churchmen-42-sign-statement-admitting-guilt.html | RACIAL PROBLEMS WORRY CHURCHMEN; 42 Sign Statement Admitting 'Guilt and Perplexity' on Blackshear Case. CONDEMN EXCLUSIVENESS But Voice Fear That What Brooklyn Pastor Did Openly, Many Others Do Subtly. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/liveright-buys-raphaelson-play.html | Liveright Buys Raphaelson Play. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cruickshank-leads-westchester-open-progress-club-pro-scores-143-as.html | CRUICKSHANK LEADS WESTCHESTER OPEN; Progress Club Pro Scores 143 as Play Gets Under Way-- Has 2-Stroke Margin. FARRELL TIED AT SECOND Turns In Total Card of 145 and Is Deadlocked With Brady and Mike Turnesa. | True | By William D. Richardson. Special To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/w-and-j-scrimmages-hold-final-active-session-for-game-with-ohio.html | W. AND J. SCRIMMAGES.; Hold Final Active Session for Game With Ohio Northern. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/financial-markets-stocks-turn-weak-after-strength-and-wide-declines.html | FINANCIAL MARKETS; Stocks Turn Weak After Strength and Wide Declines Are Established in Leaders. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/stocks-ex-dividend-today-stocks-ex-rights-today.html | STOCKS EX DIVIDEND TODAY; STOCKS EX RIGHTS TODAY. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/gale-threatens-east-florida-again-residents-prepare-to-face-new.html | GALE THREATENS EAST FLORIDA AGAIN; Residents Prepare to Face New Storm as High Winds Whip Eastern Bahamas. HURRICANE WARNING OUT Washington Weather Bureau Says Nassau Disturbance Shows Increasing Intensity. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/zelinsky-knocks-out-dooley.html | Zelinsky Knocks Out Dooley. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/harvard-indulges-in-a-brisk-drill-scrimmage-is-abandoned-but.html | HARVARD INDULGES IN A BRISK DRILL; Scrimmage Is Abandoned, but Strenuous Individual Workout Is Held. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/shares-deposited-in-aircraft-deal.html | Shares Deposited in Aircraft Deal. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/wctu-to-avoid-cigarette-fight-will-hold-to-education-policy-rather.html | W.C.T.U. TO AVOID CIGARETTE FIGHT; Will Hold to Education Policy Rather Than Join Drive Against Advertising. MRS. BOOLE IS RE-ELECTED National President, Replying to Newspaper Comment, Denies Slur in Hoover's Telegram. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/radical-mother-wins-court-gives-woman-lawyer-custody-of-infant-girl.html | RADICAL" MOTHER WINS; Court Gives Woman Lawyer Custody of Infant Girl. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/30000-pearl-string-lost-in-fifth-avenue-london-woman-a-guest-at-the.html | $30,000 PEARL STRING LOST IN FIFTH AVENUE; London Woman, a Guest at the Commodore, Asks Police to Find Gems. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cut-made-at-holy-cross-twohour-drill-in-fundamentals-held36-remain.html | CUT MADE AT HOLY CROSS.; Two-Hour Drill in Fundamentals Held -36 Remain on Squad. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/vacuum-oil-merger-with-standard-near-controlling-interests-reach-an.html | VACUUM OIL MERGER WITH STANDARD NEAR; Controlling Interests Reach an Agreement for Formation of $1,000,000,000 Concern. WASHINGTON BAN UNLIKELY Department of Justice Sounded Out on Plans to See if They Violate 1911 Dissolution. COMPANIES ONCE UNITED Standard of New York Stock Valued at $760,000,000 on Market and Vacuum at $615,000,000. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/belgian-king-returns-albert-back-in-brussels-after-visit-to-royal.html | BELGIAN KING RETURNS.; Albert Back in Brussels After Visit to Royal Family of Italy. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/paderewski-recovering-pianists-physician-says-he-will-have-to-delay.html | PADEREWSKI RECOVERING.; Pianist's Physician Says He Will Have to Delay Tour Here. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/2basehit-record-set-by-frederick-brooklyn-outfielder-hits-51st.html | 2-BASE-HIT RECORD SET BY FREDERICK; Brooklyn Outfielder Hits 51st. National League Mark, but the Robins Lose to Phils, 8-6. | True | By Roscoe McGowen. Special To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/col-fierro-lands-in-texas-in-air-race-mexican-aviator-forced-down.html | COL. FIERRO LANDS IN TEXAS IN AIR RACE; Mexican Aviator, Forced Down Near Apulco in Storm, Found and Resumes Flight. FOUR OTHERS START ANEW Three Arrive at Brownsville, Where Goebel Awaits Them, but the Fourth Is Missing. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/our-trade-contrary-to-economic-theory-exports-this-year-increase-in.html | OUR TRADE CONTRARY TO ECONOMIC THEORY; Exports This Year Increase in Spite of Drop in Foreign Borrowing Here. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/real-estate-club-meeting.html | Real Estate Club Meeting. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/radio-beacons-at-panama-at-each-entrance-to-the-canal-they-will-act.html | RADIO BEACONS AT PANAMA.; At Each Entrance to the Canal, They Will Act as Guides to Ships. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/radio-fair-to-hear-theremin-tonight-inventor-to-play-instrument-at.html | RADIO FAIR TO HEAR 'THEREMIN' TONIGHT; Inventor to Play Instrument at Air Debut at 9:15 on Coastto-Coast Chain.THIS IS BROADCASTING DAY Programs at Garden to Be Carried on Nation-Wide Hook-Ups From Opening to Close. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-haven-women-win-hartford-country-club-also-scores-in-tourney-at.html | NEW HAVEN WOMEN WIN.; Hartford Country Club Also Scores in Tourney at Race Brook. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/akers-helps-tigers-defeat-browns-94-rookie-shortstop-gets-homer-and.html | AKERS HELPS TIGERS DEFEAT BROWNS, 9-4; Rookie Shortstop Gets Homer and Double and Plays Brilliantly in Field. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/red-army-congratulated-war-commissar-says-it-has-learned-art-of-war.html | RED ARMY CONGRATULATED.; War Commissar Says It Has Learned Art of War This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/machine-tool-trade-dull-revival-of-activity-is-expected-to-follow.html | MACHINE TOOL TRADE DULL.; Revival of Activity Is Expected to Follow Cleveland Show. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/seek-to-untangle-ferrari-checks-prosecutor-and-aides-try-to-find.html | SEEK TO UNTANGLE FERRARI CHECKS; Prosecutor and Aides Try to Find Where $250,000 Drawn to Cash Fit in City Trust Deals. GLYNN TO BE HEARD TODAY Attorney to Appear Before Grand Jury Together With Judge Mancuso's Father. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/concessions-in-egypt.html | CONCESSIONS IN EGYPT. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/czechs-to-dissolve-diet.html | CZECHS TO DISSOLVE DIET. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/craig-to-hit-back-if-his-fee-is-denied-hints-reprisal-as-he.html | CRAIG TO HIT BACK IF HIS FEE IS DENIED; Hints Reprisal as He Prepares for Hearing Today on His $350,000 Claim on City. ENRIGHT SEES AN EXPOSE "Worth the Money," He AssertS, if Ex-Controller Tells What He Knows About Tammany. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/princeton-teams-list-34-contests-22-are-to-be-played-at-home.html | PRINCETON TEAMS LIST 34 CONTESTS; 22 Are to Be Played at Home, According to Schedule Issued by Officials. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/opposes-surrender-of-waggoner-funds-colorado-attorney-general-says.html | OPPOSES SURRENDER OF WAGGONER FUNDS; Colorado Attorney General Says He Will Fight Recovery by New York Banks. PRISONER DEFENDS COURSE Indicted Telluride Banker Declares He Got $500,000 Solely to Protect His Depositors. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/brookhart-recalls-liquor-at-a-dinner-to-honor-senators-accuses.html | BROOKHART RECALLS LIQUOR AT A DINNER TO HONOR SENATORS; Accuses Smoot in Senate Session of Being a Guest at AffairHeld in Capital Hotel.SMOOT DENIES HE DRANK If Any Intoxicants Were Served He Did Not See Them,He Retorts.HOWELL ANSWERS HOOVERGives Evidence of Violations--Would Draft Butler of Marines to Make Washington Dry. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/tariff-bill-change-is-aimed-at-ford-amendment-barring-imports-under.html | TARIFF BILL CHANGE IS AIMED AT FORD; Amendment Barring Imports Under Trade Mark Passed by Senate, 46 to 31. AFFECTS IRISH TRACTORS Move Is Called Defense of Labor Here in Debate—Entry of Goods Under Patent Also Forbidden. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-trust-for-chicago-25000000-investment-company-to-be-sponsored.html | NEW TRUST FOR CHICAGO.; $25,000,000 Investment Company to Be Sponsored by Folds, Buck & Co. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/prices-are-lower-in-counter-market-general-weakness-with-active.html | PRICES ARE LOWER IN COUNTER MARKET; General Weakness With Active Trading Prevails, following Strength at Opening. REACTION IN BANK STOCKS Most of the Insurance Issues Register Declines--Utilities Ease Late in Day. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/suffolk-coroner-under-indictment-dr-gibson-accused-by-federal-grand.html | SUFFOLK CORONER UNDER INDICTMENT; Dr. Gibson Accused by Federal Grand Jury of Improperly Prescribing Morphine. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/homer-by-hafey-helps-cards-win-his-27th-scores-bottomley-as-reds.html | HOMER BY HAFEY HELPS CARDS WIN; His 27th Scores Bottomley as Reds Are Beaten for Second Time in Row, 3 to 1. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/seize-5000-liquor-on-liner-de-grasse-federal-men-get-contraband.html | SEIZE $5,000 LIQUOR ON LINER DE GRASSE; Federal Men Get Contraband From Water Tank of Ship at Pier, but Make No Arrests. CAPTAIN MUST EXPLAIN Eleven Persons, Four Women, Are Fined for Dry Law Offenses but Men Get Suspended Sentences. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/chain-store-directors-named.html | Chain Store Directors Named. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/to-build-home-in-summit.html | To Build Home in Summit. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/injuries-affect-princeton-drill-bennett-and-hockenbury-kept-on.html | INJURIES AFFECT PRINCETON DRILL; Bennett and Hockenbury Kept on Sidelines as Result of Minor Hurts. ROPER UNDER A HANDICAP Seven First-String Men Will Not Be Available for Training Until Tomorrow. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/rutgers-in-defense-drill-bromiley-races-20-yards-around-end-to.html | RUTGERS IN DEFENSE DRILL.; Bromiley Races 20 Yards Around End to Score for Reserves. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fordham-to-give-medieval-course.html | Fordham to Give Medieval Course. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/joseph-g-dean-dies-in-fall-from-window-attorney-believed-to-have.html | JOSEPH G. DEAN DIES IN FALL FROM WINDOW; Attorney Believed to Have Been Victim of Vertigo in 11th Floor Office in Forty-First St. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/chess-play-opens-in-spain-today-fifteen-experts-to-compete-for.html | CHESS PLAY OPENS IN SPAIN TODAY; Fifteen Experts to Compete for Eight Regular Prizes and Special Awards. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/huggins-is-weaker-high-fever-holds-yankee-manager-fails-to-rally.html | HUGGINS IS WEAKER; HIGH FEVER HOLDS; Yankee Manager Fails to Rally After Two More Transfusions Are Made.INFECTION IS SPREADINGPatient Is Lucid Only at Intervalsand No One Is Permitted.to See Him. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/michigan-man-gets-dsc.html | Michigan Man Gets D.S.C. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dodge-boat-works-to-newport-news.html | Dodge Boat Works to Newport News | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/lauds-building-workers-borough-president-miller-speaks-at-prize.html | LAUDS BUILDING WORKERS.; Borough President Miller Speaks at Prize Award Meeting. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/car-loadings-show-gain-over-last-year-increase-recorded-in-every.html | CAR LOADINGS SHOW GAIN OVER LAST YEAR; Increase Recorded in Every Commodity Except Coke--Totalfor Week 1,153,062. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/playwriting-courses-at-ccny.html | Playwriting Courses at C.C.N.Y. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dr-bosch-to-head-new-york-lutherans-st-pauls-pastor-elected-at.html | DR. BOSCH TO HEAD NEW YORK LUTHERANS; St. Paul's Pastor Elected at Conference's First Session inMount Vernon. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/prices-for-tin-decline-156800-pounds-sold-for-october-and.html | PRICES FOR TIN DECLINE; 156,800 Pounds Sold for October and November--Copper Steady. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fort-lee-studio-burns-100000-damage-in-consolidated-film.html | FORT LEE STUDIO BURNS.; $100,000 Damage in Consolidated Film Laboratories Reported. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/crain-emphasizes-his-legal-service-cites-23-years-experience-in-law.html | CRAIN EMPHASIZES HIS LEGAL SERVICE; Cites 23 Years' Experience in Law and Pledges Fearless, Unbiased Administration. FIRST POLITICAL SPEECH After Talk to Social Workers, They Organize Committee to Back Him for District Attorney. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/asks-clearer-plant-certification.html | Asks Clearer Plant Certification. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/berlin-beer-waiters-plan-strike.html | Berlin Beer Waiters Plan Strike. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/islip-four-beats-greentree-by-98-onegoal-handicap-is-margin-of.html | ISLIP FOUR BEATS GREENTREE BY 9-8; One-Goal Handicap Is Margin of Victory in Meadow Brook Polo. WINNERS GAIN THE FINAL iglchart and D.Bostwick Star for Islip--Cooley Leads Scorers for Losers. | True | By Robert F. Kelley. Special To The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/colgate-stresses-passes-twohour-practice-largely-made-up-of.html | COLGATE STRESSES PASSES.; Two-Hour Practice Largely Made Up of Laterals and Forwards. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/lafayette-finds-backs-new-talent-shows-to-advantage-in-thgrough.html | LAFAYETTE FINDS BACKS; New Talent Shows to Advantage in Thgrough Workout. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/gale-delays-cuba-ships-disturbance-is-expected-to-enter-florida.html | GALE DELAYS CUBA SHIPS.; Disturbance Is Expected to Enter Florida Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/wickwire-will-is-filed-widow-gets-half-of-3000000-estate-of-steel.html | WICKWIRE WILL IS FILED.; Widow Gets Half of $3,000,000 Estate of Steel Manufacturer. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/insurance-protects-buyers-of-securities-brooklyn-company-first-to.html | INSURANCE PROTECTS BUYERS OF SECURITIES; Brooklyn Company First to Take Out Group Policy Permitted by New State Law. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-communication-service.html | New Communication Service. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sees-85000-deficit-in-north-tarrytown-mayor-charges-that-previous.html | SEES $85,000 DEFICIT IN NORTH TARRYTOWN; Mayor Charges That Previous Administration Exceeded the Budget Provisions. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-jersey-bond-clubs-outing.html | New Jersey Bond Club's Outing. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/eckeners-son-coming-here-soon.html | Eckener's Son Coming Here Soon. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/natural-gas-industry-shows-steady-gain-oklahoma-retains-lead-among.html | NATURAL GAS INDUSTRY SHOWS STEADY GAIN; Oklahoma Retains Lead Among Producing States-- Ohio Ahead in Consumers. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dr-claribel-cone-dies-on-tour-in-lausanne-physician-and-pathologist.html | DR. CLARIBEL CONE DIES ON TOUR IN LAUSANNE; Physician and Pathologist of Baltimore Was Noted Collector of French Paintings. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/walker-suffers-attack-indigestion-keeps-him-from-marshall-funeral.html | WALKER SUFFERS ATTACK.; Indigestion Keeps Him From Marshall Funeral in Morning. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dixie-series-will-open-today.html | Dixie Series Will Open Today. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mrs-litta-bachs-bridal-widows-marriage-to-percy-c-ludlam-to-take.html | MRS. LITTA BACH'S BRIDAL.; Widow's Marriage to Percy C. Ludlam to Take Place Tomorrow. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/anaconda-board-meets-tomorrow.html | Anaconda Board Meets Tomorrow. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/marine-midland-to-assist-banks-new-corporation-in-no-sense-an.html | MARINE MIDLAND TO ASSIST BANKS; New Corporation in No Sense an Investment Trust, Says Its President. TO HELP INCREASE PROFITS Cooperation Between Its Financial Constituents Is Declared to Be Primary Object. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/crushed-by-automobile-gateman-hurt-at-crossing-in-lawrencetrain.html | CRUSHED BY AUTOMOBILE.; Gateman Hurt at Crossing in Lawrence--Train Strikes Car. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/opening-day-brisk-at-bronx-market-17000000-plant-begun-10-years-ago.html | OPENING DAY BRISK AT BRONX MARKET; $17,000,000 Plant, Begun 10 Years Ago Under Hylan, Starts With Good Sales. 25 FARMERS INSPECT IT Tenant of One of 35 Stalls Disposes of Four Carloads of Produce in Six Hours and Expects Gain. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sugar-advanced-to-550-a-pound.html | Sugar Advanced to 5.50 a Pound. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/pair-again-seized-in-tipster-drive-two-of-three-little-tailors.html | PAIR AGAIN SEIZED IN TIPSTER DRIVE; Two of "Three Little Tailors" Arrested at Office Opened After Promise to Quit. HELD IN $10,000 BAIL EACH Tuttle Says Checks They Sent to "Customers" Were Returned for Lack of Funds. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/il-duce-greets-americans-tells-400-members-of-sons-of-italy-to-be.html | IL DUCE GREETS AMERICANS; Tells 400 Members of Sons of Italy to Be Loyal to Their Country. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/huge-power-plant-planned-on-hudson-graustein-reveals-internationals.html | HUGE POWER PLANT PLANNED ON HUDSON; Graustein Reveals International's Project to Develop 500,000,000 Kilowatt Hours.DENIES MORGAN TIE-UP He Testifies Company Has NotBought Any Newspapers SinceFederal Inquiry in April. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/indictments-asked-in-walls-st-theft-true-bills-against-three-are.html | INDICTMENTS ASKED IN WALLS ST. THEFT; True Bills Against Three Are Expected Today in $512,000 Robbery by Messenger. TWO YOUTHS ON STAND After and Schwartzberg Waive immunity--Police Alarm Sent Outfor Leader in Plot. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/gets-educational-post-miss-goodykoontz-of-pittsburgh-named.html | GETS EDUCATIONAL POST.; Miss Goodykoontz of Pittsburgh Named Assistant Commissioner. | True | Special To The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/newspaper-offers-stock-new-boston-heraldtraveler-shares-on-sale-to.html | NEWSPAPER OFFERS STOCK.; New Boston Herald-Traveler Shares on Sale to Public Today. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/killed-in-manila-crash-private-plunges-to-death-as-controls-of-army.html | KILLED IN MANILA CRASH.; Private Plunges to Death as Controls of Army Bomber Jam. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/trolleys-archaic-walker-asserts-says-at-8th-avenue-celebration-city.html | TROLLEYS 'ARCHAIC,' WALKER ASSERTS; Says at 8th Avenue Celebration City Must Find Solution to Surface Transportation. INDICATES HE IS FOR BUSES Refuses to Discuss Whether Street Transit Should Be a Part of Unification. PARADE FEATURES FETE Berry Cuts Ribbon at the Formal Reopening of Thoroughfare-- Buildings Gayly Decked. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/another-night-drill-staged-by-syracuse-intensive-scrimmage-is-held.html | ANOTHER NIGHT DRILL STAGED BY SYRACUSE; Intensive Scrimmage Is Held in Preparation for Hobart Game on Saturday. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mr-rogers-comes-to-aid-of-a-challenged-senator.html | Mr. Rogers Comes to Aid Of a Challenged Senator | True | WILL ROGERS. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/lesley-cup-team-picked-driggs-held-voigt-among-those-on-met.html | LESLEY CUP TEAM PICKED.; Driggs, Held Voigt Among Those on Met. District Squad. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dutch-plane-on-schedule-first-one-to-east-indies-makes-trip-in-ten.html | DUTCH PLANE ON SCHEDULE; First One to East Indies Makes Trip In Ten Days. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mrs-jb-henderson-ill-washington-hostess-85-is-builder-of-homes-for.html | MRS. J.B. HENDERSON ILL.; Washington Hostess, 85, Is Builder of Homes for Foreign Envoys. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/aron-challenges-berry-to-debate-suggests-discussion-of-queens-sewer.html | ARON CHALLENGES BERRY TO DEBATE; Suggests Discussion of Queens Sewer Scandal Before a NonPartisan Meeting.REVISES ORIGINAL PLANController Had Offered to Reply to His Sixteen Questions at Republican Gathering. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/taubele-family-gains-at-tennis-mrs-rose-taubele-and-daughters.html | TAUBELE FAMILY GAINS AT TENNIS; Mrs. Rose Taubele and Daughters, Misses Elsa and Norma, Score at Bronxville.MOORE SISTERS ALSO WIN Mrs. Morris and Mrs. Stenz Likewise Advance in Singles Playof Invitation Tournament. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hoover-approves-hawaiian-bonds.html | Hoover Approves Hawaiian Bonds. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/zachary-of-yanks-stops-red-sox-53-wins-his-12th-straight-before.html | ZACHARY OF YANKS STOPS RED SOX, 5-3; Wins His 12th Straight Before 10,000 in Boston--Is Still Unbeaten This Season. VICTORS STAR IN THE FIELD Hugmen Score Three in Third and Gehrig's Double Tallies Two in Fifth for Final Runs. | True | By William E. Brandt. Special To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/yolanda-greco-in-debut-young-italian-harpist-plays-with-sincerity.html | YOLANDA GRECO IN DEBUT.; Young Italian Harpist Plays With Sincerity and Understanding. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/palestine-relief-gets-43133-more-fourth-week-of-the-campaign-closes.html | PALESTINE RELIEF GETS $43,133 MORE; Fourth Week of the Campaign Closes With Total of $1,614,545 in Cash. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/miss-collett-wins-in-canadian-golf-defeats-miss-nesbitt-6-and-4-in.html | MISS COLLETT WINS IN CANADIAN GOLF; Defeats Miss Nesbitt, 6 and 4, in First Round of Women's Title Tourney. MISS HICKS ALSO VICTOR Miss Wattles and Miss Holzderber Among Eleven United States Survivors.MISS MACKENZIE BEATENDominion's Leading Hope Loses toCountrywoman, Mrs. Pellenz,In Big Upset. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/flying-gal-first-in-babylon-stake-only-filly-in-field-of-seven.html | FLYING GAL FIRST IN BABYLON STAKE; Only Filly in Field of Seven Easily Leads Starpatic and Stanton at Aqueduct. TUSKEGEE, 9-20, EXTENDED Barely Lasts to Beat Challenge of Sun Mission at End--Author Takes Gasper 'Chase. | True | By Bryan Field. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sees-witness-fixing-in-racket-inquiry-mcgeehan-tells-of-alteration.html | SEES WITNESS 'FIXING' IN RACKET INQUIRY; McGeehan Tells of Alteration of Testimony and Says Names Will No Longer Be Told. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/254000-for-seat-on-curb-passes-old-record-by-1000.html | $254,000 for Seat on Curb Passes Old Record by $1,000 | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cubans-named-to-customs-parley.html | Cubans Named to Customs Parley | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/henry-w-heller-dies-retired-newark-manufacturer-was-on-motor-tour.html | HENRY W. HELLER DIES.; Retired Newark Manufacturer Was on Motor Tour of Long Island. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mdonald-deported-from-war-front-in-1914-book-tells-how-kitchener.html | M'Donald Deported From War Front in 1914; Book Tells How Kitchener Aided His Return | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/wilkins-is-ready-for-antarctic-trip-sails-saturday-for-montevideo.html | WILKINS IS READY FOR ANTARCTIC TRIP; Sails Saturday for Montevideo With Three Aides for Second Exploring Expedition. HOPES TO VISIT BYRD BASE Expects to Map Unknown Areas-- Two Planes Carried in Shape for Quick Assembly. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Boston Herald-Traveler. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/board-denies-wnyc-has-special-rights-radio-commission-contends-new.html | BOARD DENIES WNYC HAS SPECIAL RIGHTS; Radio Commission Contends New York City's Ownership of Station Is Immaterial. ASSAILS WAVE-LENGTH PLEA Says Broadcasting Is Interstate Commerce, Subject to Federal Legislation. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/charles-w-dey-dies-newark-builder-and-manufacturer-was-58-years-old.html | CHARLES W. DEY DIES.; Newark Builder and Manufacturer Was 58 Years Old. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/yellowstone-park-enjoyable.html | Yellowstone Park Enjoyable. | True | NELLIE W. STERN. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/poe-to-be-honored-oct-6-society-plans-two-ceremonies-for-80th.html | POE TO BE HONORED OCT. 6; Society Plans Two Ceremonies for 80th Anniversary of Poet's Death. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/germans-to-control-utility-in-panama-aeg-buys-into-new-electric.html | GERMANS TO CONTROL UTILITY IN PANAMA; A.E.G. Buys Into New Electric Company--To Rival American and Foreign Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/rail-man-to-retire-after-47-years.html | Rail Man to Retire After 47 Years | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/chain-stores-told-to-stay-inside-law-colonel-donovan-warns-of.html | CHAIN STORES TOLD TO STAY INSIDE LAW; Colonel Donovan Warns of Misusing Merger Power to Compete Unfairly. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/refutation-easy.html | REFUTATION EASY. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bond-and-share-has-160049504-cash-call-loans-included-in-huge-sum.html | BOND AND SHARE HAS $160,049,504 CASH; Call Loans Included in Huge Sum Shown in Balance Sheet of Aug. 31. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/ends-life-by-gas-imperils-hundreds-man-reputed-wealthy-commits.html | ENDS LIFE BY GAS, IMPERILS HUNDREDS; Man Reputed Wealthy Commits Suicide, Causing Explosion in Brooklyn House. 187 FAMILIES IN PANIC Blast Sets Fire to St. Mark's Garden Apartments--G.D. Butler HadLost Heavily, the Police Assert. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/thornton-keeps-canadian-rail-post.html | Thornton Keeps Canadian Rail Post. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/exhedjaz-king-to-live-in-bagdad.html | Ex-Hedjaz King to Live in Bagdad. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/pitkin-promises-full-wilson-data-replying-to-tumulty-he-says-he.html | PITKIN PROMISES FULL WILSON DATA; Replying to Tumulty, He Says He Will Try to Make Public Information on "Infirmity." DEPLORES "MORAL ISSUE" Sees Friends Too Emotional About President and Calls Hiding of Affliction "Petty." | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/big-brazil-navy-asked-senate-hears-proposal-for-program-including.html | BIG BRAZIL NAVY ASKED.; Senate Hears Proposal for Program Including Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/miss-gottlieb-golf-victor-wins-tourney-at-hackensack-by-margin-of.html | MISS GOTTLIEB GOLF VICTOR; Wins Tourney at Hackensack by Margin of Six Strokes. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/republicans-press-rothstein-issue-la-guardia-demands-banton-tell.html | REPUBLICANS PRESS ROTHSTEIN ISSUE; La Guardia Demands Banton Tell Who Cheated in Card Game That Led to Killing. COUDERT CRITICIZES RIVAL Enright in Telegram to Acting Governor Renews His Plea foran Investigation. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/expurgated-bible-issued-english-national-sunday-school-union.html | EXPURGATED BIBLE ISSUED.; English National Sunday School Union Changes Phrases. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/to-prolong-popes-jubilee-year.html | To Prolong Pope's Jubilee Year. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/heavy-fog-delays-shipping-for-hours-ile-de-france-after-long-tieup.html | HEAVY FOG DELAYS SHIPPING FOR HOURS; Ile de France, After Long TieUp at Quarantine, Creeps to Pier Through Haze.NOTABLES ARE ON BOARDRene Fould, Who Heads Huge Nancy Steel Works, Tells of DocksAbroad for 1,200-Foot Ships. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/200000000-cut-in-taxes-expected-treasury-indicates-support-of.html | $200,000,000 CUT IN TAXES EXPECTED; Treasury Indicates Support of Reduction by Congress at December Session. HIGH BRACKETS INCLUDED Safe Margin Assured as Collections Exceed Those of YearAgo by $271,000,000. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/strike-voted-down-in-tennessee-mills-employers-say-workers-decided.html | STRIKE VOTED DOWN IN TENNESSEE MILLS; Employers Say Workers Decided Against Walk-Out, but Union Heads Decry Action. NEW BALLOT IS PLANNED Textile Local's Chief Declares "We Are Not Interested in What Plants Do." | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/minnneapolis-banks-merge-midland-national-joins-the-northwestern.html | MINNNEAPOLIS BANKS MERGE.; Midland National Joins the Northwestern National Group. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/panama-president-honors-blakely.html | Panama President Honors Blakely. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sharkey-breaks-camp-leaves-orangeburg-after-8round-drillweighs-194.html | SHARKEY BREAKS CAMP.; Leaves Orangeburg After 8-Round Drill--Weighs 194 Pounds. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/judge-callaghan-reasons-for-his-endorsement-by-both-parties.html | JUDGE CALLAGHAN.; Reasons for His Endorsement by Both Parties. | True | WILLIAM M. CALDER. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/brown-quits-as-harvard-coach-haines-will-direct-the-crews.html | Brown Quits as Harvard Coach; Haines Will Direct the Crews | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bloodstained-runaway-balloon-is-identified-in-yugoslavia-as-racer.html | Blood-Stained Runaway Balloon Is Identified In Yugoslavia as Racer of French Aero Club | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bronx-tenements-planned.html | Bronx Tenements Planned. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/ally-quits-chiang-as-revolt-grows-president-declares-defiance-in.html | ALLY QUITS CHIANG AS REVOLT GROWS; President Declares Defiance in Face of Reverses and Defection of Northern Leader.REBEL VICTORY REPORTEDChang Fa-Kwei Said to Have BeatenNationalists--Hankow Hearsof Massacre of Moslems. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/chosen-white-house-aides-four-naval-officers-appointed-by-president.html | CHOSEN WHITE HOUSE AIDES; Four Naval Officers Appointed by President Hoover. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/raid-old-house-find-20000-cache-police-discover-gems-laces-and-furs.html | RAID OLD HOUSE, FIND $20,000 CACHE; Police Discover Gems, Laces and Furs, Alleged to Be Loot, at Lafayette, N.J. THREE ARRESTS ARE MADE But Man Sought for Questioning in a Series of Robberies Escapes in Swamp. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cotton-advances-on-revised-ginning-early-rise-of-1-a-bale-however.html | COTTON ADVANCES ON REVISED GINNING; Early Rise of $1 a Bale, However, Is Mostly Lost UnderExtensive Hedging.OTHER BEARISH FACTORSProfessionals Reduce Obligations asthe October LiquidationNears Completion. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/two-in-bank-named-in-elliott-bills-jackovics-and-campbell-once-with.html | TWO IN BANK NAMED IN ELLIOTT BILLS; Jackovics and Campbell, Once With Hobart Trust, Among the Eight Indicted. PLEADINGS SET FOR OCT. 3 Bongiorne and Lapardura Accused Also of Withholding Information on Passaic Kidnapping. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/five-get-poetry-prizes-three-americans-and-two-britons-win-for.html | FIVE GET POETRY PRIZES.; Three Americans and Two Britons Win for Verses on Cathedrals. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/opens-antilitter-drive-merchants-association-seeks-aid-of-high.html | OPENS ANTI-LITTER DRIVE.; Merchants' Association Seeks Aid of High School Students. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/state-opens-bids-on-roosevelt-hall-luncheon-celebrates-progress-on.html | STATE OPENS BIDS ON ROOSEVELT HALL; Luncheon Celebrates Progress on Foundations of Memorial at History Museum. OTHER BUILDINGS ADVANCED City Gets Tenders on Akeley African Hall and New Power andService Wing. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/price-of-electricity-assailed-by-thomas-socialist-candidate-for.html | PRICE OF ELECTRICITY ASSAILED BY THOMAS; Socialist Candidate for Mayor Pledges Effort to Cut Rates to City and Consumers. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/janis-impressive-in-fordham-victory-sophomore-back-in-play-after-an.html | JANIS IMPRESSIVE IN FORDHAM VICTORY; Sophomore, Back in Play After an Injury, Scores Two of the Varsity's Touchdowns. ALSO STARS ON DEFENSE Forward Pass, Fisher to McMahon, Accounts for Other Tally in Scrimmage With Scrubs. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/plans-for-legion-convention.html | Plans for Legion Convention. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/garrett-takes-his-post-in-rome.html | Garrett Takes His Post in Rome. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/city-college-again-has-3hour-drill-coach-parker-tries-new-plays-as.html | CITY COLLEGE AGAIN HAS 3-HOUR DRILL; Coach Parker Tries New Plays as the Varsity Stages a Long Scrimmage. DUBINSKY SHIFTED TO LINE Shiffman Used at Guard and Shows Up Well--Unbalanced Formation Tested During the Day. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/wheat-prices-drop-on-liquidation-buying-of-futures-features-trading.html | WHEAT PRICES DROP ON LIQUIDATION; Buying of Futures Features Trading, but Winnipeg Break Causes Decline. EXPORT DEMAND IS SLOW Trade in Corn Is Light, With Close Slightly Lower--Oats and Rye Show Strength. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/charlie-smith-beats-solomon.html | Charlie Smith Beats Solomon. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cleveland-leads-in-jewish-charity-survey-shows-it-has-one-giver-for.html | CLEVELAND LEADS IN JEWISH CHARITY; Survey Shows It Has One Giver for Every Non-Giver--New York Last on List. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/baumes-law-and-felony.html | BAUMES LAW AND FELONY. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/grain-exports-smaller-last-weeks-total-708000-bushels-below.html | GRAIN EXPORTS SMALLER.; Last Week's Total 708,000 Bushels Below Preceding Week. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/parley-inviations-await-our-action-londons-final-text-for-fivepower.html | PARLEY INVIATIONS AWAIT OUR ACTION; London's Final Text for FivePower Conference Likely to Be in Hoover's Hands Today. MAY BE ISSUED TOMORROW Request to Attend London Meeting Will Give Details of the Anglo-American Accord. CRUISER ISSUE STILL OPEN Tokio, Paris and Rome Are Expected to Ask for More Information After Getting Message. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/two-liners-to-sail-two-to-arrive-today-leviathan-and-mauretania-are.html | TWO LINERS TO SAIL, TWO TO ARRIVE TODAY; Leviathan and Mauretania Are Leaving Port--Homeric and Empress of Canada Due. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/transformed-in-6-months-seventeen-british-dancers-back-in-london.html | TRANSFORMED IN 6 MONTHS.; Seventeen British Dancers Back in London After Training Here. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/rumors-put-farley-in-place-of-bray-boxing-commissioner-to-become.html | RUMORS PUT FARLEY IN PLACE OF BRAY; Boxing Commissioner to Become Democratic State Chairman, Says Albany Report.CALLS ON GOVERNOR NOTEDUtica Leader and Roosevelt Said toHave Disagreed Over thePress Bureau. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/huber-wins-at-armory-outpoints-sharkey-in-ten-rounds-at-the-22d.html | HUBER WINS AT ARMORY.; Outpoints Sharkey in Ten Rounds at the 22d Engineers. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/maj-naiden-wins-army-golf-medal-scores-79-81160-to-lead-in.html | MAJ. NAIDEN WINS ARMY GOLF MEDAL; Scores 79, 81-160 to Lead in Qualifying Round at Washington. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/plan-atlantacoast-air-mail.html | Plan Atlanta-Coast Air Mail. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fire-department.html | Fire Department. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/letter-to-martin-luther-is-delivered-in-mail-here.html | Letter to 'Martin Luther' Is Delivered in Mail Here | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/machado-answers-critics-cuban-president-says-he-serves-his-countrys.html | MACHADO ANSWERS CRITICS; Cuban President Says He Serves His Country's Interests. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fear-great-eruptions-impend-in-hawaii-scientists-predict.html | FEAR GREAT ERUPTIONS IMPEND IN HAWAII; Scientists Predict Disturbances in Southeast Island--Residents Panic Stricken. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/to-build-memorial-to-seward.html | To Build Memorial to Seward. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/an-east-river-parkway-another-alternative-offered-to-the-board-of.html | AN EAST RIVER PARKWAY.; Another Alternative Offered to the Board of Estimate. | True | WENDELL BUCKLEY. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/on-her-toes-wins-the-eclipse-purse-carries-colors-of-the-glenn.html | ON HER TOES WINS THE ECLIPSE PURSE; Carries Colors of the Glenn Riddle Stable to Victory at Havre de Grace. ERIN QUEEN IS SECOND Loses the Decision in Feature Race by Three and a Half Lengths. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dobie-shifts-sophomores-stevens-cornish-and-tullar-sent-to-reserves.html | DOBIE SHIFTS SOPHOMORES.; Stevens, Cornish and Tullar Sent to Reserves by Cornell Coach. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/stock-leaders-sag-in-wave-of-liquidation-863-issues-a-record-dealt.html | Stock Leaders Sag in Wave of Liquidation; 863 Issues, a Record, Dealt In on Exchange | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/more-london-money-is-withdrawn-here-further-outgo-serves-in-part-to.html | MORE LONDON MONEY IS WITHDRAWN HERE; Further Outgo Serves in Part to Tighten Credit Rates in This Market. $40,000,000 LOANS CALLED Continued Loss of Gold by Britain Revives Talk of Discount Increase. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cecil-will-raise-arms-issue-again-tells-assembly-he-will-take-up.html | CECIL WILL RAISE ARMS ISSUE AGAIN; Tells Assembly He Will Take Up Fight for Limitation in Preparatory Commission.TREATY TROUBLE FORESEEN Interpretations Vary as CommitteePasses Compromise on RevisionMove--Adjournment Today. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bogus-world-series-tickets-make-appearance-in-chicago.html | Bogus World Series Tickets Make Appearance in Chicago | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/erie-to-cut-time-to-chicago.html | Erie to Cut Time to Chicago. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/miss-nehring-weds-harold-e-smith-ceremony-in-chapel-of-the.html | MISS NEHRING WEDS HAROLD E. SMITH; Ceremony in Chapel of the Intercession Performed by Rev. Dr. S.S. Macdonald.MISS RUTH LONDON BRIDEMarried to Nino Pipitone, FormerLieutenant in the Italian RoyalNavy--Other Nuptials. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/matsuyama-is-defeated.html | Matsuyama Is Defeated. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/veendam-ground-off-holland.html | Veendam Ground Off Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sidar-at-rio-de-janeiro-mexican-flier-is-warmly-received-by.html | SIDAR AT RIO DE JANEIRO.; Mexican Flier Is Warmly Received by Brazilians. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/60000-of-watches-seized-by-customs-found-in-packing-case-marked.html | $60,000 OF WATCHES SEIZED BY CUSTOMS; Found in Packing Case Marked Chocolates--Truckman, Held in Earlier Case, Accused. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/jusserand-gravely-ill-former-french-ambassador-to-this-country.html | JUSSERAND GRAVELY ILL.; Former French Ambassador to This Country Underwent Operation. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/moves-up-rowing-races-harvard-events-on-charles-to-start-between-1.html | MOVES UP ROWING RACES.; Harvard Events on Charles to Start Between 1 and 1:30. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/westchester-deals-home-site-in-ardsley-is-bought-residences-leased.html | WESTCHESTER DEALS.; Home Site in Ardsley Is Bought --Residences Leased. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mrs-hoover-opens-exhibit-here-today-will-attend-a-benefit-art.html | MRS. HOOVER OPENS EXHIBIT HERE TODAY; Will Attend a Benefit Art Display in Aid of Girl Scouts'National Drive.TO HAVE GUARD OF HONORPresident's Wife Will Be Guest atTea to Be Given in Afternoon by Mrs. Nicholas F. Brady. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/red-press-insists-britain-will-yield-workers-gazette-says-labor-has.html | RED PRESS INSISTS BRITAIN WILL YIELD; Workers' Gazette Says Labor Has Had Sharp Rebuke for Breaking Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fascisti-punish-catholics-sentence-layman-and-priest-to-admonition.html | FASCISTI PUNISH CATHOLICS; Sentence Layman and Priest to "Admonition" for Their Views. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/yale-works-on-signals-has-hours-session-coupled-with-scrimmage.html | YALE WORKS ON SIGNALS.; Has Hour's Session Coupled With Scrimmage Drill. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fifth-avenue-site-leased-fifteenstory-flat-to-be-erected-at-992993.html | FIFTH AVENUE SITE LEASED; Fifteen-Story Flat to Be Erected at 992-993. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/athletics-are-beaten-lose-exhibition-game-to-montreal-royals-by-40.html | ATHLETICS ARE BEATEN; Lose Exhibition Game to Montreal Royals by 4-0 Score. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hex-slayer-ends-life-michigan-man-beat-aged-woman-to-death-for-evil.html | HEX" SLAYER ENDS LIFE.; Michigan Man Beat Aged Woman to Death for "Evil Eye." | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/more-panama-smallpox-nineteen-new-cases-bring-total-up-to-210.html | MORE PANAMA SMALLPOX.; Nineteen New Cases Bring Total Up to 210. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/the-radio-fair.html | THE RADIO FAIR. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sweep-for-11-teams-triumph-in-wall-street-bowling-leaguedoiner-wins.html | SWEEP FOR 11 TEAMS.; Triumph in Wall Street Bowling League--Doiner Wins Honors. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/french-to-quit-ehrenbreitstein.html | French to Quit Ehrenbreitstein. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bank-worker-indicted-jamaica-man-is-accused-of-15000-thefts-in.html | BANK WORKER INDICTED.; Jamaica Man Is Accused of $15,000 Thefts in Mineola. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/brooklyn-trading-east-27th-street-residence-sold-business-buildings.html | BROOKLYN TRADING.; East 27th Street Residence Sold --Business Buildings Leased. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/girl-in-french-golf-tourney-with-men-for-the-first-time.html | Girl in French Golf Tourney With Men for the First Time | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/new-group-to-get-western-utility-holding-corporation-of-america-to.html | NEW GROUP TO GET WESTERN UTILITY; Holding Corporation of America to Acquire Portland (Ore.) Electric Power Company. MOVIE FOR VAST SYSTEM Harris Forbes Group Has Made Other Offers for Companies on Pacific Coast. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/starts-largest-nitriding-furnace.html | Starts Largest Nitriding Furnace | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/killed-by-bmt-train-patrick-rooney-dies-in-accident-at-57th-street.html | KILLED BY B.M.T. TRAIN.; Patrick Rooney Dies in Accident at 57th Street Station. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dividends-announced-extra-and-other-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED; Extra and Other Disbursements to Stockholders Ordered by Directors. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/gives-up-battle-for-oneill-play-theatre-guild-takes-strange.html | GIVES UP BATTLE FOR O'NEILL PLAY; Theatre Guild Takes "Strange Interlude," Banned in Boston, to Quincy Mass. PUBLIC ASKED TO JUDGE Organization Says It Could Not Request Hub Theatre Owner toTake Risk. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/says-dayton-airplane-is-sound.html | Says Dayton Airplane Is Sound. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/tie-in-greenwich-womens-golf.html | Tie in Greenwich Women's Golf. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/daylight-time-wins-in-court-and-a-suit-is-invalidated.html | Daylight Time Wins in Court And a Suit Is Invalidated | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/plans-for-marshall-fund-rosenwald-intended-his-gift-to-be-start-of.html | PLANS FOR MARSHALL FUND; Rosenwald Intended His Gift to Be Start of $5,000,000 Memorial. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/butler-backs-la-guardia-columbia-head-calls-him-intelligent.html | BUTLER BACKS LA GUARDIA; Columbia Head Calls Him Intelligent, Courageous, Independent. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/william-a-paine-boston-banker-dies-founder-of-investment-house-of.html | WILLIAM A. PAINE, BOSTON BANKER, DIES; Founder of Investment House of Paine, Webber & Co. Succumbs at 74 Years.HEAD OF COPPER INTERESTSHe Was Former Member of New York Stock Exchange--Began HisBusiness Career at 15. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/blind-plane-flies-15-miles-and-lands-fog-peril-overcome-doolittle.html | 'BLIND' PLANE FLIES 15 MILES AND LANDS; FOG PERIL OVERCOME; Doolittle in Successful Test Takes Off and Alights Without View of Ground.INSTRUMENTS ONLY GUIDEIn Wholly Enclosed Cockpit He Returns by Radio Beacon to Exact Spot of Start.GREAT ADVANCE FOR SAFETYGuggenheim, Experiment's Sponsor, Says Only Three Devices Not inGeneral Use Were Employed. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sees-a-bold-effort-in-irish-speech-plan-president-of-celtic.html | SEES A BOLD EFFORT IN IRISH SPEECH PLAN; President of Celtic Congress in Glasgow Says Attempt to Revive Language Is Unparalleled. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/john-a-galatian-dies-jersey-detective-chief-of-union-county-corps.html | JOHN A. GALATIAN DIES; JERSEY DETECTIVE; Chief of Union County Corps, 65, Had Been Instrumental in Solving Many Crimes. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/lafayette-bank-to-open-branch.html | Lafayette Bank to Open Branch. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cooperative-plan-by-brooklyn-owners-tax-commissioner-sexton-will.html | COOPERATIVE PLAN BY BROOKLYN OWNERS; Tax Commissioner Sexton Will Speak to Members at Dinner Meeting Tomorrow. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/prices-move-down-in-dull-day-on-curb-heaviest-selling-pressure-is.html | PRICES MOVE DOWN IN DULL DAY ON CURB; Heaviest Selling Pressure Is in Utility and Investment Trust Groups. FEW ISSUES ARE STRONG Aluminum, Superheater, Wheeling Steel and Some Others Show Good Gains. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/coffee-stock-statistics-total-for-country-is-391317-tons-visible.html | COFFEE STOCK STATISTICS.; Total for Country is 391,317 Tons -- Visible Supply Gains. | -- True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/the-play-perils-of-the-subway.html | THE PLAY; Perils of the Subway. | True | By J. Brooks Atkinson. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/john-coolidges-go-to-plymouth-vt-stop-at-old-coolidge-homestead-and.html | JOHN COOLIDGES GO TO PLYMOUTH, VT.; Stop at Old Coolidge Homestead and His Boyhood Friends Gather to Chat. COUPLE VISIT NORTHAMPTON Call on John's Parents on Way to Vermont-- Ex-President's Gift Is "Substantial Check." | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/2-homers-for-ott-as-giants-win-two-mel-drives-no-41-and-no-42-to.html | 2 HOMERS FOR OTT AS GIANTS WIN TWO; Mel Drives No. 41 and No. 42 to Equal Hornsby's National League Record. SCORES ARE 5-4 AND 6-5 Hits by Jackson Decide Both Games With Braves--Hogan Gets Two Circuit Blows in Opener. | True | By John Drebinger. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/stevens-revising-system-at-yale-addition-of-walsh-former-star-of.html | STEVENS REVISING SYSTEM AT YALE; Addition of Walsh, Former Star of Notre Dame, as Aide, Expected to Improve Line.GOOD MATERIAL IS ON HAND Ten of Squad Are Experienced, andthe Eleventh, Booth, Is Rated as Prospective Star. | True | By Allison Danzig. Special To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/whalen-testifies-on-courtesy-cards-tells-grand-jury-his-name-was.html | WHALEN TESTIFIES ON 'COURTESY CARDS'; Tells Grand Jury His Name Was Forged--Indictment of Prisoner Expected Today. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/fischmans-to-get-deery-companies.html | Fischmans to Get Deery Companies. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sports-of-the-times-sentimental-journeys.html | Sports of the Times; Sentimental Journeys. | True | By John Kieran | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/segregates-trust-funds-american-bond-and-mortgage-in-deal-with.html | SEGREGATES TRUST FUNDS.; American Bond and Mortgage in Deal with Chicago Title Company. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/leases-20-theatres-benjamin-sherman-takes-properties-for-forty.html | LEASES 20 THEATRES.; Benjamin Sherman Takes Properties for Forty Years. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/manhattan-meets-columbia-in-drill-both-coaches-make-many-shifts-in.html | MANHATTAN MEETS COLUMBIA IN DRILL.; Both Coaches Make Many Shifts in Second Clash Between Squads This Season.HEWITT AND SCOTT EXCELBreak for Goal Line Several Times, but No Scores Are Permitted--Jaspers Show Improvement. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/cabinet-to-discuss-hatry-group-crash-question-of-company-flotations.html | CABINET TO DISCUSS HATRY GROUP CRASH; Question of Company Flotations Likely to Be Brought Before Parliament in Fall. MARKETS REGAIN STRENGTH Liquidator Appointed to Wind Up Companies--Heaviest Losses Fall on Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/45-persons-killed-in-wreck-of-transsiberian-mail-train.html | 45 Persons Killed in Wreck Of Transsiberian Mail Train | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sun-spots-blamed-by-scientist-for-europes-warm-dry-fall.html | Sun Spots Blamed by Scientist For Europe's Warm, Dry Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/3-bags-to-hold-everything-macdonald-will-take-on-trip.html | 3 Bags to Hold Everything MacDonald Will Take on Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/lifts-robeson-suspension-equity-frees-negro-singer-whose-services.html | LIFTS ROBESON SUSPENSION; Equity Frees Negro Singer Whose Services Two Managers Claim. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/finns-claim-750000-for-seizure-of-ships-twelve-companies-seek.html | FINNS CLAIM $750,000 FOR SEIZURE OF SHIP'S; Twelve Companies Seek Damages for Thirteen Vessels Sequestrated by America in 1918. | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/greenleaf-runs-105-leads-woods-510393-in-pocket-billiards-match.html | GREENLEAF RUNS 105.; Leads Woods, 510-393, in Pocket Billiards Match. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/metropolitan-life-to-build-new-tower-acquires-whole-block-from-24th.html | METROPOLITAN LIFE TO BUILD NEW TOWER; Acquires Whole Block From 24th to 25th St. and Madison to 4th --Talk of 80 Stories. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/plan-roosevelt-dinner-neighbors-to-honor-colonel-on-eve-of-start.html | PLAN ROOSEVELT DINNER.; Neighbors to Honor Colonel on Eve of Start for Porto Rico. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/investment-trusts-to-be-studied.html | Investment Trusts to Be Studied. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/downtown-ac-men-dine-800-present-at-membership-affair-held-at-the.html | DOWNTOWN A.C. MEN DINE.; 800 Present at Membership Affair Held at the Commodore. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/discusses-colombian-trade-slump.html | Discusses Colombian Trade Slump. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/marshallis-buried-in-simple-funeral-4000-jam-new-temple-emanuel-and.html | MARSHALLIS BURIED IN SIMPLE FUNERAL; 4,000 Jam New Temple EmanuEl and 25,000 Line 5th Av. in Tribute to Lawyer.NO EULOGIES ARE GIVENPrayer and Psalms Constitute theService Held Over Maple Coffin--Lehman Heads Pallbearers. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sign-world-court-pact-salvador-paraguay-and-south-africa-for-our.html | SIGN WORLD COURT PACT.; Salvador, Paraguay and South Africa for Our Adherence. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/oxonian-for-harvard-hw-garrod-will-take-poetry-chairother-lecturers.html | OXONIAN FOR HARVARD.; H.W. Garrod Will Take Poetry Chair--Other Lecturers Named. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hoover-takes-tariff-stand-insists-on-flexible-clause-as-senate.html | HOOVER TAKES TARIFF STAND; INSISTS ON FLEXIBLE CLAUSE AS SENATE BATTLES OVER IT; DECLARES PROVISION SOUND He Says Executive Power to Alter Rates Is in the Public Interest. FAVORS BIPARTISAN BOARD President Issues Statement as Smoot Begins Defense of Item in Chamber. DEMOCRATS GIBE AT STEP Acting on Bill, Senators Vote to Bar Trade-Marked Imports, Such as Ford Tractors. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/helen-s-chisolm-engaged-to-marry-bryn-mawr-graduate-to-wed-calvin-t.html | HELEN S. CHISOLM ENGAGED TO MARRY; Bryn Mawr Graduate to Wed Calvin Tomkins, Son of Late Dock Commissioner. MISS BURCHARD BETROTHED Daughter of Ex-Lieutenant Governor of Rhode Island to Marry William T. Andrews. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/harvey-group-bars-de-bragga-dictation-committee-to-conduct-campaign.html | HARVEY GROUP BARS DE BRAGGA DICTATION; Committee to Conduct Campaign Along Its Own Line, Sasse Says. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/select-st-johns-eleven-meyers-stephens-gallo-and-pace-appear-in.html | SELECT ST. JOHN'S ELEVEN.; Meyers, Stephens, Gallo and Pace Appear in Team A Back Field. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bache-co-nine-winner.html | Bache & Co. Nine Winner. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hasty-navy-cuts-opposed-by-french-they-fear-weakening-of-their.html | HASTY NAVY CUTS OPPOSED BY FRENCH; They Fear Weakening of Their Position Before Whole Problem of Arms Reduction Is Solved. WANT GENERAL DISCUSSION Press Insists Any Formula for Limitation Must Correspond to France's Needs. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/newsprint-exports-gain-canadian-figures-for-august-show-increase.html | NEWSPRINT EXPORTS GAIN.; Canadian Figures for August Show Increase Over July. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sinclair-in-letter-defends-his-course-tells-stockholders-in-message.html | SINCLAIR IN LETTER DEFENDS HIS COURSE; Tells Stockholders, in Message From Jail, That Time Will Bring Out the Truth. LAUDS THEIR CONFIDENCE Entire Oil Industry Has Difficult Conditions to Meet, He Says-- Ignores Retirement Rumor. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/34000000-rights-by-north-american-utility-system-makes-first-stock.html | $34,000,000 RIGHTS BY NORTH AMERICAN; Utility System Makes First Stock Subscription Offer in Eight Years. WIDE EXTENSIONS PLANNED President Says Dividend of 10 Per Cent in Common Shares Will Be Continued. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bond-prices-heavy-in-slow-market-convertible-issues-moderately.html | BOND PRICES HEAVY IN SLOW MARKET; Convertible Issues Moderately Lower in Sympathy With Stocks. RAILS ALSO LOSE GROUND Liberties and Treasuries Are off Generally, Though Two Make Slight Gains. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/am-bing-son-buy-lenox-hill-corner-purchase-four-buildings-at-the.html | A.M. BING & SON BUY LENOX HILL CORNER; Purchase Four Buildings at the Southeast Corner of Park Av. and 76th Street. OTHER DEALS IN MANHATTAN Joseph F.A. O'Donnell Buys in East 58th Street--Operators Active on the Upper East Side. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/prince-of-wales-a-competitor-in-air-force-golf-tourney.html | Prince of Wales a Competitor In Air Force Golf Tourney | True | Wireless to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/await-complaint-on-fire-looting-police-say-they-have-had-no-notice.html | AWAIT COMPLAINT ON FIRE LOOTING; Police Say They Have Had No Notice From Erb of Theft in Club Richman Blaze. DORMAN ALSO FAILS TO ACT But Says if Any Evidence Involves Firemen in Loss of Valuables and Liquors He Will Take Steps. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/truthful-james-in-politics.html | TRUTHFUL JAMES IN POLITICS. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/flyweight-tourney-approved-by-board-nine-prospective-boxers-named.html | FLYWEIGHT TOURNEY APPROVED BY BOARD; Nine Prospective Boxers Named for Eliminations Starting in Garden on Nov. 4. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/richards-moves-up-in-pro-net-tourney-victors-in-professional-tennis.html | RICHARDS MOVES UP IN PRO NET TOURNEY; VICTORS IN PROFESSIONAL TENNIS TITLE PLAY AT FOREST HILLS. | True | By Grover Theis. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/bairds-80-leads-senior-golf-play-new-jersey-champion-in-1926-and.html | BAIRD'S 80 LEADS SENIOR GOLF PLAY; New Jersey Champion in 1926 and 1927 Tops Field in First Round. COOKE ONE STROKE BACK Dobbs of Colonia Turns In 82-- James Not Defending Title at Shackamaxon. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/army-in-quest-of-speed-stuart-and-greene-track-stars-see-action-in.html | ARMY IN QUEST OF SPEED.; Stuart and Greene, Track Stars, See Action in Cadet Back Field. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/a-son-to-mrs-john-b-bellinger.html | A Son to Mrs. John B. Bellinger. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/miss-parker-gains-in-new-jersey-golf-titleholder-two-years-ago-is.html | MISS PARKER GAINS IN NEW JERSEY GOLF; Titleholder Two Years Ago Is Victor Over Mrs. Ransohoff in First Round. | True | Special to The New York Times. | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/americans-swim-bosporus-ambassador-grews-daughter-among-3-who.html | AMERICANS SWIM BOSPORUS; Ambassador Grew's Daughter Among 3 Who Astonish Turkish Fishermen. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/business-hopeful-of-rest-of-year-rm-davis-of-mcgrawhill.html | BUSINESS HOPEFUL OF REST OF YEAR; R.M. Davis of McGraw-Hill Publications Tells Credit Men of Results of Survey. 5,600 REPORTS RECEIVED New York and South Atlantic Areas Most Optimistic He Says--Peak of Cycle Passed. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/get-libby-hotel-offer-tonight.html | Get Libby Hotel Offer Tonight. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/wife-sues-hl-slade-for-a-separation-charges-behavior-of-wealthy.html | WIFE SUES H.L. SLADE FOR A SEPARATION; Charges Behavior of Wealthy Broker Is Detrimental to Their Children. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/check-protector-deal-approved.html | Check Protector Deal Approved. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public and to Bankers. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/city-schools-list-1060359-students-record-enrolment-shows-gain-of.html | CITY SCHOOLS LIST 1,060,359 STUDENTS; Record Enrolment Shows Gain of 15,365 or 1.4% Over Year Ago, O'Shea Reports. MORE ARE ON PART TIME Increase of 3,666, Mostly in High Schools, Revealed--New Buildings Promise Relief. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/origin-of-the-tariff.html | Origin of the Tariff. | True | THOMAS L. BROWN. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/hugh-b-baker-buys-3-floors-in-new-5th-av-cooperative.html | Hugh B. Baker Buys 3 Floors In New 5th Av. Cooperative | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/15-bargain-hunters-hurtin-store-crush-women-and-children-trampled.html | 15 BARGAIN HUNTERS HURTIN STORE CRUSH; Women and Children Trampled as Crowd of 1,500 Surges Through Windows. VICTIMS CUT BY GLASS Police Reserves Restore Order After Panic Among Shoppers at Brooklyn Dollar Sale. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/other-utility-earnings-commonwealth-and-southern.html | OTHER UTILITY EARNINGS.; Commonwealth and Southern. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/carlsten-is-star-in-penn-practice-ny-boy-gets-touchdown-against.html | CARLSTEN IS STAR IN PENN PRACTICE; N.Y. Boy Gets Touchdown Against Penn Military College in Scrimmage. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/lindbergh-to-start-homeward-today-storm-brewing-off-florida-is.html | LINDBERGH TO START HOMEWARD TODAY; Storm Brewing Off Florida Is Likely to Cut Off His Radio on Hop From Paramaribo. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/sam-hildreth-63-turf-veteran-dies-famous-thoroughbred-trainer.html | SAM HILDRETH, 63, TURF VETERAN, DIES; Famous Thoroughbred Trainer Passes Away at 5th Avenue Hospital After Operation. RACING WORLD MOURNS Followers of the Sport Pay Tribute -- Sinclair Expresses Sorrow. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/crude-oil-output-off-40900-barrels-daily-average-production-for.html | CRUDE OIL OUTPUT OFF 40,900 BARRELS; Daily Average Production for Week Ended on Sept. 21 Drops to 2,924,500. IMPORTS ALSO DECREASE Receipts at Principal Ports Show Substantial Decline--California Shipments to East Gain. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mexico-to-replace-juries-by-alienists-experts-to-try-criminals.html | MEXICO TO REPLACE JURIES BY ALIENISTS; Experts to Try Criminals Under New Code--No Appeals From Commission's Decisions. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/to-revise-hocus-pocus-play-from-the-german-to-end-tryout-tour-next.html | TO REVISE "HOCUS POCUS."; Play From the German to End Tryout Tour Next Week. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/speed-is-stressed-in-nyu-practice-coach-meehan-puts-the-entire.html | SPEED IS STRESSED IN N.Y.U. PRACTICE; Coach Meehan Puts the Entire Squad of 39 Varsity Men Through Fast Work. SIGNAL DRILL IS FEATURE Three Elevens Are Kept Busy Going Through a Variety of Formations. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/adams-express-stock-up-rises-59-points-to-649-on-revival-of-rumor.html | ADAMS EXPRESS STOCK UP.; Rises 59 Points to 649 on Revival of Rumor of Merger. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/george-garleton-tait-credit-manager-for-james-a-hearn-sons-inc-was.html | GEORGE GARLETON TAIT.; Credit Manager for James A. Hearn & Sons, Inc., Was 53. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/penn-state-drills-light-weekend-rest-helpful-for-injured-members-of.html | PENN STATE DRILLS LIGHT.; Week-End Rest Helpful for Injured Members of Football Squad. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/detroit-nine-wins-70-beats-pittsburgh-in-amateur-baseballwaterbury.html | DETROIT NINE WINS, 7-0.; Beats Pittsburgh in Amateur Baseball--Waterbury Loses, 5 to 4. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/peacox-shows-jury-how-he-killed-wife-demonstrates-thrice-during-six.html | PEACOX SHOWS JURY HOW HE KILLED WIFE; Demonstrates Thrice During Six Hours on Stand Way He Drew Gun and Hit Her. ADMITS DELIBERATE ACTS Knew What He Was Doing, He Says, but Insists Things 'Went Black' in His Mind. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/exwar-minister-accused-colombian-house-orders-trial-of-rengifo-for.html | EX-WAR MINISTER ACCUSED.; Colombian House Orders Trial of Rengifo for Misusing Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/soviet-plane-at-unalaska-russian-fliers-arrive-at-pacific-island-on.html | SOVIET PLANE AT UNALASKA; Russian Fliers Arrive at Pacific Island on Way Here. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/p-belmonts-give-dinner-at-newport-flv-hoppins-mrs-henry-walters.html | P. BELMONTS GIVE DINNER AT NEWPORT; F.L.V. Hoppins, Mrs. Henry Walters, Seth Sprague and Thomas Powers Also Hosts. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/set-13-hotel-fires-detective-admits-employe-of-the-st-george-in.html | SET 13 HOTEL FIRES, DETECTIVE ADMITS; Employe of the St. George in Brooklyn Says He Hoped to Win Fame by Fighting Them. GOT IDEA WHILE DRINKING Started Seven Blazes During Search by Police and Fire Officials-- 1,400 Guests Undisturbed. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/mercur-is-winner-in-coast-tourney-turns-back-gorchakoff-in-pacific.html | MERCUR IS WINNER IN COAST TOURNEY; Turns Back Gorchakoff in Pacific Southwest Title Tennis Play by 9-7, 6-1. DOEG IN QUARTER-FINALS Stanford Star Beats Vines, 6-1, 6-4 --Miss Nuthall and Mrs. Watson Score in Doubles. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/only-male-at-mount-holyoke-is-glad-to-escape-to-harvard.html | Only Male at Mount Holyoke Is Glad to Escape to Harvard | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/goldstein-stops-mueller-in-7th-east-sider-wins-impressively-in-ten.html | GOLDSTEIN STOPS MUELLER IN 7TH; East Sider Wins Impressively in Ten Rounds Before 7,500 Fans at the Queensboro. REFEREE HALTS THE FIGHT Refuses to Let Mueller Answer Bell for 7th Round--Brother of Benny Leonard Victor. | True | By James P. Dawson. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/indians-turn-back-white-sox-by-74-bunch-hits-off-lyons-and-take.html | INDIANS TURN BACK WHITE SOX BY 7-4; Bunch Hits Off Lyons and Take Opener of Series--Four Safe Drives for Porter. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/irt-and-commission-hold-parley-today-transit-board-anxious-to.html | I.R.T. AND COMMISSION HOLD PARLEY TODAY; Transit Board Anxious to Settle Car and Platform Matters Without Litigation. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/plea-for-new-piers-is-laid-to-rivalry-liners-of-1000-feet-or-more.html | PLEA FOR NEW PIERS IS LAID TO RIVALRY; Liners of 1,000 Feet or More Should Dock Away From Manhattan, Trade Board Is Told.SHIP MEN SEE DIFFICULTIESCite "Inaccessibility" of OtherPlaces--Experts Call Convenience of Travelers Secondary. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/canada-to-entertain-macdonald-at-dinners-government-will-be-host.html | CANADA TO ENTERTAIN MACDONALD AT DINNERS; Government Will Be Host Oct. 17, Governor General Oct. 18 and Prime Minister Oct. 19. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/rendt-is-reelected-made-richmond-county-democratic-chairman-for-a.html | RENDT IS RE-ELECTED.; Made Richmond County Democratic Chairman for a Third Term. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/motorcycles-for-traffic.html | Motorcycles for Traffic. | True | WILLIAM J. BEITZER. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/lang-and-kynaston-victors-at-tennis-first-and-second-seeded-players.html | LANG AND KYNASTON VICTORS AT TENNIS; First and Second Seeded Players in North Side Tourney Each Win Twice. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/an-analogy.html | AN ANALOGY. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/seize-patrolman-in-chase-policemen-take-comrade-after-a-wild-auto.html | SEIZE PATROLMAN IN CHASE; Policemen Take Comrade After a Wild Auto Ride in Queens. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/conn-aggies-work-on-line.html | Conn. Aggies Work on Line. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/grimsby-town-victor-at-soccer.html | Grimsby Town Victor at Soccer. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/courtney-beats-billy-jones.html | Courtney Beats Billy Jones. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/130-reported-slain-in-vera-cruz-voting-reds-and-others-clash-over.html | 130 REPORTED SLAIN IN VERA CRUZ VOTING; Reds and Others Clash Over Mexican State's Municipal Elections. PITCHED BATTLES AT POLLS Several Booths Said to Have Changed Hands Many Times--Outbreak Is Regional. | True | | C1B 43133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/holds-freight-rates-dangerous-to-roads-m-collyer-addresses-traffic.html | HOLDS FREIGHT RATES DANGEROUS TO ROADS; R.N. Collyer Addresses Traffic Club--Says Limit of Improved Management Is Near. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/form-union-to-aid-amity-prominent-germans-and-englishmen-found.html | FORM UNION TO AID AMITY.; Prominent Germans and Englishmen Found Society in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/massapequa-plots-sold.html | Massapequa Plots Sold. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/season-of-yiddish-group-art-players-under-maurice-schwartz-to-open.html | SEASON OF YIDDISH GROUP.; Art Players Under Maurice Schwartz to Open on Oct. 17. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/directors-vote-expansion-chain-store-stocks-plans-issue-of.html | DIRECTORS VOTE EXPANSION; Chain Store Stocks Plans Issue of Preferred and Common. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/plan-fourth-yacht-for-americas-cup-hammond-and-pynchon-head.html | PLAN FOURTH YACHT FOR AMERICA'S CUP; Hammond and Pynchon Head Syndicate to Contest for Right to Represent U.S. HERRESHOFF THE DESIGNER Steel Alloy Likely to Be Used in Boat's Construction--Burgess Craft Progresses. | True | By Shannon Cormack. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/columbia-investing-rights.html | Columbia Investing Rights. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/irt-back-rentals-to-elevated-voted-company-will-pay-dividends-of.html | I.R.T. BACK RENTALS TO ELEVATED VOTED; Company Will Pay Dividends of $1.25 a Share on Two Quarters in Arrears.FIVE OTHERS ARE STILL DUE These Likely to Be Met by Jan. 1, 1930--Action Made Possible by Settlement With City. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/moon-motor-car-reduces-stock.html | Moon Motor Car Reduces Stock. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/richard-zsigmondy-nobel-prize-winner-and-goettingen-chemistry.html | RICHARD ZSIGMONDY.; Nobel Prize Winner and Goettingen Chemistry Professor Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/carpenter-returns-to-hamilton.html | Carpenter Returns to Hamilton. | True | Special to The New York Times. | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/martis-ruling-upheld-by-the-jockey-club-2yearolds-disqualification.html | MARTIS RULING UPHELD BY THE JOCKEY CLUB; 2-Year-Old's Disqualification in Aqueduct Race Confirmed by Stewards. | True | | C1B 43133 |
| 1929-09-25 | 1929-09-25 | https://www.nytimes.com/1929/09/25/archives/want-league-control-of-radio-broadcasts-delegates-to-berlin.html | WANT LEAGUE CONTROL OF RADIO BROADCASTS; Delegates to Berlin Economic Congress Seek Elimination of Station Conflicts. | True | Special Cable to THE NEW YORK TIMES. | C1B 43133 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/state-enterprise-urged-in-mexico-minister-of-industry-suggests.html | STATE ENTERPRISE URGED IN MEXICO; Minister of Industry Suggests Taking Over Concerns When Private Capital Fails. TELLS OF STUDY UNDER WAY Unemployment Stirred Remarks, Says Excelsior, Which Notes Many Firms Are Closing Doors. Conception of Political Trend. Conditions Seen as Bad. Administration Soon to Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sports-of-the-times-against-the-tide-piling-up-the-evidence-ending.html | Sports of the Times; Against the Tide. Piling Up the Evidence. Ending the Debate. The Great Little Guy. | True | By John Kieran. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/myatts-homer-wins-hit-with-2-on-in-9th-gives-indians-97-victory.html | MYATT'S HOMER WINS.; Hit With 2 On in 9th Gives Indians 9-7 Victory Over White Sox. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/fosdick-criticizes-humanist-philosophy-ethical-repercussions-result.html | FOSDICK CRITICIZES HUMANIST PHILOSOPHY; 'Ethical Repercussions' Result From Failure to Accept God, He Says of Union Seminary. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/princeton-building-ready-1500000-chemical-laboratory-to-be.html | PRINCETON BUILDING READY; $1,500,000 Chemical Laboratory to Be Dedicated Today. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sacco-wins-two-bouts-defeats-longo-and-pallett-in-amateur-tourney.html | SACCO WINS TWO BOUTS.; Defeats Longo and Pallett in Amateur Tourney in Westchester. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mrs-decker-gains-golf-semifinals-will-meet-mrs-ryan-of-baltusrol-in.html | MRS. DECKER GAINS GOLF SEMI-FINALS; Will Meet Mrs. Ryan of Baltusrol in New Jersey TitleTourney Today. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mine-owners-see-thomas-british-coal-operators-hear-results-of-lord.html | MINE OWNERS SEE THOMAS.; British Coal Operators Hear Results of Lord Privy Seal's Visit to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/cabinet-resigns-in-austrian-crisis-streeruwitz-fails-to-satisfy.html | CABINET RESIGNS IN AUSTRIAN CRISIS; Streeruwitz Fails to Satisfy Heimwehr Demands for Constitutional Changes.FORCED OUT BY FARMERS Schober, Vienna Police Chief and a Non-Party Man, Is Called Uponto Form New Ministry. Sails for Pulaski Anniversary. | True | By John MacCormac. Special Cable To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/increase-approved-holders-vote-to-raise-stock-issue-from-80000-to.html | INCREASE APPROVED; Holders Vote to Raise Stock Issue from 80,000 to 100,000 Shares. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/lewis-stone-asks-divorce-film-actor-at-los-angeles-says-florence.html | LEWIS STONE ASKS DIVORCE; Film Actor at Los Angeles Says Florence Oakley Was Cruel. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mens-rights-meeting-off-vienna-congress-postponed-indefinitely-for.html | MEN'S RIGHTS MEETING OFF.; Vienna Congress Postponed Indefinitely for Fear of Civil Wr. | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/locomotive-equipped-with-roller-bearings-first-of-its-kind-will.html | LOCOMOTIVE EQUIPPED WITH ROLLER BEARINGS; First of Its Kind Will Weigh About 430,000 Pounds and Cost $125,000. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/whalen-seeks-way-to-end-bond-thefts-asks-stock-exchange-head-to.html | WHALEN SEEKS WAY TO END BOND THEFTS; Asks Stock Exchange Head to Confer on Plan to Limit Use of Boy Messengers. CALLS ON BROKERS TO ACT Grand Jury Indicts Alter, 17, and Two Others in $512,000 Case-- $50,000 Still Missing. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/give-heinz-memorial-family-will-build-chapel-at-university-of.html | GIVE HEINZ MEMORIAL; Family Will Build Chapel at University of Pittsburgh. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/light-drill-at-amherst-coach-wheeler-abandons-heavy-work-because-of.html | LIGHT DRILL AT AMHERST.; Coach Wheeler Abandons Heavy Work Because of the Heat. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/guest-and-hopping-star-as-whites-win-lead-attack-in-victory-over.html | GUEST AND HOPPING STAR AS WHITES WIN; Lead Attack in Victory Over Blues, 7-3, in Polo Clash on International Field. BOESEKE INJURED IN FALL Forced to Retire After Pony Rolls Over Him--Camels Beat the Fox Hunters, 13-11. | True | By Robert F. Kelley. Special To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/most-dog-accidents-late-at-night.html | Most Dog Accidents Late at Night. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/britain-and-russia.html | BRITAIN AND RUSSIA. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/injuries-slow-cornell-delay-selection-of-first-eleven-for-game.html | INJURIES SLOW CORNELL; Delay Selection of First Eleven for Game Saturday. | True | Special to The New York Times. | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/st-johns-team-named-coach-lynch-announces-lineup-for-holy-cross.html | ST. JOHN'S TEAM NAMED.; Coach Lynch Announces Line-Up for Holy Cross Game. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/gets-67910-tax-refund-dr-s-milliken-of-new-york-city-reimbursed-for.html | GETS $67,910 TAX REFUND.; Dr. S. Milliken of New York City Reimbursed for Overpayment. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Rumor-Mongers Busy. Organized Support. The London Bank Rate. Foreign Liquidation Here. Stock Market's Future. Money Advances Again. Buying by the Trusts. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/red-crane-found-guilty-exball-player-convicted-of-slaying-his.html | RED CRANE FOUND GUILTY.; Ex-Ball Player Convicted of Slaying His Former Sweetheart. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/bertrand-russell-english-philosopher-to-argue-against-will-durant.html | BERTRAND RUSSELL; English Philosopher to Argue Against Will Durant That Education Is Failure. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/major-wolfe-gains-in-army-title-golf-defeats-major-hughes-with-card.html | MAJOR WOLFE GAINS IN ARMY TITLE GOLF; Defeats Major Hughes With Card of 75 in Upset at Washington. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/to-stress-peace-nov-11-british-armistice-ceremony-will-be-less.html | TO STRESS PEACE NOV. 11.; British Armistice Ceremony Will Be Less Military. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/late-curb-trading-recovers-losses-final-prices-are-well-above-lows.html | LATE CURB TRADING RECOVERS LOSSES; Final Prices Are Well Above Lows Established in Morning Session.HARD HIT ISSUES REBOUNDPublic Service of Northern IllinoisResists Pressure and Gains79 Points on Day. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/held-for-theft-of-7-cars-son-of-new-london-factory-molder-posed-as.html | HELD FOR THEFT OF 7 CARS; Son of New London Factory Molder Posed as Scion of Wealthy. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/health-chief-to-sue-panama-city-editor-dr-goldthwaite-seeks-damages.html | HEALTH CHIEF TO SUE PANAMA CITY EDITOR; Dr. Goldthwaite Seeks Damages From Panama American--It Asks Hoover to Investigate. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/storm-cuts-bahaman-radio-something-wrong-at-nassau.html | Storm Cuts Bahaman Radio; 'Something Wrong at Nassau' | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mrs-stenz-gains-semifinal-round-forces-play-to-eliminate-mrs-gray.html | MRS. STENZ GAINS SEMI-FINAL ROUND; Forces Play to Eliminate Mrs. Gray, 6-0, 6-2, in Invitation Singles at Bronxville. MISS FRANCIS WINS, 6-3, 6-2 Puts Out Miss Moore in Fourth Round--Mrs. Lamme and Mrs. Lockhorn Doubles Victors. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/four-vessels-to-sail-one-to-arrive-today-de-grasse-dresden-tivives.html | FOUR VESSELS TO SAIL; ONE TO ARRIVE TODAY; De Grasse, Dresden, Tivives and Santa Maria Leaving Port-- Reliance Is Due. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/news-halts-yankees-game-teams-and-7000-spectators-in-boston-pay.html | NEWS HALTS YANKEES' GAME.; Teams and 7,000 Spectators in Boston Pay Silent Tribute to Huggins. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/traffic-shakes-off-statues-hand.html | Traffic Shakes Off Statue's Hand. | True | Special to The New York Times. | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/leicester-will-make-amends-for-mcdonald-defeat-in-1918.html | Leicester Will Make Amends For McDonald Defeat in 1918 | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/a-tribute-to-am-white-a-highminded-citizen-devoted-to-the-interests.html | A TRIBUTE TO A.M. WHITE.; A High-Minded Citizen, Devoted to the Interests of His Community. | True | THOMAS W. LAMONT. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/princeton-squad-has-light-session-al-wittmer-has-charge-of-work-in.html | PRINCETON SQUAD HAS LIGHT SESSION; Al Wittmer Has Charge of Work in Absence of Coach Roper -- Team Practices Signals. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/prince-of-wales-gets-pilot-wont-take-license-himself.html | Prince of Wales Gets Pilot; Won't Take License Himself | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sugar-and-the-tariff.html | Sugar and the Tariff. | True | WICKES WAMBOLDT. Asheville, N.C., Sept. 21, 1929. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/prince-of-wales-has-never-been-in-love-and-wont-wed-until-he-is.html | Prince of Wales Has Never Been in Love And Won't Wed Until He Is, Book Says | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sweetser-is-reappointed-boston-man-again-selected-by-league-for.html | SWEETSER IS REAPPOINTED.; Boston Man Again Selected by League for Secretariat Post. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/south-african-tariff-parleys-fail.html | South African Tariff Parleys Fail. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/morris-stars-at-centre-may-supplant-wynkoop-regular-georgetown.html | MORRIS STARS AT CENTRE.; May Supplant Wynkoop, Regular Georgetown Pivot. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/warned-of-counterfeits-philadelphia-fans-told-world-series-tickets.html | WARNED OF COUNTERFEITS.; Philadelphia Fans Told World Series Tickets Have Not Been Printed. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/heads-dutchess-county-committee.html | Heads Dutchess County Committee. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/quincy-jury-to-judge-oneill-plays-worth-committee-will-be-appointed.html | QUINCY 'JURY' TO JUDGE O'NEILL PLAY'S WORTH; Committee Will Be Appointed by Mayor McGrath to See 'Strange Interlude.' | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/british-lines-reply-say-complaints-on-freight-practices-should-go.html | BRITISH LINES REPLY.; Say Complaints on Freight Practices Should Go to Ship Board. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/business-men-fly-over-airport-sites-board-of-trade-group-seeks.html | BUSINESS MEN FLY OVER AIRPORT SITES; Board of Trade Group Seeks Location for a Great Central Terminal.THREE POSSIBILITIES SEEN Governor's Island, West Bank ofHudson and Bronx Would Be Suitable, Says Banham. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/money.html | MONEY. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/to-honor-col-sullivan-1000-make-reservations-for-dinner-to-him-next.html | TO HONOR COL. SULLIVAN.; 1,000 Make Reservations for Dinner to Him Next Sunday. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/will-rogers-out-of-touch-with-news-but-feels-good.html | Will Rogers Out of Touch With News, but Feels Good | True | WILL ROGERS. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/molitor-is-promoted-vice-president-in-charge-of-european-affairs-of.html | MOLITOR IS PROMOTED.; Vice President in Charge of European Affairs of United States Lines | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/lafayette-tries-passes-perfects-aerial-defense-for-muhlenberg-game.html | LAFAYETTE TRIES PASSES.; Perfects Aerial Defense for Muhlenberg Game Oct. 5. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/the-senate-and-the-needles-eye.html | THE SENATE AND THE NEEDLE'S EYE. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/blizzard-interrupts-work-at-byrd-camp-antarctic-spring-has-setback.html | BLIZZARD INTERRUPTS WORK AT BYRD CAMP; Antarctic Spring Has Setback in 41-Below-Zero Weather-- Party Is Snowbound. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/johnny-dundee-stopped-knocked-out-in-tenth-round-by-foreman-in.html | JOHNNY DUNDEE STOPPED.; Knocked Out in Tenth Round by Foreman in Montreal Bout. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/paramount-deal-for-warner-pends-definite-agreement-reached-by.html | PARAMOUNT DEAL FOR WARNER PENDS; Definite Agreement Reached by Moving Picture Companies, Wall Street Hears. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dinner-dance-on-liner-benefit-to-be-given-by-alumnae-of-our-lady-of.html | DINNER DANCE ON LINER.; Benefit to Be Given by Alumnae of Our Lady of Lourdes Academy. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/lindbergh-plane-runs-into-squalls-flier-returning-from-paramaribo.html | LINDBERGH PLANE RUNS INTO SQUALLS; Flier, Returning From Paramaribo, Lands at Fortof Spain.GETS ROUSING RECEPTIONWill Fly to Venezuela, Colombiaand Panama After a Night'sRest in Trinidad. Record of Flight as Told by Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/identifies-dead-librarian-brother-of-new-york-librarian-puzzled-by.html | IDENTIFIES DEAD LIBRARIAN.; Brother of New York Librarian Puzzled by Her Trip to Cleveland. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/brotherhood-hears-chamberlin-report-listens-to-talk-on-conditions.html | BROTHERHOOD HEARS CHAMBERLIN REPORT; Listens to Talk on Conditions Abroad as Learned by Its Representative. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/wont-rent-vote-machines-elections-board-decides-city-has-enough.html | WON'T RENT VOTE MACHINES; Elections Board Decides City Has Enough, With 90 in Reserve. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/25000-hawthorne-gold-cup-attracts-field-of-15-stars.html | $25,000 Hawthorne Gold Cup Attracts Field of 15 Stars | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/works-on-browns-line-coach-wants-to-perfect-play-for-seasons-first.html | WORKS ON BROWN'S LINE.; Coach Wants to Perfect Play for Season's First Game. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/utility-merger-hearing-philadelphia-electric-would-take-in-five.html | UTILITY MERGER HEARING.; Philadelphia Electric Would Take in Five Near-By Companies. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/moslem-leader-to-marry-aga-khan-to-wed-french-girl-he-met-in-candy.html | MOSLEM LEADER TO MARRY.; Aga Khan to Wed French Girl He Met in Candy Store, Writer Says. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/to-name-wine-liberty-palatinate-vine-growers-will-mark-rhineland.html | TO NAME WINE "LIBERTY."; Palatinate Vine Growers Will Mark Rhineland Zone Evacuation. | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/goebel-leads-air-derby-lands-in-oklahomaproal-mexican-flier-found.html | GOEBEL LEADS AIR DERBY.; Lands in Oklahoma--Proal, Mexican Flier, Found Dazed. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/english-eleven-beats-irish.html | English Eleven Beats Irish. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mountain-fury-has-exciting-moments-noisy-melodrama-by-david.html | 'MOUNTAIN FURY' HAS EXCITING MOMENTS; Noisy Melodrama by David Davidson Jr. Deals With Feud of Denizens of Uplands and Lowlands | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/british-official-flies-over-canal.html | British Official Flies Over Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/irt-will-accept-state-fare-ruling-quackenbush-sees-no-ground-for.html | I.R.T. WILL ACCEPT STATE FARE RULING; Quackenbush Sees No Ground for Appeal to Highest Federal Court if Road Loses Suit. WILL PRESS ACTIONS HERE Decides to Fight Validity of Contracts and Seek Review ofElevated Decision. To Test Contracts. Shepard Put on Board. Firm on Unification. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/financial-markets-another-break-in-stocks-with-irregular.html | FINANCIAL MARKETS; Another Break in Stocks, With Irregular Recovery--Call Money at 10%. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/margaret-phillips-to-wed-hi-thorp-wells-college-graduates-betrothal.html | MARGARET PHILLIPS TO WED H.I. THORP; Wells College Graduate's Betrothal Announced by Her Parents--Other Engagements. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/pass-nets-touchdown-for-armys-varsity-murrel-catches-ball-to-score.html | PASS NETS TOUCHDOWN FOR ARMY'S VARSITY; Murrel Catches Ball to Score and He Also Stars in Hitting the Line. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/robins-drop-two-to-phils-109-85-klein-of-victors-gets-40th-and-41st.html | ROBINS DROP TWO TO PHILS, 10-9, 8-5; Klein of Victors Gets 40th and 41st Homers, One Behind Melvin Ott of Giants. Klein's First Ties the Score. 52d Double for Frederick. | True | By Roscoe McGowen. Special To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sargasso-sea-gets-ship-schooner-quaco-queen-joins-derelicts-of.html | SARGASSO SEA GETS SHIP.; Schooner Quaco Queen Joins Derelicts of Mystery Waters. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/two-killed-3-shot-in-chicago-raid-negro-cultists-open-fire-on.html | TWO KILLED, 3 SHOT IN CHICAGO RAID; Negro Cultists Open Fire on Police Seeking Man Who Was Kidnapped. SHOTGUNS ROUT RIOTERS Thousand Policemen Patrol South Side District to Prevent Further Outbreaks. Battle Draws Big Crowd. Fight Starts Over Kidnapping. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/harvard-selects-coach-rene-percy-former-champion-is-appointed.html | HARVARD SELECTS COACH.; Rene Percy, Former Champion, Is Appointed Fencing Mentor. Hagenlacher Wins Two More. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/business-world-sees-gain-for-dry-goods-jobbers-laboratory-begins.html | BUSINESS WORLD; Sees Gain for Dry Goods Jobbers. Laboratory Begins Size Research. Consider Wool Fabric Show. Filene Cash Offer Novel. Early Demand Helps Furniture. Lamp Trade Reports Vary. Sale Furs in Better Demand. Colored Cottons Stronger Here. Spot Burlap Prices Off. Gray Goods Trading Fair. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Atlantic, Gulf & West Indies. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/andrus-thief-leisurely-yonkers-police-say-he-slept-a-few-hours-in.html | ANDRUS THIEF LEISURELY.; Yonkers Police Say He Slept a Few Hours in Capitalist's Home. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/gen-moses-transferred-is-ordered-to-panama-two-weeks-after-fort.html | GEN. MOSES TRANSFERRED.; Is Ordered to Panama Two Weeks After Fort Totten Assignment. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ottmans-76-wins-in-golf-tourney-18yearold-player-leads-field-of-40.html | OTTMAN'S 76 WINS IN GOLF TOURNEY; 18-Year-Old Player Leads Field of 40 in Low Gross Honors at Westchester C.C. LOW NET TO BREZOVSKY Tamarack Entry Turns in 67 to Take the Prize From Krag, Who Finishes Stroke Behind. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/two-dead-wells-in-america.html | Two "Dead Wells" in America. | True | JAMES FARBER. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/motor-fuel-sales-large-state-collected-2cent-tax-on-106268400.html | MOTOR FUEL SALES LARGE.; State Collected 2-Cent Tax on 106,268,400 Gallons in May. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/yales-first-team-routs-scrubs-266-reserves-count-on-pass-after.html | YALE'S FIRST TEAM ROUTS SCRUBS, 26-6; Reserves Count on Pass After Intercepting Varsity Aerial to Get Into Position. BOOTH GOES OVER TWICE Runs Seventy Yards to Score One Touchdown--Coaches Stress Passes After Weak Showing. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/white-star-director-here.html | White Star Director Here. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/peck-lost-to-wesleyan-quarterback-reopens-head-lesion-and-will-be.html | PECK LOST TO WESLEYAN.; Quarterback Reopens Head Lesion and Will Be Out for Season. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dorothy-imbrie-on-stage-society-girl-as-jane-kim-has-prominent-role.html | DOROTHY IMBRIE ON STAGE.; Society Girl, as Jane Kim, Has Prominent Role in 'Divided Honors' | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/frisius-home-first-in-stanley-stakes-takes-10000-added-feature-at.html | FRISIUS HOME FIRST IN STANLEY STAKES; Takes $10,000 Added Feature at Woodbine in 2:05 4-5, Fastest Time for Race. THE NUT, ODDS-ON, IS THIRD Warm Stable Entry, Burdened by 129 Pounds, Loses Place by Nose to Superlove. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/white-star-ceases-work-on-giant-ship-completion-of-60000ton-liner.html | WHITE STAR CEASES WORK ON GIANT SHIP; Completion of 60,000-Ton Liner Oceanic Postponed Because of Bremen's Success.NEW PROBLEMS TO BE METLine to Build 27,000-Ton Motor Ship First--Economy Seen inSmaller Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ask-reconsideration-of-highlands-channel-new-jersey-delegation.html | ASK RECONSIDERATION OF HIGHLANDS CHANNEL; New Jersey Delegation Tells War Department Shrewsbury Project Would Shorten Trip Here. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/rumania-cuts-truck-chassis-tax.html | Rumania Cuts Truck Chassis Tax. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/15-clubs-back-tj-cox-sponsor-aldermans-candidacy-for-country-clerk.html | 15 CLUBS BACK T.J. COX.; Sponsor Alderman's Candidacy for Country Clerk. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/scrimmage-is-held-by-ccny-eleven-team-is-sent-through-its-third.html | SCRIMMAGE IS HELD BY C.C.N.Y. ELEVEN; Team Is Sent Through Its Third Session of Week in Long Test. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dedicate-terry-memorial-friends-of-actress-attend-services-in.html | DEDICATE TERRY MEMORIAL.; Friends of Actress Attend Services in Church at Easton, England. | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/montreal-beats-albany-international-leaguers-triumph-65-in-10th-in.html | MONTREAL BEATS ALBANY.; International Leaguers Triumph, 6-5, in 10th in Exhibition Game. Boston University Has Drill. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/le-boutillier-estate-is-left-to-widow-sportsmans-property-put-at.html | LE BOUTILLIER ESTATE IS LEFT TO WIDOW; Sportsman's Property Put at More Than $500,000--Trust Funds for His Children Urged. Stamford Physician's Will Filed. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/semifinal-gained-by-richards-in-pro-tennis-title-event-richards.html | Semi-Final Gained by Richards in Pro Tennis Title Event; RICHARDS DEFEATS JOHNSON IN 3 SETS Meets Capable Opposition, but Moves Ahead in Defense of Pro Tennis Title. KOZELUH AGAIN A VICTOR Makes Sparkling Shots to Beat Bagby at Forest Hills and Gain Semi-Final. Kinsey Also Advances. Also Score in Doubles. | True | By Grover Theis.times Wide World Photo. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/keating-and-dowd-both-claim-election-each-contends-he-won.html | KEATING AND DOWD BOTH CLAIM ELECTION; Each Contends He Won Leadership as Vote Is Taken at RivalMeetings in 13th District. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/thrift-exposition-next-month.html | Thrift Exposition Next Month. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/a-proposed-cut-in-taxes.html | A PROPOSED CUT IN TAXES. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/builds-air-attack-w-and-j-stresses-offensivefight-on-for-fullback.html | BUILDS AIR ATTACK.; W. and J. Stresses Offensive--Fight on for Fullback Berth. Amateur Nines Halted by Rain. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/police-department.html | Police Department. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/huntsman-is-first-in-horse-show-test-wins-bryn-mawr-jumping-class.html | HUNTSMAN IS FIRST IN HORSE SHOW TEST; Wins Bryn Mawr Jumping Class with Dick Waring of U.S. Army Team Second. LORD COMBE PLACES THIRD Tan Bark, Another Army Entrant, Gets the Fourth Award--Two Are Unhurt in Spills. | True | Special to The New York Times.Photo by Freudy. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/continental-can-buys-cuban-plant.html | Continental Can Buys Cuban Plant. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/flexible-which-way.html | FLEXIBLE WHICH WAY? | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/arrested-in-death-of-ella-wiggins-former-mill-employe-is-named-as.html | ARRESTED IN DEATH OF ELLA WIGGINS; Former Mill Employe Is Named as One of Mob That Fired on Gastonia Strikers . CRIPPLE DESCRIBES SLAYER Says "Red-Headed Man" Fired the Shot That Killed Woman--Hearing Again Adjourned to Oct. 19. Says Mob Chased Truck. Another Describes Shooting. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/yonkers-auction-tonight-murphy-to-sell-four-apartments-and-a.html | YONKERS AUCTION TONIGHT.; Murphy to Sell Four Apartments and a Business Plot. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/standard-investing-gains-corporations-holdings-up-571044-in-value.html | STANDARD INVESTING GAINS.; Corporation's Holdings Up $571,044 in Value in Six Months. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/submit-crimereporting-plans.html | Submit Crime-Reporting Plans. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ny-aggies-squad-busy-coach-allard-orders-a-strenuous-scrimmage.html | N.Y. AGGIES SQUAD BUSY.; Coach Allard Orders a Strenuous Scrimmage Session for Today. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/great-captains-island.html | Great Captain's Island. | True | WILMOT T. COX. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/police-set-trap-solve-bond-thefts-arrange-rendezvous-with-man-who.html | POLICE SET TRAP, SOLVE BOND THEFTS; Arrange Rendezvous With Man Who Tries to Sell $26,000 Securities at Low Price. HE AND AIDE ARRESTED Another Is Hunted as Receiver of Loot From Former Employe of Brokerage House. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ward-is-reelected-for-his-33d-term-westchester-republican-leader.html | WARD IS RE-ELECTED FOR HIS 33D TERM; Westchester Republican Leader Calls Selection of Himself "Very Wise." FAVORS SPENDING POLICY County Gets Back Its Money Tenfold, He Says--Wants End of Democratic Governors. WITSCHIEF IS NOMINATED Insurgent, With Support of Justices, Defeats Orange Organization in Fight Over Bench Candidacy. Predicts a Republican Governor. Favors a Spending Policy. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/rothstein-inquiry-pledged-by-grain-tammany-candidate-in-line-with.html | ROTHSTEIN INQUIRY PLEDGED BY GRAIN; Tammany Candidate, in Line With Rival, Indicates He Will Investigate Fully. DIFFERS WITH BANTON Praises Him, but Holds That It Is Prosecutor's Duty to Sift as Well as Try Cases. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/gold-exports-stir-london-financial-circles-expect-bank-of-england.html | GOLD EXPORTS STIR LONDON; Financial Circles Expect Bank of England to Act Unless They Stop. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/develops-crude-oil-motor-stockholm-engineer-perfects-new-method-of.html | DEVELOPS CRUDE OIL MOTOR; Stockholm Engineer Perfects New Method of Using Fuel. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sharkeyloughran-will-fight-tonight-candidates-for-heavyweight-title.html | SHARKEY-LOUGHRAN WILL FIGHT TONIGHT; Candidates for Heavyweight Title Will Meet in 15-Round Bout at Yankee Stadium. 40,000 EXPECTED TO ATTEND Advance Sale Already Exceeds $225,000--Loughran Rated as 6 to 5 Favorite to Triumph. | True | By James P. Dawson. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/27th-to-hold-reunion-division-to-mark-anniversary-of-drive-on.html | 27TH TO HOLD REUNION.; Division to Mark Anniversary of Drive on Hindenbury Line. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/b-o-seeks-equipment-issue.html | B. & O. Seeks Equipment Issue. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/stock-increase-approved-home-fire-securities-company-to-raise.html | STOCK INCREASE APPROVED.; Home Fire Securities Company to Raise Capital to $100,000,000. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/asks-investigation-of-capital-lobbies-senator-black-of-alabama.html | ASKS INVESTIGATION OF CAPITAL LOBBIES; Senator Black of Alabama Assails "Reckless Statementsof Secret Agents."URGES REGISTRATION LAWHe Calls Shearer Letter a PowerfulArgument for Legislative Curb on Special Pleaders. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/224-pacing-feature-to-little-napoleon-10000-attend-harness-races-at.html | 2:24 PACING FEATURE TO LITTLE NAPOLEON; 10,000 Attend Harness Races at Great Barrington-- Princess Mary First in 2:24 Trot. Thompson-Starrett Bowling Victor. Fall River Soccer Victor. | True | Special to The New York Times. | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/asks-hoovers-aid-in-armynavy-case-representative-fish-requests.html | ASKS HOOVER'S AID ' IN ARMY-NAVY CASE; Representative Fish Requests President to Call Conference to End the Break. MAY APPEAL TO CONGRESS Says That Will Be Next Step if Present Action Fails to Produce Results. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/bingham-accused-of-hiring-lobbyist-in-drafting-tariff-democrats-and.html | BINGHAM ACCUSED OF HIRING LOBBYIST IN DRAFTING TARIFF; Democrats and Norris Assail His Employing Spokesman of Manufacturers' Body. WATSON DEFENDS COURSE Connecticut Senator Asserts He Acted, While Heading SubCommittee, to Aid His State. HOOVER'S VIEWS ATTACKED George Says He Seeks to ControlBoard--La Follette Urges Repealof Flexible Clause. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/60000000-trust-links-32-banks-sixteen-units-in-new-york-state-and.html | $60,000,000 TRUST LINKS 32 BANKS; Sixteen Units in New York State and Sixteen in North Carolina Joined by Marine Midland. RESOURCES EXCEED BILLION Holding Corporation, to Be Chartered in Delaware, Plans toSell 1,000,000 Shares. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/finds-new-yorker-insane-washington-doctor-reports-on-man-who.html | FINDS NEW YORKER INSANE.; Washington Doctor Reports on Man Who Threatened Greek Envoy. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/parismadrid-in-5-hours-new-plane-makes-speedy-nonstop-test-flight.html | PARIS-MADRID IN 5 HOURS.; New Plane Makes Speedy Non-Stop Test Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/macdonald-may-ask-rum-treaty-change-on-his-visit-here-capital.html | MACDONALD MAY ASK RUM TREATY CHANGE ON HIS VISIT HERE; Capital Reports Say I'm Alone Case Will Figure in Talks With Hoover. POSSIBILITIES DISCUSSED Prohibition of Extreme Measures Against Fleeing CraftMight Be Considered. CANADIAN OWNERS MOVEOutline Their Position in Arbitration of I'm Alone Case With Their Government. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-bonds-for-14653000-on-investment-lists-today.html | New Bonds for $14,653,000 On Investment Lists Today | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/michigan-nine-ends-its-tour-of-japan-with-115-victory.html | Michigan Nine Ends Its Tour Of Japan With 11-5 Victory | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/gruickshank-wins-westchester-open-takes-title-with-290-after-battle.html | GRUICKSHANK WINS WESTCHESTER OPEN; Takes Title With 290 After Battle With Mike Turnesa, Macfarlane and Farrell. TURNESA AND FARRELL TIE Score 291 for Second Place, With Macfarlane 292--Turnesa Falters Near Finish. Turnesa Pulls Into Bunker. Almost Loses His Chance. | True | By William D. Richardson. Special To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/honored-for-housing-aid-peter-cappel-lauded-at-dinner-for-work-in.html | HONORED FOR HOUSING AID.; Peter Cappel Lauded at Dinner for Work in Forsyth Street Project. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/terms-for-merger-with-canada-power-consolidation-of-three-to-make.html | TERMS FOR MERGER WITH CANADA POWER; Consolidation of Three to Make Greatest Paper Corporation in the World. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/westchester-deals-joseph-milner-operator-buys-new-rochelle.html | WESTCHESTER DEALS.; Joseph Milner, Operator, Buys New Rochelle Residence. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/gas-leak-fells-two-100-flee-restaurant-truck-commandeered-by-police.html | GAS LEAK FELLS TWO, 100 FLEE RESTAURANT; Truck Commandeered by Police Rushing to Tip Toe Inn Crashes Into Auto. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/legge-challenges-senators-on-post-farm-board-head-tells-committee.html | LEGGE CHALLENGES SENATORS ON POST; Farm Board Head Tells Committee It Can Accept HisPolicy or Reject Him.INSISTS ON SAFE FINANCING He Says Farmers Do Not Want"Charity or Handout"--DefendsStand on Stabilizing. Legge's Declaration of Policy. Discloses Harvester Profits. Clash Over Stabilization. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/nanking-reports-revolt-is-broken-feeling-of-optimism-pervades-south.html | NANKING REPORTS REVOLT IS BROKEN; Feeling of Optimism Pervades South as Nationalists Defeat Chang Fa-Kwei.REBELS GET NO SUPPORT Shanghai Hears Balance of PowerFavors Chiang--Censoring ofMails Ordered. Revolt Reported Broken. Nationalist Setback Confirmed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mlaughry-faces-a-task-at-brown-brilliant-strategist-confronted-with.html | M'LAUGHRY FACES A TASK AT BROWN; Brilliant Strategist Confronted With Exacting Schedule--Many Stars Missing. LINE PROSPECTS ARE GOOD Captain Edwards and Fogarty Stand Out in Back Field, but Reserves Must Be Developed. Missing at Strategic Points. Gurll Good Field General. Both Ends Are Veterans. | True | By Allison Danzig. Special To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/warder-demands-change-of-venue-prejudice-aroused-by-publicity-would.html | WARDER DEMANDS CHANGE OF VENUE; Prejudice Aroused by Publicity Would Prevent Fair Trial in New York County, He Says. BANTON MUST SHOW CAUSE Grand Jury Hears Edward J. Glynn and Mancuso's Father--Judge to Testify Again Today. Grand Jury Hears Glynn. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/colgates-varsity-gets-5-touchdowns-scores-against-pick-of-cub-squad.html | COLGATE'S VARSITY GETS 5 TOUCHDOWNS; Scores Against Pick of Cub Squad in Practice--Dowler Performs Brilliantly. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/zoniteforhan-merger-sought.html | Zonite-Forhan Merger Sought. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/take-off-in-attempt-to-set-distance-mark-french-fliers-de-marmier.html | TAKE OFF IN ATTEMPT TO SET DISTANCE MARK; French Fliers de Marmier and Favreau Hop From Paris With Mozambique, Africa, as Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/browns-win-final-from-tigers-3-to-2-get-only-2-hits-up-to-ninth.html | BROWNS WIN FINAL FROM TIGERS, 3 TO 2; Get Only 2 Hits Up to Ninth, When Whitehill Weakens and Loses Decision. TAKE THE SEASON'S SERIES Victory Gives St. Louis a Margin of 12 Triumphs to 10 for Detroit. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/burglars-torture-a-guard-to-death-stab-watchman-24-times-to-gain.html | BURGLARS TORTURE A GUARD TO DEATH; Stab Watchman 24 Times to Gain Safe Combination That He Did Not Know. VICTIM FATHER OF NINE Thugs Apparently Hid in Laundry in East 23d Street Till All Other Employes Had Gone. Employe Finds Body. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/p-r-r-set-record-in-august-income-net-for-the-month-13747000-up.html | P. R. R. SET RECORD IN AUGUST INCOME; Net for the Month $13,747,000, Up $2,394,000 Over the Same Period of 1928. BIG INCREASE IN 8 MONTHS Report Shows Rise From $71,828,415 to $92,130,092-- Other Railroads Issue Statements. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/rubber-futures-decline-drop-of-10-to-40-points-recorded-on-turnover.html | RUBBER FUTURES DECLINE.; Drop of 10 to 40 Points Recorded on Turnover of 1,102 Tons. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/columbia-varsity-is-still-uncertain-halfback-tackle-and-fullback.html | COLUMBIA VARSITY IS STILL UNCERTAIN; Halfback, Tackle and Fullback Berths Only Positions Set for Middlebury Opener. WEINSTOCK PUT AT GUARD Japan, Also a Sophomore, Likely to Play Other Guard--Squad Has Final Scrimmage. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/edwin-l-james-refutes-allegation-by-shearer-never-discussed-naval.html | EDWIN L. JAMES REFUTES ALLEGATION BY SHEARER; Never Discussed Naval Matters With Him, Nor Approved Him, His Methods or Purposes. | True | By Cable To the Editor of the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-insurance-standard-state-department-withdraws-approval-to.html | NEW INSURANCE STANDARD.; State Department Withdraws Approval to Disability Provisions. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mills-says-city-needs-la-guardia-undersecretary-declares-he-would.html | MILLS SAYS CITY NEEDS LA GUARDIA; Under-Secretary Declares He Would Wipe Out Graft and Restore Morale. ASSAILS WALKER REGIME Asserts It Has Obtained Only Six First Degree Convictions in 400 Murder Cases in 15 Months. Says La Guardia Would End Graft. Says Tammany Is Issue. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/the-play-old-wine-in-an-old-bottle.html | THE PLAY; Old Wine in an Old Bottle. | True | By J. Brooks Atkinson. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/british-document-will-be-disclosed-in-calling-shearer-senate.html | 'BRITISH DOCUMENT' WILL BE DISCLOSED IN CALLING SHEARER; Senate Committee to Reveal Contents While Examining Him Monday. SAID TO SHOW HOSTILITY And Suggest to Lloyd George United States of Europe Aimed at America. SHEARER SPENT BIG SUMS They Ran Into "Six Figures," He Says in Letter--Pay Agent Is a Witness. Hears More Shearer Claims. Paid Shearer $32,499. Letter Details Services. Tells of Press Propaganda. Refutations Put Into Record. Hunter Acted Gratuitously. First Meeting With Shearer. Paid $7,500 to Shearer. Gave Oral Report to Hunter. Hunter Denies Getting Fee. Hunter's Opinion of Reports. Witness Becomes Angry. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/press-search-for-hatch-police-find-boston-broker-borrowed.html | PRESS SEARCH FOR HATCH.; Police Find Boston Broker Borrowed Bookkeeper's Life Savings. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mayor-of-berlin-tours-city-for-day-views-parks-medical-centre.html | MAYOR OF BERLIN TOURS CITY FOR DAY; Views Parks, Medical Centre, Hudson Bridge and Other Points on Motor Trip. PAYS TRIBUTE TO SCHURZ Lays Wreath at Foot of Statue and Says Lincoln Secretary Served Whole World. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mrs-schurman-sails-for-visit-here.html | Mrs. Schurman Sails for Visit Here. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/californians-to-finance-doctors-bills-on-auto-plan.html | Californians to Finance Doctors' Bills on Auto Plan | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/miss-hicks-beats-miss-wilson-1-up-long-island-girl-conquers.html | MISS HICKS BEATS MISS WILSON, 1 UP; Long Island Girl Conquers Defending Champion in Women's Canadian Golf.MISS COLLETT ADVANCESGains Easy Victory Over MissVirtue--Three DominionPlayers Survive.MISS PAYSON IS PUT OUT Former Titleholder Loses to Mrs. Mulqueen in Second Round atHamilton Club. | True | By Lincoln A. Werden Special To The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/alleged-forger-held-new-zealand-seizes-american-said-to-have.html | ALLEGED FORGER HELD.; New Zealand Seizes American Said to Have Defrauded Texas Bank. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/hoover-to-visit-rhode-island-may-open-mt-hope-bridge.html | Hoover to Visit Rhode Island; May Open Mt. Hope Bridge | True | Special To The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/winter-baseball-league-formed.html | Winter Baseball League Formed. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/listed-bonds-drop-in-active-selling-higher-credit-rate-and-easier.html | LISTED BONDS DROP IN ACTIVE SELLING; Higher Credit Rate and Easier Tendency in Stocks Cause General Weakness. SOME NEW LOWS FOR YEAR All Government Issues Decline Except Treasury 4s-- Foreign Loans Show Losses. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/la-guardia-assails-walker-on-sewers-says-mayor-berry-and-whole.html | LA GUARDIA ASSAILS WALKER ON SEWERS; Says Mayor, Berry and Whole Estimate Board Shared the Guilt With Connolly. ASSAILS QUEENS LEVIES Exorbitant Cost of Improvements Should Be Assessed on City as Crime Charge, He Holds. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sue-movie-distributors-theatres-at-capital-charge-antitrust-law.html | SUE MOVIE DISTRIBUTORS.; Theatres at Capital Charge AntiTrust Law Violation. Manders' Sons" in Preparation. Texas Guinan in 'Broadway Nights' Actors' Matinee Club Campaign. Guild Players' Productions. | True | Special To The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/presses-racket-inquiry-mcgeehan-to-ask-extension-of-bronx-grand.html | PRESSES "RACKET" INQUIRY.; McGeehan to Ask Extension of Bronx Grand Jury Term. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dr-butler-depicts-columbia-of-1879-says-no-member-of-college-today.html | DR. BUTLER DEPICTS COLUMBIA OF 1879; Says No Member of College Today Could Pass EntranceTests of 50 Years Ago.NEW SCHOOL YEAR BEGINSAcademic Procession Precedes Addrsss by Prof. Fife--Classes Start Today. Tells of Old Entrance Tests. Says Poets Shun Chains. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/parley-invitation-is-due-here-today-hoover-must-pass-on-its-form.html | PARLEY INVITATION IS DUE HERE TODAY; Hoover Must Pass on Its Form Before Britain Sends It to Naval Powers. FIRST DRAFT WAS CHANGED Cruiser Tonnage Figures Elided to Avoid Creating Impression of Prior Agreement. | True | Special To The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/soviets-warn-china-raids-must-cease-moscow-sends-note-she-will-act.html | SOVIETS WARN CHINA RAIDS MUST CEASE; Moscow Sends Note She Will Act Decisively to Combat Attacks at Border. CONFIRM KANSU SLAUGHTER Missionaries Describe How Chinese Lured 3,000 Moslems to City and Massacred Them. Slaughter of Moslems Confirmed. Famine Lured Them to City. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dartmouth-scores-five-touchdowns-marsters-clark-sutton-booma-and.html | DARTMOUTH SCORES FIVE TOUCHDOWNS; Marsters, Clark, Sutton, Booma and Lee Cross Goal Line in Practice Game. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/pay-honor-to-summerall-war-mothers-confer-emblem-upon-army.html | PAY HONOR TO SUMMERALL.; War Mothers Confer Emblem Upon Army Chief-of-Staff. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/rockefeller-buys-near-home.html | Rockefeller Buys Near Home. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/oherin-returns-as-nyu-pilot-veteran-quarterback-rejoins-squad-after.html | O'HERIN RETURNS AS N.Y.U. PILOT; Veteran Quarterback Rejoins Squad After Absence Due to an Infection. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/briton-plans-airship-to-carry-400-passengers-to-have-shiplike-hull.html | Briton Plans Airship to Carry 400 Passengers; To Have Shiplike Hull and Rest on Water | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/child-marriage-in-india.html | CHILD MARRIAGE IN INDIA. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/brown-admits-class-of-350-president-barbour-makes-his-first-address.html | BROWN ADMITS CLASS OF 350; President Barbour Makes His First Address to Student Body. Hurley to Visit Canal Zone. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/gold-in-reichsbank-rises-5655000-marks-foreign-exchange-reserve.html | GOLD IN REICHSBANK RISES 5,655,000 MARKS; Foreign Exchange Reserve Also Increased--Note Circulation Reduced 209,756,000 Marks. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/soviet-fliers-saved-by-boats-at-unalaska-rescued-in-gale-after.html | SOVIET FLIERS SAVED BY BOATS AT UNALASKA; Rescued in Gale After 2-Hour Struggle as They End 752Mile Hop Over Pacific. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/hit-by-stone-boy-dies-struck-on-head-three-weeks-ago-did-not-know.html | HIT BY STONE, BOY DIES; Struck on Head Three Weeks Ago, Did Not Know Skull Was Fractured | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/differ-on-state-deposits-tremaine-and-lynch-fail-to-name-banks-to.html | DIFFER ON STATE DEPOSITS.; Tremaine and Lynch Fail to Name Banks to Receive Funds. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/miller-huggins-dies-many-pay-tribute-manager-of-yankees-baseball.html | MILLER HUGGINS DIES; MANY PAY TRIBUTE; Manager of Yankees' Baseball Team for 12 Seasons Is a Victim of Blood Poisoning. LEAGUE'S GAMES TODAY OFF Group He Led to Three World Championships Will Attend the Funeral Here Tomorrow. Sorrow Is Widespread. Death Came Quickly. MILLER J. HUGGINS DIES HERE, AGED 50 Born in Cincinnati. Played Ball in His 'Teens. | True | Photo by Freudy. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/television-luring-radio-show-crowds-average-of-350-attend-every.html | TELEVISION LURING RADIO SHOW CROWDS; Average of 350 Attend Every 5-Minute Performance at Fair in the Garden. CRYSTAL STUDIO POPULAR Tesla Coil Also Wins Attention-- WLWL to Be Off the Air Until Tuesday Evening. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/26975-is-realized-at-clarke-auction-most-bids-are-rejected-at-sale.html | $26,975 IS REALIZED AT CLARKE AUCTION; Most Bids Are Rejected at Sale of Property of Partners in Defunct Bank. ONE OF FIVE HOUSES SOLD Offers for Others Refused, Being Less Than 75% of Assessed Value--Autos Yield $3,595. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/heads-new-england-kiwanis.html | Heads New England Kiwanis. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/manhattan-works-to-perfect-plays-coach-schwarzer-sends-squad.html | MANHATTAN WORKS TO PERFECT PLAYS; Coach Schwarzer Sends Squad Through Long Signal Drill- - Varsity Kept Intact. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/stager-at-halfback-in-rutgers-practice-latimer-recovered-from.html | STAGER AT HALFBACK IN RUTGERS PRACTICE; Latimer, Recovered From Injury, Plays With Varsity Against Jayvee Eleven. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/lincolns-bed-for-macdonald-during-his-white-house-visit.html | Lincoln's Bed for MacDonald During His White House Visit | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/steelmaking-lags-and-prices-weaken-railroads-purchases-fail-to.html | STEEL-MAKING LAGS AND PRICES WEAKEN; Railroads' Purchases Fail to Offset Drop in Motor Field, Trade Reviews Report. OUTPUT BELOW YEAR AGO Buying of Pig Iron Reduced After Rush of Business--Composite Quotations Decline. Requirements of Railroads. Iron Trade Review's Report. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/tunnel-strikers-plan-plea-to-roosevelt-official-of-subway-workers.html | TUNNEL STRIKERS PLAN PLEA TO ROOSEVELT; Official of Subway Workers' Union Assails Conditions on McGovern Water Tube Job. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/old-man-a-victim-of-jerusalem-mobs-arabs-kill-jacob-cohen-65-on-his.html | OLD MAN A VICTIM OF JERUSALEM MOBS; Arabs Kill Jacob Cohen, 65, on His Way Home From Wedding --Assailants Escape. SHEIK ENTERTAINS JEWS 150 Attend Marriage Pointing to Possibility of Restoring Amicable Relations. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/find-body-of-reed-last-sept-10-at-sea-maine-fisherman-discovers-son.html | FIND BODY OF REED, LAST SEPT. 10 AT SEA; Maine Fisherman Discovers Son of Former Yale Professor Whose Sloop Was Hit by Squall. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/urge-states-adopt-uniform-air-laws-department-of-commerce-officials.html | URGE STATES ADOPT UNIFORM AIR LAWS; Department of Commerce Officials Lay Heavy Accident Tollto Inadequate Regulation.ASK STANDARD FIELD CODE Otherwise a Stranger Flying AcrossCountry Will Meet a Bewildering Variety of Rules. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/american-tobacco-sells-factory-here-syndicate-gets-williamsburg.html | AMERICAN TOBACCO SELLS FACTORY HERE; Syndicate Gets Williamsburg Plant That Turned Out Daily 30,000,000 Cigarettes. DEAL ON BAY PARKWAY Apartment House at Twenty-second Street is Bought for Investment --Flatbush Avenue Lease. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/cardinal-duboiss-order.html | Cardinal Dubois's Order. | True | HOPE WARREN WILBERFORCE. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/wants-city-agencies-to-find-jobs-for-idle-brotherhood-house-rally.html | WANTS CITY AGENCIES TO FIND JOBS FOR IDLE; Brotherhood House Rally Calls for Abolition of All Private Employment Offices. Named to State Law Staff Here. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/leon-frazer-luncheon-guest.html | Leon Frazer Luncheon Guest. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/light-work-for-lehigh-squad-is-put-through-signals-mclernon-is.html | LIGHT WORK FOR LEHIGH.; Squad Is Put Through Signals-- McLernon Is Promoted. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/says-red-villagers-killed-59-teachers-commissar-of-education-tells.html | SAYS RED VILLAGERS KILLED 59 TEACHERS; Commissar of Education Tells of Difficulty in Educating Peasants in Russia. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ingram-announces-navy-starting-team-tschirgi-displaces-mccracken-at.html | INGRAM ANNOUNCES NAVY STARTING TEAM; Tschirgi Displaces McCracken at Fullback in Line-Up to Oppose Dennison. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/air-experts-acclaim-blind-flying-tests-research-and-performance.html | AIR EXPERTS ACCLAIM 'BLIND FLYING' TESTS; Research and Performance Pave Way to New Safety in Aviation, They Say. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/soviet-plans-rational-eternal-calendar-as-it-orders-day-off-in-five.html | Soviet Plans 'Rational' Eternal Calendar As It Orders Day Off in Five for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/estate-sells-41-lots-in-riverdale-section-loewenthal-schaus-buy.html | ESTATE SELLS 41 LOTS IN RIVERDALE SECTION; Loewenthal & Schaus Buy Plot at Palisade Av. and 261st St. --Other Bronx Deals. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/enrights-party-endorses-coudert-to-put-republican-nominee-for.html | ENRIGHT'S PARTY ENDORSES COUDERT; To Put Republican Nominee for District Attorney on Its Ticket, He Announces. IGNORE PLEA ON ROTHSTEIN Neither Roosevelt Nor Lehman Has Answered Demand for Inquiry, Ex-Commissioner Says. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/craig-heard-on-fee-insists-he-will-sue-says-after-twohour-hearing.html | CRAIG HEARD ON FEE; INSISTS HE WILL SUE; Says After Two-Hour Hearing Before Berry That It Is Just a Formality. DEFENDS HIS $350,000 BILL While Session Is Private, the Testimony Will Be Made Public Today. HE WILL APPEAR AGAIN Ex-Controller Indicates He Would Consider Settlement at a Reduced Figure. To Give Out Transcript. Cites His Record. Hearing Smooth, He Says. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/seek-wlwl-channel-for-western-college-proponents-of-change-opposed.html | SEEK WLWL CHANNEL FOR WESTERN COLLEGE; Proponents of Change Opposed Before Radio Board by Senator Wagner. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/will-coordinate-air-lines-thomas-hardin-named-to-unify-aviation.html | WILL COORDINATE AIR LINES.; Thomas Hardin Named to Unify Aviation Corporation Subsidiaries. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/plea-for-jewish-postmen-early-mailing-of-greetings-urged-so-workers.html | PLEA FOR JEWISH POSTMEN; Early Mailing of Greetings Urged So Workers Can Observe Holidays. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/a-word-from-mrs-boole-wctu-head-interprets-hoover-letter-on-law.html | A WORD FROM MRS. BOOLE.; W.C.T.U. Head Interprets Hoover Letter on Law Observance. | True | ELLA A. BOOLE. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/583-acres-of-parks-on-staten-island-voted-additions-to-city-system.html | 583 Acres of Parks on Staten Island Voted; Additions to City System Will Cost $1,800,000 | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/indicted-for-fur-thefts-fugitive-is-said-to-have-pawned-375-coats.html | INDICTED FOR FUR THEFTS.; Fugitive Is Said to Have Pawned 375 Coats Stored in His Shop. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/reviews-chaco-impasse-commission-in-final-report-says-settlement.html | REVIEWS CHACO IMPASSE.; Commission in Final Report Says Settlement Was Impossible. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/reds-bow-8-to-0-to-cards-rookie-lose-final-game-of-series-as.html | REDS BOW, 8 TO 0, TO CARDS' ROOKIE; Lose Final Game of Series as Grabowski Wins 3d Game in 4 Starts. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/wagner-eleven-rests-opens-season-with-union-team-at-schenectady.html | WAGNER ELEVEN RESTS.; Opens Season With Union Team at Schenectady Saturday. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/secrets-of-the-sea-caught-by-camera-j-e-williamson-returns-from.html | SECRETS OF THE SEA CAUGHT BY CAMERA; J. E. Williamson Returns From Bahamas With Many Rare Views and Specimens. FISH EMOTIONS PICTURED Their Battles, Loves, Observed by Explorer and Baby Daughter From Perfected Diving Bell. Infant Daughter With Him. Fish Photographed for Hours. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public and to Bankers. Province of New Baunswick. Memphis, Tenn. Montgomery County, Md. Pontiac, Mich. Clifton, N.J. Highland Park, N.J. Indian Lake, N.Y. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mrs-watsonoliff-lose-in-net-tourney-british-pair-bow-to-miss.html | MRS. WATSON-OLIFF LOSE IN NET TOURNEY; British Pair Bow to Miss Gladman and Van Ryn in MixedDoubles on Coast. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/31109174-in-bills-for-transit-up-today-board-of-estimate-will-pass.html | $31,109,174 IN BILLS FOR TRANSIT UP TODAY; Board of Estimate Will Pass on Requisitions for Equipment for City System. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/theofel-supporters-optimistic-in-queens-sullivan-backers-said-to-be.html | THEOFEL SUPPORTERS OPTIMISTIC IN QUEENS; Sullivan Backers Said to Be Returning to the Fold, but Patten Group Holds Out. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/penn-state-drills-cut-workouts-are-reduced-to-one-a-day100-freshmen.html | PENN STATE DRILLS CUT.; Workouts Are Reduced to One a Day-- 100 Freshmen Out. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/four-touchdowns-scored-by-regulars-at-harvard-harvard-regulars-get.html | Four Touchdowns Scored by Regulars at Harvard; HARVARD REGULARS GET 4 TOUCHDOWNS Also Kick Two Points After Touchdown and Make Another From Scrimmage.LATERALS AID IN OFFENSEPave Way for Two Scores, While Mays Goes Sixty Yards Off Tackle for Another. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-blast-jars-new-orleans-car.html | New Blast Jars New Orleans Car. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/frederick-brown-buys-third-avblock-front-in-grand-central-zone-from.html | Frederick Brown Buys Third Av.Block Front In Grand Central Zone From the Tishmans | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/markets-in-london-paris-and-berlin-tone-easier-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Easier on the English Exchange Pending Decision on the Bank Rate. FRENCH STOCKS INACTIVE German Boerse Prices Decline-- Enthusiasm Over Supporting Committee Wanes. London Closing Prices. Trading Quiet in Paris. Paris Closing Prices. Berlin Dull and Lower. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/cathedral-parkway-flat-in-trade-deal-two-bronx-buildings-given-in.html | CATHEDRAL PARKWAY FLAT IN TRADE DEAL; Two Bronx Buildings Given in Part Payment for Tall House -West End Avenue Sale. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/300-princeton-men-report-for-three-athletic-squads.html | 300 Princeton Men Report For Three Athletic Squads | True | Special to The New York Times. | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/maiben-rides-chicatie-to-thrilling-victory-in-bayview-handicap-of-a.html | Maiben Rides Chicatie to Thrilling Victory in Bayview Handicap of Aqueduct; CHICATIE CAPTURES BAYVIEW HANDICAP Odds-On-Favorite, Off Slowly, Comes With a Rush and Beats Low Gear. FROCK, 8-1, WINS OPENER Stages Strong Finish to Defeat Czarina by a Head--Native Son Leads Annan and St. Otis. Chicatie Is Away Last. Chicatie Gets in Front. Czarina Leads Weenie. Post and Paddock. | True | By Bryan Field. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/admits-he-burned-home-stamford-man-says-he-set-fire-to-house-after.html | ADMITS HE BURNED HOME.; Stamford Man Says He Set Fire to House After Wife Ejected Him. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/london-gripped-by-fog-first-thick-mist-of-season-hits-water-and.html | LONDON GRIPPED BY FOG.; First Thick Mist of Season Hits Water and Shore Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/railway-bond-issue-approved.html | Railway Bond Issue Approved. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/illinois-centrals-income-roads-president-expects-net-return-equal.html | ILLINOIS CENTRAL'S INCOME; Roads President Expects Net Return Equal to That of a Year Ago. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/surrenders-in-auto-death-policeman-missing-since-friday-arrested-on.html | SURRENDERS IN AUTO DEATH; Policeman, Missing Since Friday, Arrested on Homicide Charge. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/elcewicz-shines-at-fordham-wing-makes-impressive-showing-while.html | ELCEWICZ SHINES AT FORDHAM WING; Makes Impressive Showing While Taking Place of Tobin, Regular End. TEAM IN BRIEF WORKOUT Fisher at Quarterback With Pieculewicz, Murphy and Janisas Mates. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/wynne-warns-public-health-commissioner-tells-radio-audience-how-to.html | WYNNE WARNS PUBLIC; Health Commissioner Tells Radio Audience How to Ascertain Standing of Physician. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/thousands-are-aided-straus-soup-kitchens-feed-2000-daily-fh-kisch.html | THOUSANDS ARE AIDED; Straus Soup Kitchens Feed 2,000 Daily, F.H. Kisch Reports-- $36,552 New Gifts in Day. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/sales-decline-noted-by-general-motors-deliveries-to-consumers-for.html | SALES DECLINE NOTED BY GENERAL MOTORS; Deliveries to Consumers for August Fall Below Same Monthin 1928. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/blind-flying-demonstrated.html | BLIND FLYING DEMONSTRATED. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/barge-captain-is-drowned.html | Barge Captain Is Drowned. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/buys-massapequa-park-plots.html | Buys Massapequa Park Plots. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/some-cuban-claims-just-borah-says-with-stimson-foreign-relations.html | SOME CUBAN CLAIMS 'JUST,' BORAH SAYS; With Stimson, Foreign Relations Committee Studies Demands Running to Millions. COURT ACTIONS AWAITED Cuban Embassy Cites C.H. Mackay at Yonkers in Rebuffing Charges Against Machado Regime. Backs Cuban Contentions. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/princeton-rotc-wins-at-polo-134-triumphs-over-madison-barracks-four.html | PRINCETON R.O.T.C. WINS AT POLO, 13-4; Triumphs Over Madison Barracks Four in Exhibition Game at Governors Island. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/awaits-mail-contract-panama-mail-lines-building-plan-is-contingent.html | AWAITS MAIL CONTRACT.; Panama Mail Line's Building Plan Is Contingent on Receipt. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/many-praise-huggins-as-clean-sportsman-walker-and-la-guardia-call.html | MANY PRAISE HUGGINS AS CLEAN SPORTSMAN; Walker and La Guardia Call Death a Loss to Baseball-- Colleagues Pay Tribute. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/armed-woman-stops-lake-erie-smugglers-anna-clift-smith-artist-holds.html | ARMED WOMAN STOPS LAKE ERIE SMUGGLERS; Anna Clift Smith, Artist, Holds Nightly Battles With Liquor Runners at Brocton, N.Y. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/prrs-new-order-for-rails-is-greatest-ever-placed.html | P.R.R.'s New Order for Rails Is Greatest Ever Placed | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dr-doran-asserts-dry-law-succeeds-he-tells-wctu-convention.html | DR. DORAN ASSERTS DRY LAW SUCCEEDS; He Tells W.C.T.U. Convention Economists Now Discern Its Social Advantages. SEES BUSINESS WON OVER Leaders Are Beginning to Apply to Themselves the Abstinence They Sought for Employes, He Says. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-securities-on-curb-one-temporary-and-twelve-formal-listings-are.html | NEW SECURITIES ON CURB.; One Temporary and Twelve Formal Listings Are Approved. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/brannick-dinner-on-saturday.html | Brannick Dinner on Saturday. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/stresemann-back-at-work.html | Stresemann Back at Work. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/staten-island-sales-automobile-showroom-is-planned-for-stapleton.html | STATEN ISLAND SALES; Automobile Showroom Is Planned for Stapleton Corner. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/test-swedish-airplane-experts-investigate-charges-regarding.html | TEST SWEDISH AIRPLANE.; Experts Investigate Charges Regarding Ahrenberg's Machine. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/leasehold-deals-houses-are-rented-by-buffalo-physician-and-bridge.html | LEASEHOLD DEALS; Houses Are Rented by Buffalo Physician and Bridge Club. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/merger-approved-by-bloomingdales-committee-in-control-proposes.html | MERGER APPROVED BY BLOOMINGDALES; Committee in Control Proposes Affiliation With Abraham & Straus and Others. TO FORM HOLDING COMPANY Close Relations of Four Combined Stores With Macy-Bamberger Group Expected to Follow. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/lenox-opens-arts-and-crafts-show-tenth-exhibition-largest-and-best.html | LENOX OPENS ARTS AND CRAFTS SHOW; Tenth Exhibition Largest and Best Ever Held at the Berkshire Resort.COLONY AND CITIZENS JOINTapestry Screen Made by Mrs. W.B. Osgood Field a Feature--FineShowing in the Art Section. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/summerall-to-lay-ymca-cornerstone-army-chief-of-staff-and-other.html | SUMMERALL TO LAY Y.M.C.A. CORNERSTONE; Army Chief of Staff and Other Military and Naval Leaders to Attend 34th St. Ceremony Sunday | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/capablanca-wins-in-spanish-chess-defeats-colle-in-first-round-of.html | CAPABLANCA WINS IN SPANISH CHESS; Defeats Colle in First Round of Masters' Tourney in Barcelona. YATES CONQUERS GOLMAYO Torres, Vilardebo and Aguilero Also Triumph--Tartakower Draws With Monticelli. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/boomer-compston-to-play-off-for-french-pro-golf-title.html | Boomer, Compston to Play off For French Pro Golf Title | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/move-to-finance-big-power-system-international-paper-power-forming.html | MOVE TO FINANCE BIG POWER SYSTEM; International Paper & Power Forming Two Security Corporations. ONE HERE AND IN CANADA Development of Hudson River Sites Expected to Be Undertaken When More Power Is Needed. Power Being Developed. Relations With Bankers. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.American Trustee Share. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/old-holdings-sold-on-upper-east-side-rosenfield-and-ehret-estate.html | OLD HOLDINGS SOLD ON UPPER EAST SIDE; Rosenfield and Ehret Estate Property Deals Feature Trading East of Fifth Avenue.OPERATORS ACTIVE THEREThey Figure in Most of ActivityWith Investors Along Route ofProposed Second Av. Subway. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/park-named-for-kilmer-square-in-flatbush-to-be-dedicated-to-poet.html | PARK NAMED FOR KILMER.; Square in Flatbush to Be Dedicated to Poet Who Fell in War. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/americans-go-to-aid-world-banks-start-reynolds-and-traylor-to-meet.html | AMERICANS GO TO AID WORLD BANK'S START; Reynolds and Traylor to Meet Spokesmen of Six Nations on Oct. 7 to Complete Plans. FAILED TO SEE PRESIDENT Likely to Confer With Morgan and C.E. Mitchell, Who Now Are Abroad. CITY FOR PARLEY UNFIXED Going Beyond Reparations, New Bank Is Expected to Do in Finance What League Does in Politics. Bank's Powers to Be Great. Independence of League an Issue. Seen As Instrument of Peace. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ibn-sauds-foes-routed-60-rebel-tribesmen-slain-many-wounded-in.html | IBN SAUD'S FOES ROUTED.; 60 Rebel Tribesmen Slain, Many Wounded in 15-Hour Battle. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/mrs-hoover-here-for-girl-scout-fund-she-opens-art-exhibition-to.html | MRS. HOOVER HERE FOR GIRL SCOUT FUND; She Opens Art Exhibition to Help Raise $3,000,000 for Development Program. ANNOUNCES $500,000 GIFT Girls, Leaders and Money Are Needed, She Says--Visits the Theatre--To Shop Today. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/peacox-was-insane-alienists-testify-two-declare-wifeslayer-lost.html | PEACOX WAS INSANE, ALIENISTS TESTIFY; Two Declare Wife-Slayer Lost Ability to Weigh Actions at Time of Killing. CASE LIKELY TO END TODAY Defendant on Stand Tries to Define "Deliberate" and Tells of "Panorama" That Flashed in Mind. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/issues-approved-by-stock-exchange-mckesson-robbinss-application.html | ISSUES APPROVED BY STOCK EXCHANGE; McKesson & Robbins's Application Reveals Purchase ofTwo Drug Concerns.TWO SECURITIES LISTED Remainder Will Be Admitted to Trading Upon Notice ofIssuance. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/triple-merger-in-groceries-field-national-tea-dominion-stores-and.html | TRIPLE MERGER IN GROCERIES FIELD; National Tea, Dominion Stores and Lowblaw Negotiating for Consolidation. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/british-bank-ships-850000-gold-here-new-sales-in-london-bring-total.html | BRITISH BANK SHIPS 850,000 GOLD HERE; New Sales in London Bring Total Outflow for Week to $20,000,000. DISCOUNT RISE EXPECTED Wall Street Evenly Divided on Increase in Rate Today or OneWeek Hence. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/the-glenview-won-by-theorist-jane-lincoln-fields-feature-proves.html | THE GLENVIEW WON BY THEORIST JANE; Lincoln Fields Feature Proves Easy for La Brea Stable's Filly. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/jersey-commission-to-defy-covernor-senator-abell-says-3000000-state.html | JERSEY COMMISSION TO DEFY COVERNOR; Senator Abell Says $3,000,000 State House Annex Inquiry Will Be Pushed. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/strike-at-jahnckes-ship-plant.html | Strike at Jahncke's Ship Plant. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ask-cheaper-insurance-brooklyn-brokers-object-to-highest-rate-on.html | ASK CHEAPER INSURANCE.; Brooklyn Brokers Object to Highest Rate on Burglary Risks. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/lewis-gains-in-tennis-reaches-north-side-quarterfinal-with.html | LEWIS GAINS IN TENNIS.; Reaches North Side Quarter-Final With McCauliff, McDermott. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/fire-department.html | Fire Department. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/london-brokers-fail-in-cc-hatry-collapse-member-of-russell-co-was.html | LONDON BROKERS FAIL IN C.C. HATRY COLLAPSE; Member of Russell & Co. Was Agent for Portchester Trust, Victim of Alleged Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/weil-gains-control-of-cincinnati-club-automobile-dealer-obtains-51.html | WEIL GAINS CONTROL OF CINCINNATI CLUB; Automobile Dealer Obtains 51 Per Cent of Stock--May Succeed McDiarmid as President. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/bobashela-victor-in-the-delaware-beats-martinique-and-black-diamond.html | BOBASHELA VICTOR IN THE DELAWARE; Beats Martinique and Black Diamond in Feature at Havre de Grace. FINITE ALSO IS A WINNER Captures Quick Fire Handicap From Lady Marie After Being Shut Off Early in Race. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/general-harbord-leases-apartment.html | General Harbord Leases Apartment. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/bus-crash-injures-12-hits-elevated-pillar-in-bronx-in-avoiding.html | BUS CRASH INJURES 12.; Hits Elevated Pillar in Bronx in Avoiding Crash With Taxi. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/barrie-says-love-for-glasgow-began-on-finding-3d-there.html | Barrie Says Love for Glasgow Began on Finding 3d. There | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/last-cabinet-meeting-held-by-macdonald-allday-session-discusses.html | LAST CABINET MEETING HELD BY MACDONALD; All-Day Session Discusses Visit Here--No Plans for New York Reception. Miss Bondfield Attends. No Plans for Reception Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/giants-turn-back-braves-by-8-to-4-hogans-double-and-cohens-single.html | GIANTS TURN BACK BRAVES BY 8 TO 4; Hogan's Double and Cohen's Single Drive Across Four Runs in Fifth Inning. WALKER VICTOR IN BOX Records His Seventh Successive Triumph--Dunlap Hits Homer in Boston Farewell. | True | By John Drebinger. | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/agreements-approved-on-through-shipment-shipping-board-sanctions.html | AGREEMENTS APPROVED ON THROUGH SHIPMENT; Shipping Board Sanctions Five Arrangements for Handling of Freight Cargoes. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ray-salo-tie-for-lead-lose-ground-to-horses-in-sixday-test-at.html | RAY, SALO TIE FOR LEAD.; Lose Ground to Horses in Six-Day Test at Philadelphia. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/toppling-market-rallied-by-bankers-unlimited-buying-orders-send.html | TOPPLING MARKET RALLIED BY BANKERS; Unlimited Buying Orders Send Stocks Upward After Break of 5 to 15 Points. MUCH OF LOSSES REGAINED Liquidation in London and False Rumors of Failures Here Factors in Wild Selling. Market Gets Sudden Support. TOPPLING MARKET RALLIED BY BANKERS Exchange Finds Rumors False. Declines of Last Five Days. Two Developments Awaited Today. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/asks-a-world-code-on-commercial-debts-parliamentary-economic-union.html | ASKS A WORLD CODE ON COMMERCIAL DEBTS; Parliamentary Economic Union, at Berlin Meeting, Urges the Nations to Study Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/60000000-company-for-insull-holdings-listing-of-stock-of-new.html | $60,000,000 COMPANY FOR INSULL HOLDINGS; Listing of Stock of New Concern in Chicago to Be Asked-- No Public Offering. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/bootleggers-dust-screen-foils-pursuing-police-cars.html | Bootleggers' Dust Screen Foils Pursuing Police Cars | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/held-as-screen-burglars-two-seized-at-scarsdale-believed-to-have.html | HELD AS 'SCREEN' BURGLARS; Two Seized at Scarsdale Believed to Have Robbed 100 Homes. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/williams-has-long-drill-teams-a-and-b-face-each-other-in-strenuous.html | WILLIAMS HAS LONG DRILL.; Teams A and B Face Each Other in Strenuous Workout. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/governor-says-tyrol-holds-heimwehr-arms-dr-stumpf-tells-provincial.html | GOVERNOR SAYS TYROL HOLDS HEIMWEHR ARMS; Dr. Stumpf Tells Provincial Diet Weapons Would Be Issued if Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/yanks-win-in-11th-clinch-2d-place-pipgras-in-relief-role-saves-the.html | YANKS WIN IN 11TH; CLINCH 2D PLACE; Pipgras in Relief Role Saves the Day in 11 to 10 Victory Over Red Sox. 9 PITCHERS USED IN FRAY Lazzeri's Triple, Second of Day. Deciding Factor--Ex-Holy Cross Stars Appear on Mound. Silent Tribute Paid Huggins. Athletics See the Game. | True | By William E. Brandt. Special To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dollar-line-gets-loan-for-two-ships-shipping-board-authorizes-an.html | DOLLAR LINE GETS LOAN FOR TWO SHIPS; Shipping Board Authorizes an Advance of $10,575,000 for Purpose. FOR PASSENGER SERVICE Liners Will Have a Speed of 20 Knots, and Will Be Used on Roundthe-World Route. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/greenleaf-again-runs-105-but-breaks-even-in-handicap-billiard-match.html | GREENLEAF AGAIN RUNS 105; But Breaks Even in Handicap Billiard Match With Woods. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/plan-for-exchange-of-doctors-pushed-berlinnew-york-cooperation-to.html | PLAN FOR EXCHANGE OF DOCTORS PUSHED; Berlin-New York Cooperation to Be Advanced of Meeting Here This Week. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/birmingham-triumphs-10-double-steal-gives-victors-decision-over.html | BIRMINGHAM TRIUMPHS, 1-0; Double Steal Gives Victors Decision Over Dallas in Dixie Series. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/breeders-stake-to-gallant-knight-futurity-event-at-lexington.html | BREEDERS' STAKE TO GALLANT KNIGHT; Futurity Event at Lexington Closing Goes to Audley Farm Colt in Mud. WINNER EARNS $19,229 Busy Loses Decision by Length and a Half--Galaday Is Third--Victor Pays $23.38 for $2. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/penn-coach-shifts-magai-to-tackle-star-lineman-shows-up-well-in.html | PENN COACH SHIFTS MAGAI TO TACKLE; Star Lineman Shows Up Well in Drill--Gentle Not to Play Saturday. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/naval-orders.html | Naval Orders. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/changes-name-to-bar-harbor-club.html | Changes Name to Bar Harbor Club. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/resells-house-at-rockaway-beach.html | Resells House at Rockaway Beach. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/convicted-broker-held-in-new-frauds-man-on-bail-pending-appeal-in.html | CONVICTED 'BROKER' HELD IN NEW FRAUDS; Man, on Bail Pending Appeal in Kansas City, Arrested Here in Stock Swindle. WOMAN AIDE ARRAIGNED Ran "Blind" Office in Wall Street. Says Postel Inspector--Tuttle Scores Abuse of Bail Privilege. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/league-assembly-ends-10th-meeting-adopts-5642000-budget-which-is.html | LEAGUE ASSEMBLY ENDS 10TH MEETING; Adopts $5,642,000 Budget, Which Is Contrasted to Big Outlay for Warships. LEADER PRAISES PROGRESS Much Work Will Be Done in Next Twelve Months in Strengthening Peace Bonds. Contrasted to Naval Budgets. Complaints Against Jurists. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/pope-receives-dominicans-grants-audience-to-american-group.html | POPE RECEIVES DOMINICANS; Grants Audience to American Group, Including Head of Order Here. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/other-mens-wives-soon-walter-hacketts-play-produced-in-london-to-be.html | 'OTHER MEN'S WIVES' SOON.; Walter Hackett's Play, Produced in London, to Be Shown Here. THEATRICAL NOTES. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/russians-may-lose-church-high-interest-rates-on-mortgage-burdening.html | RUSSIANS MAY LOSE CHURCH; High Interest Rates on Mortgage Burdening Emigres in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/two-tie-for-lead-in-seniors-golf-baird-and-cooke-score-159-for-36.html | TWO TIE FOR LEAD IN SENIORS' GOLF; Baird and Cooke Score 159 for 36 Holes in New Jersey Title Tourney. PLAY FINAL ROUND TODAY Low Gross Score at End of Additional 36 Holes Will DecideChampionship. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/senatorial-innocents.html | SENATORIAL INNOCENTS. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/british-labor-party-to-meet-next-week-snowden-and-henderson-will-be.html | BRITISH LABOR PARTY TO MEET NEXT WEEK; Snowden and Henderson Will Be Honored for Work at The Hague Reparations Parley. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/havana-observatory-warns-the-east-coast-predicts-advancing.html | HAVANA OBSERVATORY WARNS THE EAST COAST; Predicts Advancing Hurricane Will Probably Strike Miami-- Air Liners Seek Refuge. Planes Quit Florida for Cuba. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/hurricane-moves-slowly-on-flordia-coast-is-prepared-cities.html | HURRICANE MOVES SLOWLY ON FLORDIA; COAST IS PREPARED; Cities, Utilities and Red Cross Mobilize for Emergency and Take Precautions. BLOW DUE AFTER DAYLIGHT People in Everglades Go to High Ground as Lake Waters Rise and Barometer Falls. CUBA SENDS A WARNING Great Storm From Bahamas Will Hit Between Palm Beach and Miami, It Says. Public Utilities Ready for Blow. Boats Take Refuge Up River. HURRICANE MOVES SLOWLY ON FLORIDA Expected to Hit After Daylight. Weather Statement at Midnight. People Desert Everglades Towns | | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-england-league-to-continue.html | New England League to Continue. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-city-ferryboat-launched.html | New City Ferryboat Launched. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/barbato-case-is-put-off.html | Barbato Case Is Put Off. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/routis-may-quit-ring-paris-reports-his-recent-fight-with-battalino.html | ROUTIS MAY QUIT RING.; Paris Reports His Recent Fight With Battalino Was His Last. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/finds-mrs-pantages-guilty-in-auto-death-los-angeles-jury-brings.html | FINDS MRS. PANTAGES GUILTY IN AUTO DEATH; Los Angeles Jury Brings Verdict of Manslaughter Against Theatre Man's Wife. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/hamilton-uses-signals-team-holds-final-practice-before-alfred-game.html | HAMILTON USES SIGNALS; Team Holds Final Practice Before Alfred Game Tomorrow. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/eighth-avenue.html | EIGHTH AVENUE. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/coste-seeks-record-preparing-with-bellonte-for-distance-flight-to.html | COSTE SEEKS RECORD.; Preparing With Bellonte for Distance Flight to Far East. | True | Special Cable to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/reiselt-in-novel-match-diamonds-on-table-will-be-covered-in-test.html | REISELT IN NOVEL MATCH.; Diamonds on Table Will Be Covered in Test With Cochran. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/franklin-baggarly-weds-miss-trott-expresident-of-the-federal-bar.html | FRANKLIN BAGGARLY WEDS MISS TROTT; Ex-President of the Federal Bar Association Married to Maryland Girl Here. MISS ALICE RYAN BRIDE Married to Arthur J. Barry Jr. in Lady Chapel of St. Patrick's Cathedral--Other Nuptials. Barry--Ryan. Ryan--Cummins. Brunst--Darby. Kraus--Merdinger. Jackson--Billington. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/witschief-named-for-bench-orange-county-insurgent-nominated-at.html | WITSCHIEF NAMED FOR BENCH.; Orange County Insurgent Nominated at Stormy Session. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/plans-broadcasting-of-national-events-radio-association-pledges-its.html | PLANS BROADCASTING OF NATIONAL EVENTS; Radio Association Pledges Its Cooperation With Stations and Program Sponsors. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/ships-crew-fights-for-lives-in-storm-high-seas-prevent-rescue-of.html | SHIP'S CREW FIGHTS FOR LIVES IN STORM; High Seas Prevent Rescue of Men on British Freighter Domira, Aground Off Bahamas. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/article-1-no-title-arrival-of-buyers.html | Article 1 -- No Title; ARRIVAL OF BUYERS | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/western-bank-chain-gets-2-units.html | Western Bank Chain Gets 2 Units. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/anne-m-fortescue-to-wed-in-london-daughter-of-brigadier-general-to.html | ANNE M. FORTESCUE TO WED IN LONDON; Daughter of Brigadier General to Marry H.R.A. Garnett of New York Next Month. KATHERINE DEVLIN BRIDAL Princeton Girl's Marriage to T.F. Keogh Jr. in Church of St. Agnes Saturday--Mrs. Poor Bride Today. Devlin--Keogh. Poor--Poor Ams--Buck Trowbridge--Guinn. Cutter--Smith. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/riddells-bay-club-to-hold-main-bermuda-golf-tourneys.html | Riddell's Bay Club to Hold Main Bermuda Golf Tourneys | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/american-ice-cream-sodas-find-favor-on-african-coast.html | American Ice Cream Sodas Find Favor on African Coast | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/syracuse-eleven-holds-final-drill-coach-andreas-well-fortified-for.html | SYRACUSE ELEVEN HOLDS FINAL DRILL; Coach Andreas Well Fortified for Engagement Saturday With Hobart Team. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-postal-station-kiely-announces-one-will-be-opened-monday-at-20.html | NEW POSTAL STATION.; Kiely Announces One Will Be Opened Monday at 20 West 60th Street. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/harvard-to-meet-texas-eleven-at-cambridge-oct-24-1931.html | Harvard to Meet Texas Eleven At Cambridge Oct. 24, 1931 | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Marketed byInvestment Bankers.Tri-Utilities Corporation. Central Vermont Public Service. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/dow-chemical-splitup-approved.html | Dow Chemical Split-Up Approved. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/coolidge-and-bride-feed-aunts-chickens-expresidents-son-says-theyre.html | COOLIDGE AND BRIDE FEED AUNT'S CHICKENS; Ex-President's Son Says They're Just Hanging Around and Visiting With Neighbors. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/buys-cooperative-triplex-attorney-gets-park-avenue-suite-with.html | BUYS COOPERATIVE TRIPLEX; Attorney Gets Park Avenue Suite With Private Elevator. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/a-tailormade-play-kansas-city-kitty-deals-with-a-girl-who-wanted-to.html | A TAILOR-MADE PLAY.; "Kansas City Kitty" Deals With a Girl Who Wanted to Make Good. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/new-york-state-marriages-decline-for-year-while-divorces-and.html | New York State Marriages Decline for Year, While Divorces and Annulments Increase | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/opens-new-law-building-harvard-confers-honorary-degrees-in-presence.html | OPENS NEW LAW BUILDING.; Harvard Confers Honorary Degrees in Presence of Noted Jurists. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/wells-scores-league-for-silence-on-italy-he-differs-with-housman.html | WELLS SCORES LEAGUE FOR SILENCE ON ITALY; He Differs With Housman, Saying He Would Not Die to Protect Geneva Movement. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/judge-of-beauty-vanishes-with-prize-at-illinois-fete.html | Judge of Beauty Vanishes With Prize at Illinois Fete | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/waggoner-arrives-makes-court-wait-when-he-is-an-hour-late-on-side.html | WAGGONER ARRIVES, MAKES COURT WAIT; When He Is an Hour Late on "Side Visit" Tuttle Orders Him Brought by Force. BAIL FIXED AT $100,000 Banker Accused of $500,000 Fraud Goes to Jail--He Will Plead Tomorrow. | True | | C1B 42890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/appeal-on-budget-made-for-governor-sharing-of-itemizing-lump-sums.html | APPEAL ON BUDGET MADE FOR GOVERNOR; Sharing of Itemizing Lump Sums With Legislative Chiefs Held Unconstitutional. AMENDMENTS ARE CITED Briefs in Court of Appeals Charge Usurping of the Executive Function. Executive Function Defined. Action of House Heads Contested. Purpose of Constitution Changes. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/india-air-service-imperial-airways-plans-to-extend-its-lines-in-the.html | INDIA AIR SERVICE; Imperial Airways Plans to Extend Its Lines in the Coming Year. | True | Wireless to THE NEW YORK TIMES. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/plan-triple-merger-of-investing-trusts-adams-express-managers-vote.html | PLAN TRIPLE MERGER OF INVESTING TRUSTS; Adams Express Managers Vote to Join With Haygart and Railway & Express. ASSETS ABOUT $85,000,000 Consolidation Offers to Be Made toSeveral Other Financial Concerns, It Is Stated. Exchange Ratio Undecided. Express Holdings Sold. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/rabid-hog-bites-texan-college-president-severely-wounded-takes.html | RABID HOG BITES TEXAN.; College President Severely Wounded Takes Pasteur Treatment. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/asks-deeper-channels-congress-bill-provides-improving-of-staten.html | ASKS DEEPER CHANNELS.; Congress Bill Provides Improving of Staten Island Sound. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/jersey-tax-rise-modified-only-four-counties-to-be-affected-by.html | JERSEY TAX RISE MODIFIED.; Only Four Counties to Be Affected by Higher Assessments. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/adds-to-grantwood-holdings.html | Adds to Grantwood Holdings. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/holy-cross-in-scrimmage-squad-divided-in-teams-for-hours-practice.html | HOLY CROSS IN SCRIMMAGE.; Squad Divided in Teams for Hour's Practice Session. | True | Special to The New York Times. | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/joan-lowell-seen-as-tigerish-heroine-the-star-of-bengal-a-lively.html | JOAN LOWELL SEEN AS TIGERISH HEROINE; 'The Star of Bengal' a Lively Play Starring Sea-Tale Writer. | True | | C1B 42890 |
| 1929-09-26 | 1929-09-26 | https://www.nytimes.com/1929/09/26/archives/iron-alloys-study-to-last-five-years-engineering-foundation-forms.html | IRON ALLOYS STUDY TO LAST FIVE YEARS; Engineering Foundation Forms Committee of Scientists for Basic Research. WORK TO COST $180,000 First Task of Dr. G.B. Waterhouse and Associates Will Be Compilation of Data Now Available. Personnel of the Committee. To Get Basic Facts on Alloys. | True | | C1B 42890 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/member-bank-reserve-deposits-decline-bill-holdings-rise-says-boards.html | Member Bank Reserve Deposits Decline, Bill Holdings Rise, Says Board's Report | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/treasury-is-silent-on-any-tax-cut-move-suggestions-likely-to-wait.html | TREASURY IS SILENT ON ANY TAX CUT MOVE; Suggestions Likely to Wait Until Mellon Makes Annual Report to Congress. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/jm-turney-dies-suddenly-head-of-day-proofreading-staff-of-new-york.html | J.M. TURNEY DIES SUDDENLY; Head of Day Proofreading Staff of New York Times Was 61. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-lock-in-london-port-opened-formally-it-will-admit-the-largest.html | NEW LOCK IN LONDON PORT.; Opened Formally, It Will Admit the Largest Liners to Tilbury Docks. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/3-football-rules-clarified-by-hall-clerical-error-in-behind.html | 3 FOOTBALL RULES CLARIFIED BY HALL; Clerical Error in Behind GoalLine Penalty Corrected by theChairman of Rules Body. TIGHTEN SCREEN PASS BAN Defense Favored in Case of Doubtas to Right of Way Interference----Broaden Fumble Kick Rule. Okeson Submits Problem. Forawrd Pass Powerful Weapon | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/rotarians-attack-havanas-defamer-citys-club-scores-montclair-school.html | ROTARIANS ATTACK HAVANA'S DEFAMER; City's Club Scores Montclair School Head for Remark on 'Beads, Beggars, Booze.' | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/criticizes-dealings-of-farm-board-man-brookhart-questions-stones.html | CRITICIZES DEALINGS OF FARM BOARD MAN; Brookhart Questions Stone's Sale of Property at Profit to His Cooperative. SENATORS ASSAIL "DELAY" Tobacco Expert, on Stand, Defends Relatively Slow Progress Toward Farm Relief. Says Transaction Was Public. Tobacco Association Prospered. To Organize Wool Growers. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hoover-sends-condolences-to-siam.html | Hoover Sends Condolences to Siam. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/strength-on-curb-is-well-distributed-fresh-buying-for-long-accounts.html | STRENGTH ON CURB IS WELL DISTRIBUTED; Fresh Buying for Long Accounts Accompanies Purchases Made by Shorts. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/woman-kills-herself-after-hearing-poem-affected-by-work-of-james.html | WOMAN KILLS HERSELF AFTER HEARING POEM; Affected by Work of James Ste phens, Which Was Read Over the Radio in London. | True | Special Cables to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/yale-starts-year-with-840-freshmen-230-of-the-new-students-are-from.html | YALE STARTS YEAR WITH 840 FRESHMEN; 230 of the New Students Are From New York State and 202 From Connecticut. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/schober-creates-austrian-cabinet-parliament-approves-ministry-of.html | SCHOBER CREATES AUSTRIAN CABINET; Parliament Approves Ministry of Foes of Reaction, Aimed to Restore Confidence. HEIMWEHR ARE DISMAYED Former President Hainisch, Stanch Republican, on List-- Prof. Redlich of Harvard Invited to Join. Heimwehr Dismayed. Seeks to Restore Confidence. Dorothy Binney Putnam in Reno. | True | By John MacCormac. Special Cable To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/stimson-asks-only-men-to-macdonald-dinner-capitals-society-is.html | Stimson Asks Only Men to MacDonald Dinner; Capital's Society Is Stirred by Precedent | True | Special to The New York Times | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/buenos-aires-plant-bombed.html | Buenos Aires Plant Bombed. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/seek-seats-on-exchange-seven-applicants-for-membership-have-their.html | SEEK SEATS ON EXCHANGE.; Seven Applicants for Membership Have Their Names Posted. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ten-years-of-the-league.html | TEN YEARS OF THE LEAGUE. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/financial-markets-stocks-recover-despite-higher-london-bank.html | FINANCIAL MARKETS; Stocks Recover, Despite Higher London Bank Rate—-Sterling Advances, Call Money 9%. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/amherst-tries-signals-team-smoothes-out-plays-to-be-used-in.html | AMHERST TRIES SIGNALS.; Team Smoothes Out Plays to Be Used in Tomorrow's Game. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/syracuse-workouts-staged-in-daylight-coach-changes-his-tactics.html | SYRACUSE WORKOUTS STAGED IN DAYLIGHT; Coach Changes His Tactics in Preparing for Night Game Against Hobart Tamorrow. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/middlebury-enroute-here-squad-will-hold-light-workout-at-baker.html | MIDDLEBURY ENROUTE HERE; Squad Will Hold Light Workout at Baker Field Today. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/henderson-sees-red-envoy-british-secretary-and-dovgalevsky-confer.html | HENDERSON SEES RED ENVOY; British Secretary and Dovgalevsky Confer on Resuming Relations. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bars-army-planes-from-stunt-shows-war-department-announces-rules.html | BARS ARMY PLANES FROM 'STUNT' SHOWS; War Department Announces Rules for Participation in Civil Airport Openings. CRAFT MUST BE INSURED Government Requires Payment of Expenses of Flying Personnel and Cost of Fuel. Expenses Must Be Defrayed. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cardinal-receives-mosaic-of-himself-gift-made-in-vatican-museum-is.html | CARDINAL RECEIVES MOSAIC OF HIMSELF; Gift Made in Vatican Museum Is 'Hung' in Reception Room of His Residence. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/see-piers-cleared-by-new-terminal-rail-men-say-9000000-freight.html | SEE PIERS CLEARED BY NEW TERMINAL; Rail Men Say $9,000,000 Freight Centre Here Will Aid Ship Docking Problem. OTHER STATIONS PROPOSED Two May Be Built Later to Take Care of Less-Than-Carload Railroad Shipments. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/aron-sees-a-fifth-of-taxes-wasted-charges-walker-regime-with-an.html | ARON SEES A FIFTH OF TAXES WASTED; Charges Walker Regime With an Orgy of Extravagance and Corruption. PUTS TOTAL AT BILLION Says That Sum Has Been Misspent in 12 Years—Tells What Could Have Been Done. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hanged-cut-down-as-dead-man-sits-up-demands-drink.html | Hanged, Cut Down as Dead, Man Sits Up, Demands Drink | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bonds-to-be-redeemed-bankers-issue-notices-affecting-three-foreign.html | BONDS TO BE REDEEMED.; Bankers Issue Notices Affecting Three Foreign Issues. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/butler-writes-to-thomas-columbia-president-questions-socialists.html | BUTLER WRITES TO THOMAS; Columbia President Questions Socialist's Sense of Humor. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/speeds-freight-eastward-pennsylvania-railroad-reduces-time-for.html | SPEEDS FREIGHT EASTWARD; Pennsylvania Railroad Reduces Time for Delivery One Bay. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/great-cry-little-wool.html | GREAT CRY, LITTLE WOOL. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/physician-consulted-by-radio-from-berlin-to-buenos-aires.html | Physician Consulted by Radio From Berlin to Buenos Aires | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/birkenhead-to-be-guest-british-statesman-to-be-honored-at-bond-club.html | BIRKENHEAD TO BE GUEST.; British Statesman to Be Honored at Bond Club Luncheon on Oct. 9. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hayden-trophy-play-today.html | Hayden Trophy Play Today. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/naval-orders.html | Naval Orders. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/willingly-to-school.html | WILLINGLY TO SCHOOL. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/loans-to-brokers-rise-192000000-federal-reserve-reports-new-record.html | LOANS TO BROKERS RISE $192,000,000; Federal Reserve Reports New Record at $6,761,000,000-- Wall Street Surprised. RISE IN 'OTHERS' ACCOUNT Board in Washington Amazed, but Gives No Indication of Change in Policy. Banks Here Increase Borrowings. Course of Brokers' Loans. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/greenleaf-wins-2-blocks-scores-victories-over-woods-in-pocket.html | GREENLEAF WINS 2 BLOCKS; Scores Victories Over Woods in Pocket Billiard Match. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/coolidges-continue-trip-they-leave-plymouth-vt-for-moosehead-lake.html | COOLIDGES CONTINUE TRIP.; They Leave Plymouth, Vt., for Moosehead Lake, Me. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/waggoner-will-face-colorado-judge-here-expected-to-plead-not-guilty.html | WAGGONER WILL FACE COLORADO JUDGE HERE; Expected to Plead Not Guilty in $500,000 Bank Frauds Before T. Blake Kennedy Today. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/fh-ecker-visions-new-insurance-era-metropolitan-head-pictures-to.html | F.H. ECKER VISIONS NEW INSURANCE ERA; Metropolitan Head Pictures to Underwriters Expected Rise to $200,000,000,000 by 1940. URGES SOUND INVESTMENTS He Declares Against Speculation With Funds--Convention Receives Letter From Hoover. President Hoover's Letter. Ecker Talks of Investments. Advises Against Risk. McMahon Talks on Estates. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/philadelphia-sues-to-dislodge-mitten-transit-management-is-accused.html | PHILADELPHIA SUES TO DISLODGE MITTEN; Transit Management Is Accused of Withholding Money Due City and Diverting Revenues. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-stock-to-be-offered-bankers-securities-corporation-of-america.html | NEW STOCK TO BE OFFERED.; Bankers Securities Corporation of America to Increase Capital. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/lindbergh-in-plane-to-hunt-maya-ruins-archaeologists-will-fly-with.html | LINDBERGH IN PLANE TO HUNT MAYA RUINS; Archaeologists Will Fly With Him Over Yucatan Next Month in Effort to Find Lost Cities. CAMERA TO AID SEARCH Three Days' Tour, it is Hoped, Will Reveal Sites and Roads Long Buried in Dense Jungle. Planes Find Hidden Ruins. Tours Planned to Ancient Sites. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/soul-of-honor-wins-in-stirring-finish-beats-dinah-did-upset-by-head.html | SOUL OF HONOR WINS IN STIRRING FINISH; Beats Dinah Did Upset by Head in the Defender Purse at Havre de Grace Track. BATTLESHIP GRAY IS NEXT Odds-On Favorite Sets Pace to Home Stretch and Loses Lead to Finish Third. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/loughran-stopped-by-sharkey-in-3d-45000-see-boston-heavyweight-end.html | LOUGHRAN STOPPED BY SHARKEY IN 3D; 45000 See Boston Heavyweight End Stadium Bout With Right to Jaw.REFEREE HALTS CONTEST Waves Sharkey Away as Loughran, Dropped for Countof Five, Arises in a Daze. LOSER STUNNED BY BLOW Has Hands at Side When OfficialIntervenes--Maloney FoulsGagnon--Heeney Victor. Loughran Out on His Feet. Hailed By Muldoon as Champion. Loser Picture of Dejection. Celebrities Among Spectators. The Fight by Rounds. | True | By James P. Dawson. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/1500000-building-opens-at-princeton-world-leaders-in-chemistry.html | $1,500,000 BUILDING OPENS AT PRINCETON; World Leaders in Chemistry Attend Formal Dedication ofNew Laboratory.5 GET HONORARY DEGREESRecipients Are Irving Langmuir,Max Bodenstein, Sir J.C. Irvine,J.B. Perrin and F.G. Donnan. Five Made Doctors of Science. To Remain for Conferences. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/nonferrous-metals-quiet-policy-of-buying-for-early-requirements.html | NON-FERROUS METALS QUIET; Policy of Buying for Early Requirements Only Still Adhered To. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/rates-of-bank-of-england-many-different-discounts-shown-in-record.html | RATES OF BANK OF ENGLAND.; Many Different Discounts Shown in Record of Institution. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/deals-in-new-jersey-nontclair-apartment-bought-mountain-lakes-sale.html | DEALS IN NEW JERSEY.; Nontclair Apartment Bought---- Mountain Lakes Sale. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/pershing-denies-shooting-report-of-wounding-host-in-scotland-false.html | PERSHING DENIES SHOOTING; Report of Wounding Host in Scotland False, He Says. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/dh-builds-engine-to-double-power-loree-tells-of-locomotive-to-have.html | D.&H. BUILDS ENGINE TO DOUBLE POWER; Loree Tells of Locomotive to Have 14% Working Efficiency Against Present 7%.COST TO BE ABOUT $125,000Boiler Pressure of 500 Pounds WillBe Highest Obtained in SteamTraction. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/seeking-new-director-laboratory-theatre-considers-member-of-moscow.html | SEEKING NEW DIRECTOR.; Laboratory Theatre Considers Member of Moscow Art Group. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/miss-luke-captures-low-gross-golf-prize-turns-in-card-of-91-in.html | MISS LUKE CAPTURES LOW GROSS GOLF PRIZE; Turns in Card of 91 in Westchester-Fairfield One-DayTournament. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hoover-sees-gilbert-reparations-agent-confers-also-with-mellon-and.html | HOOVER SEES GILBERT.; Reparations Agent Confers Also With Mellon and Stimson. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/veterans-donate-bridge-to-belgians-thirtyseventh-division-replaces.html | VETERANS DONATE BRIDGE TO BELGIANS; Thirty-seventh Division Replaces Structure Wrecked inFight at Eyne Village.PEACE SPEECH IS CHEEREDMessage From Ohio Governor Expresses Hope That Peace andGood-Will Will Prevail. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/removal-of-chiang-sought-by-enemies-manifesto-by-former-leaders-of.html | REMOVAL OF CHIANG SOUGHT BY ENEMIES; Manifesto by Former Leaders of Kuomintang Demands His Overthrow. ALLEGED ABUSES ARE CITED Corruption, Bribery, Injustice, Summary Executions and Tyranny Are Charged. Outlines Opposition's Objectives. Ten Indictments Named. Charge Chiang With Despotism "Ironsides" Reported Disarmed. Loyalists Take Ichang. Vessel Limps to Port. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/rockefeller-grounds-combed-in-man-hunt-no-trace-is-found-of-pair.html | ROCKEFELLER GROUNDS COMBED IN MAN HUNT; No Trace Is Found of Pair Who Escaped From East View Penitentiary. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ll-webers-productions-he-will-give-family-affairs-diana-and-her.html | L.L. WEBER'S PRODUCTIONS; He Will Give "Family Affairs," "Diana" and "Her Friend the King" ... | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/policeman-who-fled-crash-stirs-whalen-brought-discredit-on-force-he.html | POLICEMAN WHO FLED CRASH STIRS WHALEN; Brought Discredit on Force, He Tells Him at Line-Up-Prisoner Faces Homicide Charge. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cities-service-to-give-38000000-in-rights-directors-decide-to-issue.html | CITIES SERVICE TO GIVE $38,000,000 IN RIGHTS; Directors Decide to Issue More Stock--Terms to Be Agreed Upon on Oct. 10. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/mrs-hoover-greets-former-aides-here-shakes-hands-with-all-at-girl.html | MRS. HOOVER GREETS FORMER AIDES HERE; Shakes Hands With All at Girl Scout Headquarters and Asks Them to Visit Her. PLANS WHITE HOUSE RALLY Spends Most of Day Conferring on Drive, but Does Some Shopping --Leaves at Midnight. Recalls Former Visits Here. Asks Them to Visit Her. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/close-evidence-in-newspaper-suit.html | Close Evidence in Newspaper Suit. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/importers-to-fight-watch-smugglers-vote-at-meeting-to-finance-drive.html | IMPORTERS TO FIGHT WATCH SMUGGLERS; Vote at Meeting to Finance Drive to Prosecute Suspects and Encourage Vigilance. $5,000,000 LOSS IS FEARED Speaker Also Says Government Will Be Cheated Out of $2,500,000 in Customs This Year. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ask-morgenthau-jr-to-head-milk-group-wynne-and-dealers-seek-an.html | ASK MORGENTHAU JR. TO HEAD MILK GROUP; Wynne and Dealers Seek an Organization to Give Trade a Leader and Prestige. FAY DISSOLVING HIS CHAIN Says $500 a Week Is Too Little Pay--State Acts, However, to Break His Organization. Fay Tells of La Guardia Question. Inquiry to Be Continued. ASK MORGENTHAU JR. TO HEAD MILK GROUP Fay Says He Got $500 a Week. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/western-electric-abroad-300-theatres-in-foreign-fields-using.html | WESTERN ELECTRIC ABROAD; 300 Theatres in Foreign Fields Using Company's Equipment. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/rolfe-of-dartmouth-led-college-batsmen-his-mark-of-472-best-in.html | ROLFE OF DARTMOUTH LED COLLEGE BATSMEN; His Mark of .472 Best in Eastern League--Yale First With 270 in Team Batting. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cornell-holds-scrimmage-first-team-is-patched-up-due-to-injuries.to.html | CORNELL HOLDS SCRIMMAGE; First Team Is Patched Up Due to Injuries to Regulars. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/benjamin-winter-inc-buys-in-downtown-financial-area.html | Benjamin Winter, Inc., Buys In Downtown Financial Area | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/miss-keyes-chooses-bridal-attendants-her-marriage-to-charles-b-belt.html | MISS KEYES CHOOSES BRIDAL ATTENDANTS; Her Marriage to Charles B. Belt to Take Place in St.Patrick's Cathedral on Oct. 11. MISS RUTH DEAR'S BRIDAL Ceremony With Reginald F. Towner In Montclair, N.J., Oct. 11--Miss Taylor to Wed Tomorrow. Dear--Towner. Taylor--Sheldon. Gibson--Dubois. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/special-train-for-advertisers.html | Special Train for Advertisers. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/soviet-plans-call-for-33000000000-new-book-tells-of-russias-5year.html | SOVIET PLANS CALL FOR $33,000,000,000; New Book Tells of Russia's 5Year Program to ExpandNation's Industries. VAST IMPORTS REQUIREDAmtorg's Head Say American ShareDepends Largely on Trade Interchangs and Credits. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/many-dinners-at-delmonico-opening.html | Many Dinners at Delmonico Opening | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/macdonald-to-sail-tomorrow-to-weld-anglosaxon-amity-will-occupy-for.html | MACDONALD TO SAIL TOMORROW TO WELD ANGLO-SAXON AMITY; Will Occupy Former Kaiser's Suite on Berengaria--Bids London Good-Bye. MESSAGE STRESSES PEACE Farewell to Labor Party Tells of Hopes to Settle General Relations With Us. CRUISERS TO BE SECONDARY Premier Seen to Have Larger Conception--Snowden to Take His Place in Absence. Premier's Wide Interests. Sees Cruisers Secondary. ANGLO-SAXON AMITY IS PREMIER'S GOAL Sorry to Leave England. Has Backing of People. Gives Farewell Reception. MacDONALD TO DINE HERE. Accepts Foreign Relations Council Invitation for Oct. 11. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sports-of-the-times-a-convert-to-golf-the-younger-class-different.html | Sports of the Times; A Convert to Golf. The Younger Class. Different Treatment. Weights and Measures. | True | By John Kieran. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/war-dog-hero-dies-at-22.html | WAR DOG HERO DIES AT 22. | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/wesleyan-in-long-drill-smith-205pound-line-candidate-is-tried-at.html | WESLEYAN IN LONG DRILL.; Smith, 205-Pound Line Candidate, Is Tried at Tackle. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/markets-in-london-paris-and-berlin-general-decline-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; General Decline on English Exchange Follows Increase in the Bank Rate. FRENCH STOCKS WEAKER Bourse Reacts to Many False Rumors--German Trading Dull and Irregular. London Closing Prices. Weakness on Paris Bourse. Paris Closing Prices. German Tone Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/oppose-smoking-deacon-southern-methodist-report-would-bar-pastor.html | OPPOSE SMOKING DEACON.; Southern Methodist Report Would Bar Pastor From Post for Habit. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ccny-back-field-drills-in-attack-works-against-first-string-line-in.html | C.C.N.Y. BACK FIELD DRILLS IN ATTACK; Works Against First String Line in Preparation for Game With Rider College. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/stock-for-century-theatre-brooklyn.html | Stock for Century Theatre, Brooklyn | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sir-henry-thornton-a-canadian-appreciation-of-his-work-for-the.html | SIR HENRY THORNTON.; A Canadian Appreciation of His Work for the National Railways. | True | From The Ottawa Journal. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/doctors-discover-new-child-disease-acute-serous-encephalitis-has.html | DOCTORS DISCOVER NEW CHILD DISEASE; Acute Serous Encephalitis Has Been Fatal in the Twelve Cases Observed. CAUSE AND CURE UNKNOWN Symptoms Are More Severe and End Comes More Quickly Than in Ordinary Sleeping Sickness. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/glass-imports-decrease-eastern-distributors-at-meeting-hear-trade.html | GLASS IMPORTS DECREASE.; Eastern Distributors at Meeting Hear Trade is Good. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/314000000-bonus-by-columbia-gas-stock-dividend-of-25-per-cent.html | $314,000,000 BONUS BY COLUMBIA GAS; Stock Dividend of 25 Per Cent Hinges on Authorization of 20,000,000 New Shares. WIDE EXPANSIONS IN VIEW Vast Network of Pipe Lines to Be Built-- Directors Vote Quarterly Dividends. Quarterly Dividends Voted. Vast Network of Gas Lines. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/reports-on-lighterage-loree-commission-sends-recommendations-to.html | REPORTS ON LIGHTERAGE; Loree Commission Sends Recommendations to Governor. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/apollo-magneto-makes-purchase.html | Apollo Magneto Makes Purchase. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/3-women-hurt-in-store-ceiling-plaster-loosened-by-bronx-subway.html | 3 WOMEN HURT IN STORE.; Ceiling Plaster, Loosened by Bronx Subway Blast, Falls on Them. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/4-cuban-convicts-shot-slain-men-had-escaped-from-isle-of-pines.html | 4 CUBAN CONVICTS SHOT; Slain Men Had Escaped From Isle of Pines Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/party-will-review-macdonald-policy-brighton-conference-brings-first.html | PARTY WILL REVIEW MACDONALD POLICY; Brighton Conference Brings First Official Opportunity for Labor to Judge Cabinet. MINISTERS WILL EXPLAIN Local Elections in Fall Will Be Public Test--Snowden Likely toDeputize for Premier. Party to Sit in Judgment. Local Elections a Test. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/paul-revere-first-paying-230-for-2-leads-field-home-by-4-lengths.html | PAUL REVERE FIRST, PAYING $230 FOR $2; Leads Field Home by 4 Lengths After Being Last to Leave Barrier at Chicago Track. HERETIZ SHOWS THE WAY Takes the Geneva Purse for 2d in Row--Tombereau Second and Lightning Jones Next. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/a-daughter-to-mrs-gd-simon.html | A Daughter to Mrs. G.D. Simon. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/broderick-to-carry-fight-to-court-today-will-ask-injunction-to-keep.html | BRODERICK TO CARRY FIGHT TO COURT TODAY; Will Ask Injunction to Keep Keating From Acting as District Leader. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/june-moon-here-oct9-lardner-and-kaufman-comedy-is-to-open-at-the.html | "JUNE MOON" HERE OCT.9.; Lardner and Kaufman Comedy Is to Open at the Broadhurst. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/foreign-exchange-boost-in-bank-rates-abroad-lifts-liststerling.html | FOREIGN EXCHANGE; Boost in Bank Rates Abroad Lifts List---- Sterling Highest Since July. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/kozeluh-tops-wood-in-pro-tennis-play-czechoslavakian-presssd-in-3d.html | KOZELUH TOPS WOOD IN PRO TENNIS PLAY; Czechoslovakian, Presssd in 3d Set, Wins by 6-0, 6-2, 7-5---- Gains Semi-Final. ALSO VICTOR IN DOUBLES Pairs With Richaeds and Reaches Title Final---- Heston Beats Cardegna in Singles Match. Making a Runaway Match. Solves Hozeluh's Tactics. | True | By Grover Theis. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/aga-khan-denies-settling-marriage.html | Aga Khan Denies Settling Marriage. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/craig-says-he-toiled-18-months-on-suit-put-in-14-hours-daily-on.html | CRAIG SAYS HE TOILED 18 MONTHS ON SUIT; Put in 14 Hours Daily on Fare Case, He Testifies at Hearing on Claim for $350,000 Fee. EXPLAINS $100,000 ITEM It Was for Unused Brief Asking Supreme Court to "Correct" Interpretation of Decision. NEXT HEARING TO BE PUBLIC "Confidentially" Advised, He Asserts, That Court's Criticism ofBriefs Was Not Aimed at Him. Public Hearing Wednesday. Testimony on Criticism of Briefs. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-england-wire-company-sold.html | New England Wire Company Sold. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/garment-makers-add-to-space.html | Garment Makers Add to Space. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/rothstein-and-the-campaign.html | ROTHSTEIN AND THE CAMPAIGN | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/win-smith-college-prize-two-new-york-girls-divide-award-for-best.html | WIN SMITH COLLEGE PRIZE; Two New York Girls Divide Award for Best Entrance Test. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/carriers-income-up-77-in-august-thirtyone-railroads-report-total-of.html | CARRIERS INCOME UP 77% IN AUGUST; Thirty-one Railroads Report Total of $59,474,000-- Comparison With 1928.NEW YORK CENTRAL GAINSGross and Net Receipts Both Greater--Operating Ratio Lower --Other Statements. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/seven-months-freight-traffic-gives-railroads-new-record.html | Seven Months' Freight Traffic Gives Railroads New Record | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/boomers-141-beats-compston-for-french-pro-golf-title.html | Boomer's 141 Beats Compston For French Pro Golf Title | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/enright-charges-city-officials-got-rothstein-loans-declares-that.html | ENRIGHT CHARGES CITY OFFICIALS GOT ROTHSTEIN LOANS; Declares That Many High in Public Life, Some in City Hall, Were Among Borrowers. CALLS HIS DATA RELIABLE Says Gambler Even Extended 'Favors' to Men on Supreme Court Bench. PROMISES TO GIVE NAMES Thomas Asserts That Rothstein Acted as 'Fixer' Between the Police and Strikers. Says Mayor Ignored Charges. ENRIGHT CHARGES ROTHSTEIN LOANS Curbed Rothstein, He Says. Links Rothstein and Police. Says Crain Should Act. La Guardia Hails Statement. Banton Is Silent. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hotel-men-in-session-over-700-delegates-attend-annual-convention-at.html | HOTEL MEN IN SESSION.; Over 700 Delegates Attend Annual Convention at Detroit. | True | Special to The New York Times. | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/general-motors-closes-rca-deal-corporations-will-form-radio.html | GENERAL MOTORS CLOSES R.C.A. DEAL; Corporations Will Form Radio Manufacturing Company With the Former in Control. EACH TO PAY IN $5,000,000 Receiving Sets to Be Distributed Through Auto Concerns--Licensing Debated. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/catena-defeats-abobo-gets-verdict-in-main-eightround-bout-at-102d.html | CATENA DEFEATS ABOBO.; Gets Verdict in Main Eight-Round Bout at 102d Regiment Armory. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/lang-makes-gain-in-title-tourney-reaches-north-side-tennis.html | LANG MAKES GAIN IN TITLE TOURNEY; Reaches North Side Tennis Semi-Finals by Beating McCauliff, 9-11, 6-2, 6-2. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/annalist-weekly-index-wholesale-commodity-prices-show-slight.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Show Slight Decline in Week. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/banks-in-brooklyn-work-for-merger-lafayette-national-will-absorb.html | BANKS IN BROOKLYN WORK FOR MERGER; Lafayette National Will Absorb Bedford National if Present Plans Go Through. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/lindbergh-lands-in-venezuelan-city-flier-alarms-passengers-on-way.html | LINDBERGH LANDS IN VENEZUELAN CITY; Flier Alarms Passengers on Way to Maracay by Taking Photos From Bow of Craft. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/john-r-sellers-killed-track-star-loses-life-in-auto-crash-in.html | JOHN R. SELLERS KILLED.; Track Star Loses Life in Auto Crash in Jersey--Two Held. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/tokio-exminister-accused-of-bribery-ogawa-righthand-man-in-tanaka.html | TOKIO EX-MINISTER ACCUSED OF BRIBERY; Ogawa, Right-Hand Man in Tanaka Cabinet, Arrested and Indicted. CHARGE STIRS SENSATION Seijukai Party Dismayed at Blow to Prestige-- Amount May Reach $1,000,000. Blow to Tanaka Party Seen. First Cabinet Member Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bank-union-report-denied-no-north-carolina-units-in-deal-says.html | BANK UNION REPORT DENIED; No North Carolina Units in Deal, Says Marine Midland's Head. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/police-department.html | Police Department. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/money.html | MONEY. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/marcus-garvey-jailed-in-jamaica.html | Marcus Garvey Jailed in Jamaica. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/delays-choice-of-varsity-lehigh-coach-to-announce-selection-after.html | DELAYS CHOICE OF VARSITY.; Lehigh Coach to Announce Selection After Drill Today. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/silver-weather-first-takes-freeforall-trot-or-pace-voltaire-also.html | SILVER WEATHER FIRST.; Takes Free-for-All Trot or Pace---- Voltaire Also Victor. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/antisaloon-league-elects-jersey-head-rev-jk-shields-of-maplewood.html | ANTI-SALOON LEAGUE ELECTS JERSEY HEAD; Rev. J.K. Shields of Maplewood Chosen to Succeed Poulson, Who Resigned. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/coste-hops-from-paris-for-a-distance-record-french-aviator-abandons.html | COSTE HOPS FROM PARIS FOR A DISTANCE RECORD; French Aviator Abandons Plan for Atlantic Flight--Will Go to Siberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/meadow-brook-cup-draws-field-of-28-30th-renewal-of-famous-chase-to.html | MEADOW BROOK CUP DRAWS FIELD OF 28; 30th Renewal of Famous Chase to Be Held Tomorrow on the Clarke Estate, Westbury. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/heads-police-air-unit-an-chamberlain-appointed-by-whalen-at-4500-a.html | HEADS POLICE AIR UNIT.; A.N. Chamberlain Appointed by Whalen at $4,500 a Year. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/unlisted-securities-stronger-at-close-bank-and-trust-shares-again.html | UNLISTED SECURITIES STRONGER AT CLOSE; Bank and Trust Shares Again Show Gain and Insurance Issues Are Firm. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-shifts-at-holy-cross-coaches-centre-efforts-in-smoothing-the.html | NEW SHIFTS AT HOLY CROSS; Coaches Centre Efforts in Smoothing the New Plays. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bond-flotation-central-vermont-public-service.html | BOND FLOTATION.; Central Vermont Public Service, | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/girl-admits-setting-four-fires-for-thrill-of-seeing-engines.html | Girl Admits Setting Four Fires For Thrill of Seeing Engines | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hagenlacher-triumphs-twice.html | Hagenlacher Triumphs Twice. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/wheat-prices-rise-358-cents-sharp-upturn-at-liverpool-and-foreign.html | WHEAT PRICES RISE 35-8 CENTS; Sharp Upturn at Liverpool and Foreign Crop Reports Are Price Factors. EXPORT BUSINESS IS LARGER September Corn Advances 3 Cents as Shipping Demand Picks Up ----Oats and Rye Gain. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/fordhams-squad-practices-passes-cavanaugh-orders-drill-in-forwards.html | FORDHAM'S SQUAD. PRACTICES PASSES; Cavanaugh Orders Drill in Forwards and Laterals and IsPleased With Showing. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/louis-v-hubbard-dies-suddenly-head-of-taftpierce-company.html | LOUIS V. HUBBARD DIES SUDDENLY; Head of Taft-Pierce Company, Manufacturers of Engineering Instruments.MONTCLAIR BANK OFFICIALPracticed Law in New York Early in His Career--Belonged toMany Clubs. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/gets-ship-board-fleet-export-line-charters-six-vessels-for-black.html | GETS SHIP BOARD FLEET.; Export Line Charters Six Vessels for Black Sea Trade. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/woman-opens-house-session-for-the-first-time-in-history.html | Woman Opens House Session For the First Time in History | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/rubber-futures-irregular-session-ends-with-prices-20-points-lower.html | RUBBER FUTURES IRREGULAR; Session Ends With Prices 20 Points Lower to 10 Points Higher. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/miss-parker-gains-jersey-golf-final-wins-20hole-match-from-mrs.html | MISS PARKER GAINS JERSEY GOLF FINAL; Wins 20-Hole Match From Mrs. Goldberger by Rally at the 17th Hole. MRS. RYAN ALSO ADVANCES Vanquishes Mrs. Decker, 5 and 4, In Women's Title Play at Essex County Club. Miss Parker Near Defeat. Mrs. Decker Loses Five Holes. | True | Special to The New York Times.Times Wide World Photo. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bond-and-share-increase-holders-to-be-asked-to-approve-rise-to.html | BOND AND SHARE INCREASE.; Holders to Be Asked to Approve Rise to 23,500,000 Shares. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/londons-bank-rate.html | LONDONS BANK RATE. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/metropolitan-to-lend-2930728.html | Metropolitan to Lend $2,930,728. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/japanese-power-men-coming-here.html | Japanese Power Men Coming Here. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/denial-by-national-city-new-york-bank-has-no-part-in-the-berlin.html | DENIAL BY NATIONAL CITY.; New York Bank Has No Part in the Berlin Merger. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/zionists-divide-on-palestine-riots-jabolinsky-revisionists-set-up.html | ZIONISTS DIVIDE ON PALESTINE RIOTS; Jabolinsky Revisionists Set Up Separate Headquarters in British Capital. DR. WEIZMANN ASSAILED Insurgents Express Despair at His Moderate Policy--Two New Attacks by Arabs. Revisionists Express Despair. Two New Attacks by Arabs | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/austria-changes-cabinets.html | AUSTRIA CHANGES CABINETS. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-transit-plan-opposed-in-bronx-chamber-of-commerce-votes-to.html | NEW TRANSIT PLAN OPPOSED IN BRONX; Chamber of Commerce Votes to Fight Construction of More Elevated Lines There. CANDIDATES TO BE QUERIED Objectors Assert Elevateds Cut Realty Values and Cause Huge Loss in Taxes. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sons-of-freedom-jailed-in-canada.html | Sons of Freedom Jailed in Canada. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/estates-appraised.html | Estates Appraised. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/fanform-and-vawter-merge.html | Fanform and Vawter Merge. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/will-rogers-interprets-the-flexible-tariff-debate.html | Will Rogers Interprets The Flexible Tariff Debate | True | To the Editor of The New York Times: | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-bonds-for-6950000-to-be-put-on-market-today.html | New Bonds for $6,950,000 To Be Put on Market Today | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/princeton-holds-first-scrimmage-coach-roper-sends-two-tiger-elevens.html | PRINCETON HOLDS FIRST SCRIMMAGE; Coach Roper Sends Two Tiger Elevens Into Action During 20-Minute Session. SEVERAL SHIFTS ARE MADE Blackistone Returns to Centre While Yeckley Gets Flank Post --Gahagan at Tackle. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/nominate-justice-brown-syracuse-democratic-convention-names-him-for.html | NOMINATE JUSTICE BROWN.; Syracuse Democratic Convention Names Him for Supreme Court. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/players-of-the-game-rogers-hornsbystar-of-the-cubs-has-magnetic.html | Players of the Game; Rogers Hornsby-- Star of the Cubs Has Magnetic Personality. Takes the Game Seriously. Played Under Miller Huggins. Used in Outfield in 1921. Doak Suggests a Shift. | True | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/two-freed-at-glen-cove-firemen-accused-of-arson-acquitted-by-jury.html | TWO FREED AT GLEN COVE.; Firemen Accused of Arson Acquitted by Jury, Out Two Hours. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/changes-in-corporations-c-d-lanier-made-chairman-of-mohawk-mining-c.html | CHANGES IN CORPORATIONS.; C. D. Lanier Made Chairman of Mohawk Mining Company. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and incident, On the Stock Exchange and In the Financial Markets. Next Chapter in the Market. The Brokers' Loan Account. A Fine Distinction. Money Over the Year-End. The August Earnings. Exchanges Sweep Forward. Opinion on the Bank Rate. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/business-world-purples-lead-winter-color-card-interstate-hose.html | BUSINESS WORLD; Purples Lead Winter Color Card. Interstate Hose Prices Revised. Sloan to Market 'Drops' Oct. 1. Interest Keen in Tariff Date. Note 'Trading Up" in Men's Hats. Novelty Jewelry Call Active. Duplicating Early Suit Orders. Staple Sweater Shortage Ahead? Wolf Active at Fur Auction. Gray Goods Not Active. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hurricane-turns-now-menaces-cuba-waves-lash-havana-seawall-as-sky.html | HURRICANE TURNS; NOW MENACES CUBA; Waves Lash Havana Sea-Wall as Sky Suddenly Darkens and Wind Begins Rising. CENTRED IN THE BAHAMAS But Nassau Reports Storm Subsiding There--Florida Is Warned of Recurve and Return. Called "Strange and Abnormal." Eighty-Mile Gale Reported. HURRICANE TURNS; NOW MENACES CUBA Washington Gives Florida Hope. Palm Beach Waits Mystified. Optimistic Note From Florida. Cables to Bahamas Interrupted. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/14-ships-sail-today-for-foreign-ports-nine-will-leave-for-european.html | 14 SHIPS SAIL TODAY FOR FOREIGN PORTS; Nine Will Leave for European Ports, Others for South and the West Coast. THE AQUITANIA COMING IN President Harding Is Also Due--Ile de France, Homeric Head Outgoing List. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/boston-u-in-hard-session-strenuous-scrimmage-held-in-preparation.html | BOSTON U. IN HARD SESSION; Strenuous Scrimmage Held in Preparation for West Point Game. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/swedish-king-sees-bendix-american-who-gave-stockholm-lama-temple.html | SWEDISH KING SEES BENDIX; American Who Gave Stockholm Lama Temple Gets Audience. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/honors-military-doctors-mexico-presents-medals-to-american-surgeons.html | HONORS MILITARY DOCTORS.; Mexico Presents Medals to American Surgeons at Denver. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/financial-notes-94182465.html | FINANCIAL NOTES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/heston-and-kozeluh-reach-the-semifinals-in-professional-tennis.html | Heston and Kozeluh Reach the Semi-Finals in Professional Tennis | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/walker-signs-to-box-hudkins-in-coast-return-bout-oct-29.html | Walker Signs to Box Hudkins In Coast Return Bout Oct. 29 | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/light-drill-at-penn-state-coaches-avoid-heavy-work-to-avert-danger.html | LIGHT DRILL AT PENN STATE; Coaches Avoid Heavy Work to Avert Danger of Injuries. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/levi-c-goodale-dies-cincinnati-banker-was-president-of-the-southern.html | LEVI C. GOODALE DIES; CINCINNATI BANKER; Was President of the Southern Railroad's Board of Trustees. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/wt-grant-companys-plan.html | W.T. Grant Company's Plan. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/borah-calls-upon-hoover-to-tell-tariff-rate-stand-attacks-flexible.html | BORAH CALLS UPON HOOVER TO TELL TARIFF RATE STAND; ATTACKS FLEXIBLE POLICY; CHALLENGE MADE IN SENATE President Has Taken a Hand, He Should Advise Fully, Idahoan Asserts. QUESTIONS HIS FARM STAND Recalling Party Pledges, Borah Sees "Real Fight" On Between Agriculture and Industry. REED RETORTS FOR EAST Fletcher Deserts Democrats to Back Hoover in Clash Over Tariff Commission. Reed Makes Accusing Reply. Others May Join Fletcher. BORAH ATTACKS 'FLEXIBLE' POLICY Borah Turns Fire on Hoover. Challenges Him on Duties. Recalls Aim of Special Session. For Keeping Senate's Power. Reed Takes Up the Reply. For "Impartial Tribunal." Fletcher Feels "Distressed." | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/heavy-loss-of-gold-by-bank-of-england-weeks-decrease-3708000.html | HEAVY LOSS OF GOLD BY BANK OF ENGLAND; Week's Decrease 3,708,000-- Deposits Largely Reduced and Reserve Ratio Maintained. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/dr-donte-wins-low-gross-prize.html | Dr. Donte Wins Low Gross Prize. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/standard-brands-gets-widlar.html | Standard Brands Gets Widlar. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/beonx-properties-sold-new-dealings-in-small-houses-in-the-borough.html | BEONX PROPERTIES SOLD; New Dealings in Small Houses in the Borough. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/roosevelt-denies-friction-with-bray-ridicules-rumors-democratic.html | ROOSEVELT DENIES FRICTION WITH BRAY; Ridicules Rumors Democratic State Chairman Will Resign Because of Disagreements. PRAISES HIS COOPERATION Bray Tells of Harmony. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/synagogues-plan-drive-for-members-reform-group-here-gets-promise-of.html | SYNAGOGUES PLAN DRIVE FOR MEMBERS; Reform Group Here Gets Promise of Aid in Effort to Enroll All Unaffiliated Jews. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/91-rejected-as-naval-cadets-in-year-for-physical-defects.html | 91 Rejected as Naval Cadets In Year for Physical Defects | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/the-family-changes-but-remains.html | THE FAMILY CHANGES BUT REMAINS. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/earnshaw-in-box-as-athletics-win-pitches-six-innings-to-beat-red.html | EARNSHAW IN BOX AS ATHLETICS WIN; PitchES Six Innings to Beat Red Sox, 5-3, for 23d Victory of the Season. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/swarthmore-uses-drexel-plays.html | Swarthmore Uses Drexel Plays. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ox-ridge-wins-polo-cup-takes-challenge-trophy-by-beating-sand-hill.html | OX RIDGE WINS POLO CUP.; Takes Challenge Trophy by Beating Sand Hill, 10 to 9. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/queens-realty-sales-astoria-and-elmhurst-parcels-solddouglaston.html | QUEENS REALTY SALES; Astoria and Elmhurst Parcels Sold---- Douglaston Projects. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/joseph-batt-dies-on-tour-new-yorker-succumbs-in-germany-while.html | JOSEPH BATT DIES ON TOUR.; New Yorker Succumbs in Germany While Taking the Cure. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/lion-harriers-list-meets-all-five-competitions-will-be-held-at-van.html | LION HARRIERS LIST MEETS.; All Five Competitions Will Be Held at Van Cortlandt Park. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/china-seeks-clash-data-investigates-incident-at-tichling-with.html | CHINA SEEKS CLASH DATA.; Investigates Incident at Tichling With Japanese Guards. Physicians Pledge War on Quacks Mueller Returning Well to Berlin. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sweet-sentiment-takes-grey-stakes-beats-spearhead-by-length-and.html | SWEET SENTIMENT TAKES GREY STAKES; Beats Spearhead by Length and Half to Give Seagram Stable Triple at Woodbine. JOLLY PAL FINISHES THIRD Peto, New York Horse, Home Fifth in $5,000 Added Race--Tuberase and Fred Parker Win. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/two-slain-in-trenton-in-hijacking-raid-shot-down-by-gang-which.html | TWO SLAIN IN TRENTON IN HIJACKING RAID; Shot Down by Gang Which Tries to Steal Truck of Liquor-- Suspect Is Seized. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/benno-lewinson-75-today-founder-of-county-lawyers-group-too-busy-to.html | BENNO LEWINSON 75 TODAY.; Founder of County Lawyers' Group Too Busy to Think of Retiring | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/miss-edith-moore-is-tennis-victor-eliminates-mrs-walsh-in.html | MISS EDITH MOORE IS TENNIS VICTOR; Eliminates Mrs. Walsh in Bronxville Play, 6-3, 6-1, andReaches Semi-Finals. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/princeton-flower-show-dahlia-club-exhibits-fall-blooms-at-ywca.html | PRINCETON FLOWER SHOW.; Dahlia Club Exhibits Fall Blooms at Y.W.C.A. Building. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/1000000-house-planned-sixteenstory-apartment-to-rise-at-madison.html | $1,000,000 HOUSE PLANNED; Sixteen-Story Apartment to Rise at Madison Avenue and 79th Street. Buys on Norwalk Waterfront. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/baldwin-triumphs-in-army-title-golf-defending-champion-wins-way-to.html | BALDWIN TRIUMPHS IN ARMY TITLE GOLF; Defending Champion Wins Way to Final Round in Play at Washington. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/portes-gil-to-return-home-after-election-mexican-president-says-he.html | PORTES GIL TO RETURN HOME AFTER ELECTION; Mexican President Says He Will Work Again for Tamaulipas --Labor Bill Approved. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/baird-wins-crown-in-nj-senior-golf-regains-title-for-third-time-by.html | BAIRD WINS CROWN IN N.J. SENIOR GOLF; Regains Title for Third Time by Defeating Cooke in EighteenHole Play-Off. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/forced-down-on-mozambique-hop.html | Forced Down on Mozambique Hop. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/olympic-games-official-sails-to-make-plans-for-1932-meet.html | Olympic Games Official Sails To Make Plans for 1932 Meet | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/musicians-to-get-100000-toronto-theatres-settle-contract-with.html | MUSICIANS TO GET $100,000.; Toronto Theatres Settle Contract With Orchestra Players. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/28000-lowpaid-city-workers-win-increase-estimate-board-votes.html | 28,000 Low-Paid City Workers Win Increase; Estimate Board Votes $3,881,520 Annual Rise | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/westchester-deals-baltimore-resident-bnys-house-in.html | WESTCHESTER DEALS; Baltimore Resident Bnys House in Scarsdale---- Ossining Sales. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/peak-year-for-live-stock-industry-in-1928-had-best-twelve-months.html | PEAK YEAR FOR LIVE STOCK.; Industry in 1928 Had Best Twelve Months Since War, Says Report. | True | Special to The New York Times. | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sale-of-stock-restrained-consolidated-power-and-light-issue.html | SALE OF STOCK RESTRAINED; Consolidated Power and Light Issue Involved in Fraud Charge. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cincinnati-banks-in-30000000-merger-brighton-and-pearlmarket.html | CINCINNATI BANKS IN $30,000,000 MERGER; Brighton and Pearl-Market Institutions to Be Acwuired by the Banco Kentucky Company. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/stock-split-proposed-lane-bryants-directors-favor-50-per-cent-stock.html | STOCK SPLIT PROPOSED.; Lane Bryant's Directors Favor 50 Per Cent Stock Dividend. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/american-navy-men-named-as-working-with-shearer-against-geneva-arms.html | AMERICAN NAVY MEN NAMED AS WORKING WITH SHEARER AGAINST GENEVA ARMS CUT; CORRESPONDENT TESTIFIES Drew Pearson Says He Often Saw Shearer and Officers Together. TELLS OF TALKS IN HOTEL Admirals Reeves and Schofield, Commanders Frost and Train Mentioned. PROPAGANDIST PERSISTENT L.R. Wilder Gives to Senators Details of Ship Fund Outlay at Capital. Says "The Cards Were Stacked." Heard Experts Talk to Shearer. Shearer's Activities Among Naval Men at Geneva Told Reeves Refuses to Comment. Says Shearer Was a "Good Mixer." Brings in the Naval Experts. Tells of Conversations Asserts Jones Sought Success. Says Facts Were "Embroidered." Wrote of Shearer's Activities. Refers to Newspaper Men. Says Shearer Spent Lavishly. Compare Descriptions of Shearer. Daily Comment Supplied. Disagrees on One Point. Shearer Had Many Friends. Turns to Shearer's Sources. Describes Opinion at Geneva. Says Correspondent Complained. Questions by Cohalan. Wilder Ridicules "Lobby" Stories. E.L. James's Denial Put on Record | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/increase-lafayette-staff-pursel-and-grube-report-for-duty-with.html | INCREASE LAFAYETTE STAFF; Pursel and Grube Report for Duty With Scrubs----Anthony Plays. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/money-for-jersey-canal-favored.html | Money for Jersey Canal Favored. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/42-locomotives-ordered-new-york-central-buys-engines-for-traffic-on.html | 42 LOCOMOTIVES ORDERED.; New York Central Buys Engines for Traffic on West Side. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/more-gold-taken-in-by-bank-of-france-holdings-rose-30000000-francs.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Holdings Rose 30,000,000 Francs in Week—Note Issue and Home Loans Reduced. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ulysses-grant-jr-dies-in-his-sleep-eldest-son-of-expresident-and.html | ULYSSES GRANT JR. DIES IN HIS SLEEP; Eldest Son of Ex-President and Civil War General Stricken at Age of 77. WON WEALTH AS LAWYER Formerly Was Assistant U.S. Attorney Here—Secretary to Famous Father. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/pairings-listed-in-womens-golf-ninty-six-to-tee-off-monday-in-u-s.html | PAIRINGS LISTED IN WOMEN'S GOLF; Ninty-six to Tee Off Monday in U. S. Title Play at Birmingham, Mich. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/myrna-darbys-condition-critical.html | Myrna Darby's Condition Critical. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/open-penn-state-forest-school.html | Open Penn State Forest School. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/edwards-reelected-captain-at-brown-regains-honor-which-he-lost-on.html | EDWARDS RE-ELECTED CAPTAIN AT BROWN; Regains Honor Which He Lost on Technicality--Squad Holds Dummy Scrimmage. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/moodys-in-foreign-deal-british-and-colonial-activities-join-london.html | MOODY'S IN FOREIGN DEAL; British and Colonial Activities Join London Enterprise. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/colonel-roosevelt-visits-white-house-will-sail-oct-3-for-porto-rico.html | COLONEL ROOSEVELT VISITS WHITE HOUSE; Will Sail Oct. 3 for Porto Rico After Seeing Towner, Now on Way Here. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/film-quotas-doom-in-reich-foreseen-with-francoamerican-accord.html | FILM QUOTA'S DOOM IN REICH FORESEEN; With Franco-American Accord Pointing Way, Abolition of Restrictions Is Expected. CONDITIONS HELD SERIOUS German Film Men, Opposed to the Contingent System, Say It Is Paralyzing Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/fire-razes-hungarian-city-1000-in-szentpeterfa-are-homeless-damage.html | FIRE RAZES HUNGARIAN CITY; 1,000 in Szentpeterfa Are Homeless -- Damage at $200,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/work-halts-at-ebbw-vale-british-firm-will-lay-off-7000-steel-and.html | WORK HALTS AT EBBW VALE.; British Firm Will Lay Off 7,000 Steel and Coal Workers. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/london-wool-market-slow.html | London Wool Market Slow. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cotton-error-questioned-senate-resolution-asks-census-bureau-about.html | COTTON ERROR QUESTIONED; Senate Resolution Asks Census Bureau About Sept. 23 Report. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/deluge-plays-havoc-in-south-carolina-crops-and-roads-suffer-heavy.html | DELUGE PLAYS HAVOC IN SOUTH CAROLINA; Crops and Roads Suffer Heavy Damage--15 U.S. Troopers Rescued in Creek. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/reserve-board-is-amazed-gives-no-indication-however-of-any-change.html | RESERVE BOARD IS AMAZED.; Gives No Indication, However, of Any Change in Its Policy. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/two-leading-banks-combine-in-berlin-deutsche-and-disconto.html | TWO LEADING BANKS COMBINE IN BERLIN; Deutsche and Disconto Gesellschaft Form Biggest of Kind in German History.285,000,000-MARK CAPITALCombined Deposits 4,000,000,000----Believed Forerunner of OtherFinancial Consolidations. Announcement of Merger. One Employed 14,000 Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hoover-names-seville-commissioner.html | Hoover Names Seville Commissioner | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/segal-holders-to-vote.html | Segal Holders to Vote. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/lobby-investigation-called-for-in-house-vermont-member-files-joint.html | LOBBY INVESTIGATION CALLED FOR IN HOUSE; Vermont Member Files Joint Resolution for Inquiry in Actions Touching on Legislation. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/faster-trains-to-chicago-lackawanna-to-cut-an-hour-off-service.html | FASTER TRAINS TO CHICAGO.; Lackawanna to Cut an Hour Off Service Beginning Sunday. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/enright-group-backs-fay-square-deal-party-also-announces-other.html | ENRIGHT GROUP BACKS FAY.; Square Deal Party Also Announces Other Indorsements. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/lawmakers-oppose-exodus-from-farm-parliamentary-economic-union.html | LAWMAKERS OPPOSE EXODUS FROM FARM; Parliamentary Economic Union Urges Measures in Final Session at Berlin. Portugal Asks Air Transport Bids. | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/propeller-kills-cadet-kelly-field-flier-is-struck-as-he-jumps-from.html | PROPELLER KILLS CADET.; Kelly Field Flier Is Struck as He Jumps From Plane. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/long-signal-practice-held-at-manhattan-coach-schwarzer-definitely.html | LONG SIGNAL PRACTICE HELD AT MANHATTAN; Coach Schwarzer Definitely Selects His Line-Up for theOpening Game. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/leases-southampton-residence.html | Leases Southampton Residence. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/light-drill-at-st-johns-squad-goes-through-dummy-scrimmage-at.html | LIGHT DRILL AT ST. JOHN'S.; Squad Goes Through Dummy Scrimmage at Dexter Park. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/thachers-buy-at-newport-they-plan-to-build-a-house-fronting-the.html | THACHERS BUY AT NEWPORT; They Plan to Build a House Fronting The Ocean. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/mancuso-reports-ill-to-grand-jury-but-half-hour-after-it-adjourns.html | MANCUSO REPORTS ILL TO GRAND JURY; But Half Hour After It Adjourns for the Day, He Visits His Chambers. GLYNN TESTIFIES AN HOUR Insists Only Money He Received From Ferrari Was for Legal Fees and From Brokerage Account. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sets-world-swim-mark-hollywood-ac-trio-breaks-record-for-medley.html | SETS WORLD SWIM MARK.; Hollywood A.C. Trio Breaks Record for Medley Relay. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/dinner-dance-given-for-jane-hepburn-entertained-with-fiance-and.html | DINNER DANCE GIVEN FOR JANE HEPBURN; Entertained With Fiance and Members of Prospective Bridal Party. DINNER FOR MISS WALTON Her Marriage to Albert Pagenstecher 3d Takes Place Tomorrow--Other Pre-Wedding Events. Walton--Pagenstecher. Mathews--La Farge. Ward--Hurd. Miller--Hawthorne. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/gale-holds-soviet-fliers-forces-them-to-delay-unalaska-seward-hop.html | GALE HOLDS SOVIET FLIERS; Forces Them to Delay Unalaska Seward Hop Another Day. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/refuse-tax-exemption-to-dell-estate-here-board-of-appeals-decides.html | REFUSE TAX EXEMPTION TO DELL ESTATE HERE; Board of Appeals Decides That Decedent Did Not Relinquish Citizenship. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/yale-gets-lecture-and-light-practice-squad-has-respite-from-hard.html | YALE GETS LECTURE AND LIGHT PRACTICE; Squad Has Respite From Hard Work Due to Heat and Heavy Drills of Past Few Days. PUNTING SESSION HELD Coach Stevens Directs Workout of Back Field--150 Report for Freshman Eleven. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/britain-may-bar-genaro-ministry-said-to-back-rule-against.html | BRITAIN MAY BAR GENARO.; Ministry Said to Back Rule Against Unlicensed Fighters. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cuba-arrests-americans-five-charged-with-rumrunning-and-smuggling.html | CUBA ARRESTS AMERICANS.; Five Charged With Rum-Running and Smuggling Aliens. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/judge-crains-candidacy-long-a-public-official-he-is-running-for.html | JUDGE CRAIN'S CANDIDACY.; Long a Public Official, He Is Running for District Attorney. | True | NATHANIEL PHILLIPS. | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/finds-child-labor-common-in-jersey-federal-labor-bureau-reports.html | FINDS CHILD LABOR COMMON IN JERSEY; Federal Labor Bureau Reports "Interpretations" Have Rendered State Law Ineffective.WORSE THAN OTHER STATESChildren Under 16 in Paterson andNewark Often Work Longer Than Their Elders. Law Excludes Many. Mentally Deficient Work Long. Apartment Houses a Factor. Commission Professes Ignorance. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/two-held-in-26000-theft.html | Two Held in $26,000 Theft. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/michaelson-better-after-an-operation-chicago-scientist-77-years-old.html | MICHAELSON BETTER AFTER AN OPERATION; Chicago Scientist, 77 Years Old, May Have to Submit to Another. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/allison-turns-back-bell-in-coast-match-triumphs-by-75-75-16-75-to.html | ALLISON TURNS BACK BELL IN COAST MATCH; Triumphs by 7-5, 7-5, 1-6, 7-5 to Enter Pacific Southwest Tennis Semi-Finals. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bound-brook-water-issue.html | Bound Brook Water Issue. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ethelinda-morgan-married-in-paris-former-mrs-james-lloyd-derby-wed.html | ETHELINDA MORGAN MARRIED IN PARIS; Former Mrs. James Lloyd Derby Wed to Robert C. Rand, New York Lawyer. MISS ROSE BAKER BRIDE Married to James Talbot Pole in Church of Our Lady of Lourdes -- Other Nuptials. Pole-Baker. Poor--Poor. Blankfort-Rappaport. Ludlam--Bach. Glass--Adelsberger. Lester--Turner. Herd--Drake. Sawyer--Merriam. Vidone--Donatelli. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/doctor-shoots-himself-in-critical-condition-he-lays-act-to-domestic.html | DOCTOR SHOOTS HIMSELF.; In Critical Condition. He Lays Act to Domestic Troubles. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/capt-lrberg-hit-by-auto-receives-cuts-and-bruises-at-59th-street.html | CAPT. L.R.BERG HIT BY AUTO; Receives Cuts and Bruises at 59th Street and Fifth Avenue. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/creditors-seize-four-reels-of-eisensteins-latest-film.html | Creditors Seize Four Reels Of Eisenstein's Latest Film | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/lehman-sees-campaign-talk-in-enrights-rothstein-charge.html | Lehman Sees Campaign Talk In Enright's Rothstein Charge | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public and to Bankers. St. Louis, Mo. Baltimore, Md. Province of Alberta. San Francisco, Cal. South Orange and Maplewood. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/zeppelin-in-switzerland-flies-over-country-dropping-letters-for.html | ZEPPELIN IN SWITZERLAND.; Flies Over Country, Dropping Letters for League at Geneva. Sofia Denies Boris-Ileana Match. | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/safety-in-air-travel.html | SAFETY IN AIR TRAVEL. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/1921-marshall-will-is-filed-with-court-it-is-not-entered-for.html | 1921 MARSHALL WILL IS FILED WITH COURT; It Is Not Entered for Probate, However, as Family Seeks Later Testament. CHIEF HEIRS 4 CHILDREN Tenth of Personal Property to Be Set Aside for Charity, With 13 Institutions to Share it. Bequests for Thirteen Institutions. Text of the Will. Provides for Sale of Home. Bequests for Charities. Law Library Goes to Son. Life Income to Daughter. Disposal of Daughter's Share. Trustees to Apportion Funds. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/a-son-to-mrs-js-alexander-jr.html | A Son to Mrs. J.S. Alexander Jr. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/miss-collett-wins-to-play-miss-hicks-miss-quier-and-mrs-hanley-also.html | MISS COLLETT WINS; TO PLAY MISS HICKS; Miss Quier and Mrs. Hanley Also Gain Semi-Finals of Women's Canadian Golf. DOMINION STARS ROUTED Mrs. Mulqueen, Mrs. Whittington, and Mrs. Pellenz Yieldat Hamilton Club.AN ALL-U.S. SEMI-FINAL Miss Hicks Hard Paessed by Mrs.Whittington-- Mrs. Higbie Bowsto Miss Collett. Defeats United States Player. Goes on to Victory. Miss Collet Rallies. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bandits-hit-new-orleans-one-victim-killed-in-first-of-three-holdups.html | BANDITS HIT NEW ORLEANS.; One Victim Killed in First of Three Hold-Ups in 13 Hours. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/world-bank-group-to-meet-next-week-meeting-of-committee-at-baden.html | WORLD BANK GROUP TO MEET NEXT WEEK; Meeting of Committee at Baden Baden for Drawing Up Charter Regarded as Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-bedford-gas-sold-control-passed-to-new-england-gas-for-125-a.html | NEW BEDFORD GAS SOLD.; Control Passed to New England Gas for $125 a Share. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/crew-quit-freighter-ashore-off-bahamas-thirty-reach-coast-in.html | CREW QUIT FREIGHTER ASHORE OFF BAHAMAS; Thirty Reach Coast in Lifeboats --Captain, Radio Man and Another Remain on Ship. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cotton-prices-lose-9-to-18-points-net-local-and-southern-markets.html | COTTON PRICES LOSE 9 TO 18 POINTS NET; Local and Southern Markets Under Selling Pressure on Weather Conditions. INTERIOR RECEIPTS MOUNT Excess Overshipments Greater Than a Year Ago--Estimates of Crop Awaited. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/shipping-and-mails-94182570.html | SHIPPING AND MAILS | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/to-unite-telephone-companies.html | To Unite Telephone Companies. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/cards-run-in-ninth-beats-pirates-21-selphs-single-scores-hafey-with.html | CARDS' RUN IN NINTH BEATS PIRATES, 2-1; Selph's Single Scores Hafey With Deciding Tally of First Game of Series. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/says-union-city-paid-1000000-illegally-expert-testifies-that-bills.html | SAYS UNION CITY PAID $1,000,000 ILLEGALLY; Expert Testifies That Bills Were Not Verified in Mohn's Regime in 1927 and 1928.SUITS TO RECOVER PLANNEDCounsel for Inquiry AnnouncesHe Will Institute Actionsfor Taxpayers.CONTRACT PRICES SCOREDEngineer Declares Street WorkThat Cost $514,000 Could HaveBeen Done for $234,354. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/raw-hide-trading-quieter-turnover-on-exchange-is-600000.html | RAW HIDE TRADING QUIETER.; Turnover on Exchange Is 600,000 Pounds--Liquidation Evident. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/max-darewsky-dead-composer-and-pianist-victim-of-pneumonia-in-35th.html | MAX DAREWSKY DEAD; COMPOSER AND PIANIST; Victim of Pneumonia in 35th Year--Composed a Waltz at the Age of Five. | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/asks-brookhart-to-prove-drinking-washington-district-attorney-says.html | ASKS BROOKHART TO PROVE DRINKING; Washington District Attorney Says He Will Prosecute if Evidence Is Given. KNEW ABOUT CARLTON CLUB It No Longer Exists, He Asserts-- Bishop Cannon Praises Hoover's Reply to Howell. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/balkans-now-seek-bond-american-competition-arouses-call-for-grain.html | BALKANS NOW SEEK BOND.; American Competition Arouses Call for Grain Exporters' Alliance. Fear Three Prospectors Are Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/armynavy-dispute-left-to-academies-washington-department-needs-will.html | ARMY-NAVY DISPUTE LEFT TO ACADEMIES; Washington Department Needs Will Not Compel Resumption of Athletics, Good States. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/maniac-kills-man-by-push-on-elevated-says-he-acted-on-irresistible.html | MANIAC KILLS MAN BY PUSH ON ELEVATED; Says He Acted on Irresistible Impulse in Causing Death at First Attributed to Fall. IS ARRESTED ON PLATFORM Odd Behavior of Jobless Tailor Brings the Police, Perhaps Saving Woman's Life. Acts Oddly on Platform. Replies Are Incoherent. MANIAC PUSHES MAN FROM THE ELEVATED | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/disraeli-letters-tell-of-deeep-love-he-writes-in-correspondence.html | DISRAELI LETTERS TELL OF DEEEP LOVE; He Writes in Correspondence, Just Published, Lady Bradford 'Is Necessary to Life.' NICKNAMES QUEEN 'FAERY' Refers to Informality in Dealings With Him-—Recounts Pride in Suez Canal Purchase. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/mgovern-asserts-he-pays-high-wages-declares-sanitary-facilities-for.html | M'GOVERN ASSERTS HE PAYS HIGH WAGES; Declares Sanitary Facilities for Men on Tunnel Job Are Best in World on That Type of Work | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hoover-plans-weekend-will-motor-to-rapidan-lodge-if-weather-permits.html | HOOVER PLANS WEEK-END.; Will Motor to Rapidan Lodge if Weather Permits. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/borough-park-drive-adds-11977-to-fund-days-receipts-for-palestine.html | BOROUGH PARK DRIVE ADDS $11,977 TO FUND; Day's Receipts for Palestine Are $47,365--Total Now $1,698,463. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/hildreth-honored-by-racing-world-body-of-great-trainer-shipped-to.html | HILDRETH HONORED BY RACING WORLD; Body of Great Trainer Shipped to Saratoga Springs After Services at St. Patrick's. MRS. SINCLAIR IS PRESENT Jockey Club Is Represented by Bull, Daingerfield and Schaumburg-- Sande and Fator Attend. Jockey Club Is Represented. Fator Is Pallbearer. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/australia-invites-4-from-us-to-compete-there-this-winter.html | Australia Invites 4 From U.S. To Compete There This Winter | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/leading-tennis-stars-ranked-by-kozeluh-assigns-places-to-best.html | LEADING TENNIS STARS RANKED BY KOZELUH; Assigns Places to Best Amateurs and Pros---- Declines No. 1 Position for Himself. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/mexican-bandits-strips-victims.html | Mexican Bandits Strips Victims. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/boston-college-drills-coach-mckenney-sends-his-charges-through.html | BOSTON COLLEGE DRILLS.; Coach McKenney Sends His Charges Through Short Scrimmage. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/dispossess-lessee-of-30story-tower-bing-bing-new-owners-of-building.html | DISPOSSESS LESSEE OF 30-STORY TOWER; Bing & Bing, New Owners of Building in 40th Street, Regain Possession. CHARGES ARREARS IN RENT Leasing Corporations Assign Their Claims--Workmen Busy Redecorating Interior. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/metz-urges-defeat-of-the-tariff-bill-says-at-luncheon-for-berlin.html | METZ URGES DEFEAT OF THE TARIFF BILL; Says at Luncheon for Berlin Mayor That We Must Let Germany Sell to Us. BLOOM DOUBTS PASSAGE Asserts Senate, House and Hoover Will Never Agree on Act---- Visitors Fly Over City. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/stiff-defensive-test-for-army-varsity-aerial-attack-employed-by.html | STIFF DEFENSIVE TEST FOR ARMY VARSITY; Aerial Attack Employed by Scrubs ----Four New Linemen Get Thorough Trial. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/peter-stanford-victor-captures-214-trot-in-straight-heats-at-great.html | PETER STANFORD VICTOR.; Captures 2:14 Trot in Straight Heats at Great Barrington. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sugar-coffee-cocoa.html | Sugar, COFFEE, COCOA. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/miss-susan-latane-daughter-of-late-bishop-of-reformed-episcopal.html | MISS SUSAN LATANE.; Daughter of Late Bishop of Reformed Episcopal Church Dies. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/coudert-endorsed-by-citizens-union-group-announces-none-of.html | COUDERT ENDORSED BY CITIZENS' UNION; Group Announces None of Mayoralty Candidates Has Qualified for Support. Admiral Bristol in Moscow. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/shubert-and-pathe-consider-merging-negotiating-to-form-40000000.html | SHUBERT AND PATHE CONSIDER MERGING; Negotiating to Form $40,000,000 Concern to Be Known asGeneral Amusement Co.BELIEVED NEAR AGREEMENTBut Confirmation Is Lacking--Advantages Seen in Combining Theatres and Film Producer. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bank-of-england-raises-its-discount-rate-advanced-from-5-to-6-per.html | BANK OF ENGLAND RAISES ITS DISCOUNT; Rate Advanced From 5 to 6 Per Cent to Conserve Gold--Highest in Eight Years. BUSINESS FEARS RESULTS Financial Community Relieved of Uncertainty--Stocks Are More Steady Here. Effect on Sterling Exchange. BANK OF ENGLAND RAISES ITS DISCOUNT Treasury Not Interfering. Little Choice for Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/blackshear-denies-he-barred-negroes-says-he-discouraged-attendance.html | BLACKSHEAR DENIES HE BARRED NEGROES; Says He Discouraged Attendance at His Church, but NeverRefused Membership to One.EXPLAINS MOTIVES OF ACTNegro in a White Congregation HasNot the Full Scope for Development, He Asserts. Pierpont M. Hamilton Divorced. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/nusakan-extended-in-arverne-stake-off-to-early-lead-he-outlasts.html | NUSAKAN EXTENDED IN ARVERNE STAKE; Off to Early Lead, He Outlasts Sweep Out and Eddie Ahearn at Aqueduct. MOST, OUTSIDER, WINS MARS McAtee Allows Sageboys and Turf Writer to Set Early Pace Then Comes On to Triumph. Nusakan Off to Early Lead. McAtee Shows Judgment. | True | By Brayan Field. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/brooklyn-trading-latest-deals-in-business-and-residential.html | BROOKLYN TRADING.; Latest Deals in Business and Residential Properties. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/canada-power-to-act-on-stock-rise.html | Canada Power to Act on Stock Rise. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/tubelis-issues-program-lithuanian-premier-promises-return-to.html | TUBELIS ISSUES PROGRAM.; Lithuanian Premier Promises Return to Constitutionalism. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/marquee-captures-heatherbloom-cup-miss-bromleys-entry-victor-in.html | MARQUEE CAPTURES HEATHERBLOOM CUP; Miss Bromley's Entry Victor in Corinthian Class for Hunters and Jumpers. U.S. ARMY TEAM SCORES Pleces 2d and 4th at Bryn Mawr Horse Show--W. C. Stevenson Entry Is Third. Gray Ace Scores. Lord Coombe Is Victor. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/30000000-bank-merger-voted.html | $30,000,000 Bank Merger Voted. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/state-historians-elect-dr-ryan.html | State Historians Elect Dr. Ryan. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/big-card-party-at-rumson-200-members-of-summer-colony-aid-fresh-air.html | BIG CARD PARTY AT RUMSON.; 200 Members of Summer Colony Aid Fresh Air Fund. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/la-guardia-warns-harvey-on-loyalty-demands-support-of-queens.html | LA GUARDIA WARNS HARVEY ON LOYALTY; Demands Support of Queens Candidates and Rejection of Democratic Alliances. COMMITTEE CHEERS HIM Nominee for Mayor Declares Cut of 10 to 15 Points in City Tax Rate Is Possible. Discusses Rothstein Case. Criticizes Sinking Fund Surplus. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/rutgers-displays-a-strong-defense-against-aerials-in-scrimmage-with.html | Rutgers Displays a Strong Defense Against Aerials in Scrimmage With Scrubs | True | Special to The New York Times. Wide World Photo. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/will-retire-preferred-stock.html | Will Retire Preferred Stock. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/kilmer-square-dedicated-park-in-brooklyn-honors-the-memory-of.html | KILMER SQUARE DEDICATED.; Park in Brooklyn Honors the Memory of Soldier-Poet. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/dr-little-gets-cancer-control-post.html | Dr. Little Gets Cancer Control Post. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/defer-pleas-in-bond-theft-two-youths-to-be-arraigned-monday-in.html | DEFER PLEAS IN BOND THEFT; Two Youths to Be Arraigned Monday in $512,000 Robbery. Leap Into Sea Saves Navy Flier. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/stocks-here-steadier-and-rise-is-resumed-highpriced-issues-gain.html | STOCKS HERE STEADIER AND RISE IS RESUMED; High-Priced Issues Gain Most-- Close Is Near Best Levels of the Day. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/listed-bond-prices-gain-moderately-market-recovers-some-lost-ground.html | LISTED BOND PRICES GAIN MODERATELY; Market Recovers Some Lost Ground Under Leadership of A.T.&T. Convertibles. RAIL ISSUES IRREGULAR Government securities Easier in Light Trading--Foreign Loans Are Quiet. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bromberg-slated-to-play-dartmouth-guard-expected-to-see-action.html | BROMBERG SLATED TO PLAY; Dartmouth Guard Expected to See Action Tomorrow. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/nyu-emphasizes-speed-in-workout-coach-meehan-pleased-with-the.html | N.Y.U. EMPHASIZES SPEED IN WORKOUT; Coach Meehan Pleased With the Squad's Showing in Fast Practice Session. 15,000 EXPECTED AT GAME Graduate Manager Predicts a Capacity Crowd at Ohio Field for Vermont Contest. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/yanks-hard-hitting-tops-senators-103-scorn-11-until-7th-when.html | YANKS HARD HITTING TOPS SENATORS, 10-3; Scorn 1-1 Until 7th, When Victors Tally Five Runs, Gehrig's Triple Yielding Three.WELLS RESCUED BY MOOREPitches Fine Ball Until He LosesControl in 8th----Fourth in Row for Yankees. Wells Loses Control. Ruel Ordered Off Field. | True | By William E. Brandt. Special To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/brothers-held-in-berlin-three-said-to-have-defrauded-city-by-faked.html | BROTHERS HELD IN BERLIN.; Three Said to Have Defrauded City by Faked Orders for Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/france-increases-naval-budget-for-1930-54-per-cent-of-total-for-new.html | France Increases Naval Budget for 1930; 54 Per Cent of Total for New Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/navy-practices-aerials-defensive-and-offensive-formations-are.html | NAVY PRACTICES AERIALS.; Defensive and Offensive Formations Are Stressed in Workout. | True | Special to The New York Times | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/review-of-the-day-in-realty-market-deals-involving-business-prop.html | REVIEW OF THE DAY IN REALTY MARKET; Deals Involving Business Prop-- erties Below Canal Street Feature Trading. RUTGERS SLIP CORNER SOLD Paper Concern Assembles Block Front on Water Street--More Sales on Second Avenue. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/highway-fruit-plantings-a-greek-ideal-that-was-shattered-in-a.html | HIGHWAY FRUIT PLANTINGS.; A Greek Ideal That Was Shattered in a Modern Age. | True | RORFRT T. MORRIS, M. D. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/soviet-buildings-to-cost-6500000000-during-next-financial-year.html | SOVIET BUILDINGS TO COST $6,500,000,000; During Next Financial Year State Will Undertake Twentythree Construction Projects. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bangor-aroostooks-new-stock.html | Bangor & Aroostook's New Stock. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/court-dismisses-film-trust-suit-thacher-decides-government-failed.html | COURT DISMISSES FILM 'TRUST' SUIT; Thacher Decides Government Failed to Prove Charge of Trade Restraint. UPHOLDS AGREEMENT MADE Unfair Practices Eliminated, Says Judge--Far-Reaching-Results Seen in Decision. Says Abuses Were Eliminated. Prices Not Involved in Compact. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/another-shift-made-in-varsity-at-penn-beaumont-replaces-injured.html | ANOTHER SHIFT MADE IN VARSITY AT PENN; Beaumont Replaces Injured Kuen at Guard----Tad Jones Sees the Squad Drill. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/mrs-harris-victor-at-golf.html | Mrs. Harris Victor at Golf. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/dietrich-enrolls-at-villanova.html | Dietrich Enrolls at Villanova, | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/body-of-huggins-rests-in-chapel-many-fans-pass-bier-of-the-late.html | BODY OF HUGGINS RESTS IN CHAPEL; Many Fans Pass Bier of the Late Yankee Leader in Little Church Around the Corner. CITY'S LAST TRIBUTE TODAY Funeral Services to Be Held at 2 P. M.--Ruth and Gehrig Among the Pallbearers. 2,000 File by the Coffin. Ruth's Career Helped by Huggins. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ford-agent-hits-mexican-work-code-branch-manager-tells-chamber.html | FORD AGENT HITS MEXICAN WORK CODE; Branch Manager Tells Chamber Proposed Law Would Ruin the Republic's Industry. THREE CLAUSES ARE CITED A.R. Lajous Suggests Changes in Dwellings, Discharge and Unionism Provisions. | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/four-sophomores-on-columbia-team-van-voorhees-end-weinstock-and.html | FOUR SOPHOMORES ON COLUMBIA TEAM; Van Voorhees, End; Weinstock and Nobeletti, Guards, to Start First Game. HEWITT MAKES BACK FIELD All 1928 Veterans Except Costigan, Who Has an Injured Foot, to Oppose Middlebury. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/birmingham-wins-again-beats-dallas-76-for-2d-victory-in-row-in.html | BIRMINGHAM WINS AGAIN.; Beats Dallas, 7-6, for 2d Victory in Row in Dixie Series. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/1-killed-4-hurt-by-car-driven-by-a-boy-16-brooklyn-lads-in-borrowed.html | 1 KILLED, 4 HURT BY CAR DRIVEN BY A BOY, 16; Brooklyn Lads in Borrowed Auto Run Down Women and Children on Sidewalk. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/eruption-of-hualalai-predicted-by-jaggar-he-sounds-warning-as.html | ERUPTION OF HUALALAI PREDICTED BY JAGGAR; He Sounds Warning as Hawaii Experiences Severest Earthquake in Series of 150. Church Assembly Plan Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/jury-likely-to-get-peacox-case-today-both-sides-rest-after-states-a.html | JURY LIKELY TO GET PEACOX CASE TODAY; Both Sides Rest After State's Alienists Testify Youth Was Sane During the Killing. DENY HE IS A PSYCHOPATH Three Experts Call Him an "Average Young Man"-- Defense Counsel Is Rebuked by the Court. Motive Is Point at Issue. Three Alienists Testify. Needed "Good Spanking." Dr. Gregory on Stand. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/w-and-j-set-for-test-coaches-expect-to-put-full-strength-against.html | W. AND J. SET FOR TEST.; Coaches Expect to Put Full Strength Against Ohio Northern. | True | Special to The New York Times. | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/will-award-by-radio-gold-medal-to-hanson-sarnoff-to-broadcast-news.html | WILL AWARD BY RADIO GOLD MEDAL TO HANSON; Sarnoff to Broadcast News to Byrd Expert From Madison Square Garden Fair. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/london-port-opens-to-largest-liners-completion-of-new-lock-to.html | LONDON PORT OPENS TO LARGEST LINERS; Completion of New Lock to Tilbury Docks of Cost of $12,000,000 Is Celebrated. | True | Wireless to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ernst-toller-german-playwright-held-on-ship-his-red-activities-in.html | Ernst Toller, German Playwright, Held on Ship; His Red Activities in 1919 May Bar Him Here | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/john-campbell-whiting-retired-broker-of-brooklyn-dies-at-daughters.html | JOHN CAMPBELL WHITING.; Retired Broker of Brooklyn Dies at Daughter's Home in Berkshires. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/scandinavian-bank-rates-up.html | SCANDINAVIAN BANK RATES UP | True | Special Cable to THE NEW YORK TIMES. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/pine-future-seen-for-harvard-team-seven-regulars-return-from-last.html | PINE FUTURE SEEN FOR HARVARD TEAM; Seven Regulars Return From Last Year and Are Joined by Strong Reserves. PASSING ATTACK IN USE Potter, 200-Pound Fullback, Throws Long and Accurate Aerials-- Putnam at Quarter Again Reason for Optimism. Is an Accurate Passer. Those in the Line. EASY WORK FOR HARVARD. Horween Devotes Day to Individual Drill and Blackboard Talk. | True | By Allison Danzig. Special To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/capablanca-wins-takes-chess-lead-cuban-defeats-font-in-37-moves-at.html | CAPABLANCA WINS, TAKES CHESS LEAD; Cuban Defeats Font in 37 Moves at Barcelona--Three in Tie for Second. TARTAKOWER IS VICTOR Triumphs in Tourney Also Gained by Miss Menchik, MonticelII and Golmayo. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/taylor-wins-open-golf-title.html | Taylor Wins Open Golf Title. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/canada-dry-is-expanding.html | Canada Dry Is Expanding. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/ebbets-stops-burns-freeport-middleweight-wins-in-first-round-at.html | EBBETS STOPS BURNS.; Freeport Middleweight Wins in First Round at Detroit. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/report-mrs-pantages-near-death-of-shock-physicians-say-she-is.html | REPORT MRS. PANTAGES NEAR DEATH OF SHOCK; Physicians Say She Is Critically Ill Following Conviction of Manslaughter in Los Angeles. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bank-women-going-to-california.html | Bank Women Going to California. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/would-abolish-office-for-which-she-runs-miss-van-namee-says-12000.html | WOULD ABOLISH OFFICE FOR WHICH SHE RUNS; Miss Van Namee Says $12,000 Salary of the Register Is 'Unearned Increment.' | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/greenwich-values-rise-realty-assessments-increased-over-30000000-by.html | GREENWICH VALUES RISE.; Realty Assessments Increased Over $30,000,000 by Officials. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/mrs-julie-b-stevens-daughter-and-sister-of-2-governors-of-vermont.html | MRS. JULIE B. STEVENS.; Daughter and Sister of 2 Governors of Vermont Dies in Boston. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/bronx-building-plan.html | BRONX BUILDING PLAN. | True | | C1B 43287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/study-how-to-get-sunlight-in-home-experts-submit-regional-plan.html | STUDY HOW TO GET SUNLIGHT IN HOME; Experts Submit Regional Plan Report on Orientation of Houses in Urban Areas. LARGER WINDOWS STRESSED Minimum of Half Hour of Sunlight of Noon Intensity on Shortest Day of Year Proposed. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/chain-store-funds-committee.html | Chain Store Funds Committee. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/phils-pound-vance-and-sweep-series-rout-robins-123-winning-fourth.html | PHILS POUND VANCE AND SWEEP SERIES; Rout Robins, 12-3, Winning Fourth Straight, and Displace Losers From Fifth Place. VICTORS GET 7 HITS IN ROW In 7th They Make Five Off Moore and Two More Off Blethen--23d Homer for Frederick. | True | By Roscoe McGowen. Special To the New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/coolidge-signs-1000-copies-of-his-book-in-3-hours.html | Coolidge Signs 1,000 Copies Of His Book in 3 Hours | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/sued-as-bankrupt-in-bank-stock-deals-state-capital-corp-is-said-by.html | SUED AS BANKRUPT IN BANK STOCK DEALS; State Capital Corp. Is Said by Three Creditors to Have Been Insolvent for Four Months. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/records-on-silk-exchange-new-marks-set-for-volume-of-trading-in.html | RECORDS ON SILK EXCHANGE; New Marks Set for Volume of Trading In Hour and Month. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/mrs-stone-guilty-in-sons-death.html | Mrs. Stone Guilty in Son's Death. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/macaluso-colgate-hurt-fullback-has-leg-ailment-and-probably-will.html | MACALUSO, COLGATE, HURT.; Fullback Has Leg Ailment and Probably Will Not Play Tomorrow. | True | Special to The New York Times. | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 43287 |
| 1929-09-27 | 1929-09-27 | https://www.nytimes.com/1929/09/27/archives/structural-steel-orders-amount-for-week-to-35000-tons-against-50000.html | STRUCTURAL STEEL ORDERS; Amount for Week to 35,000 Tons, Against 50,000 at Previous Listing. | True | | C1B 43287 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mexico-will-honor-fliers-sidar-and-fierro-will-be-first-to-get-new.html | MEXICO WILL HONOR FLIERS.; Sidar and Fierro Will Be First to Get New Merit Medals. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/derby-yacht-burns-at-sea-skipper-alone-abandons-new-yorkers-craft.html | DERBY YACHT BURNS AT SEA; Skipper, Alone, Abandons New Yorker's Craft Off Nova Scotia. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/three-commit-harakiri-family-tragedy-in-japan-follows-suicide-of.html | THREE COMMIT HARA-KIRI.; Family Tragedy in Japan Follows Suicide of Merchant at Lima. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/held-in-smuggling-plot-richard-bieshuns-accused-of-helping-to-bring.html | HELD IN SMUGGLING PLOT.; Richard Bieshuns Accused of Helping to Bring in Watches. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/giants-and-robins-mcgrawmen-still-striving-to-take-2d-place-from.html | GIANTS AND ROBINS; McGrawmen Still Striving to Take 2d Place From Pirates in Final Stage of Campaign. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/denies-marriage-plan-the-aga-khan-calls-confectioners-shop-story.html | DENIES MARRIAGE PLAN.; The Aga Khan Calls "Confectioner's Shop Story" Absurd. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dahlia-show-at-elizabeth-prize-awards-in-new-jersey-contest-to-be.html | DAHLIA SHOW AT ELIZABETH; Prize Awards in New Jersey Contest to Be Made Today. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/french-envoy-hopes-talks-will-succeed-ambassador-to-britain-lauds.html | FRENCH ENVOY HOPES TALKS WILL SUCCEED; Ambassador to Britain Lauds Extension of Friendships in Cause of World Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/engineering-womans-club-dinner.html | Engineering Woman's Club Dinner. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/joyce-charges-bigamy-chicagoans-suit-says-wife-was-not-legally.html | JOYCE CHARGES BIGAMY.; Chicagoan's Suit Says Wife Was Not Legally Divorced. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cunard-liner-in-crash-at-liverpool.html | Cunard Liner in Crash at Liverpool. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sterling-securities-gains-corporation-reports-earnings-at-annual.html | STERLING SECURITIES GAINS.; Corporation Reports Earnings at Annual Rate of $22.49. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/kovno-strengthens-garrison-as-voldemaras-force-gathers.html | Kovno Strengthens Garrison As Voldemaras Force Gathers | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/public-service-to-offer-stock.html | Public Service to Offer Stock. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/names-alaska-governor-hoover-reappoints-george-a-parks-of-colorado.html | NAMES ALASKA GOVERNOR.; Hoover Reappoints George A. Parks of Colorado. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hall-foresees-year-of-thrills-under-present-football-rules.html | Hall Foresees Year of Thrills Under Present Football Rules | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lays-crime-to-wet-city-buffalo-judge-makes-statement-after-studying.html | LAYS CRIME TO WET CITY.; Buffalo Judge Makes Statement After Studying Probation Reports. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/canadas-new-railway-era.html | CANADA'S NEW RAILWAY ERA. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/penn-state-picks-lineup-coach-bezdek-decides-on-men-to-face-niagara.html | PENN STATE PICKS LINE-UP.; Coach Bezdek Decides on Men to Face Niagara Today. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/exmayor-cronin-of-holyoke-dead-elected-to-the-office-seven-times.html | EX-MAYOR CRONIN OF HOLYOKE DEAD; Elected to the Office Seven Times --Also Served in State Senate and House. HOLYOKE, Mass., Sept. 27 (AP).-- John F. Cronin, seven times Mayor of Holyoke, a city record, died today, in Providence Hospital at the age of 55. He had suffered a shock on Tuesday night, but had been in poor health for two years. Mr. Cronin served in the State House of Representatives in 1917 and 1918 and in the State Senate in 1920. He was Mayor from 1920 to 1926, when he was defeated by Gregory J. Scanion in one of the city's closest contests. He defeated Scanlon in 1927 and in 1928 lost to the present Mayor, Fred G. Burnham. He was a Democrat. Mayor Cronin was born here on Dec. 19, 1874. He left school at 14 and soon after became a plumber's apprentice. Throughout his political career he maintained membership in the Plumbers' Union. He is survived by a widow, two sons and a daughter. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/roller-to-aid-philadelphia-opera.html | Roller to Aid Philadelphia Opera. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/details-of-steel-merger-bases-of-exchanges-of-stocks-in.html | DETAILS OF STEEL MERGER.; Bases of Exchanges of Stocks in National-Weirton Deal Revealed. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/coed-hockey-practice-called.html | Co-Ed Hockey Practice Called. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/toller-is-admitted-for-3months-stay-german-radical-playwright-is.html | TOLLER IS ADMITTED FOR 3-MONTHS' STAY; German Radical Playwright is Released From Ellis Island After Special Inquiry. TREATED KINDLY HE SAYS Permitted to Enter Because His Crime Was Political--Berlin Press Ridicules Detention. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/enjoins-jb-stewart-co-court-grants-writ-as-state-charges-high.html | ENJOINS J.B. STEWART & CO.; Court Grants Writ as State Charges "High Pressure" Stock Sales. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/british-press-gives-big-space-to-shearer-readers-get-impression.html | BRITISH PRESS GIVES BIG SPACE TO SHEARER; Readers Get Impression That It Was Propagandist Who Wrecked Geneva Meeting. | True | By Edwin L. James. Wireless To the New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/colgate-will-meet-traditional-rival-opens-season-today-against-st.html | COLGATE WILL MEET TRADITIONAL RIVAL; Opens Season Today Against St. Lawrence--Macaluso Will Not Be a Starter. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/charges-embezzling-of-union-city-funds-taxpayers-lawyer-says.html | CHARGES EMBEZZLING OF UNION CITY FUNDS; Taxpayers' Lawyer Says Evidence Got by Defectives Will Be Presented Next Thursday. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/six-city-play-areas-bought-by-berry-controller-reports-purchase-of.html | SIX CITY PLAY AREAS BOUGHT BY BERRY; Controller Reports Purchase of Four in Brooklyn and Two in Manhattan. WANTS TASK TRANSFERRED In Accounting for $6,000,000 Park Fund, He Urges a New Agency to Acquire Lands. CIVIC GROUP PRAISES HIM Battle, Speaking at Meeting of City Recreation Board, Is "Positively Thrilled" at Playground News. City Real Estate Sold. Sees Divided Responsibility. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/protecting-the-milk-dealers.html | PROTECTING THE MILK DEALERS. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/27th-division-opens-saratoga-reunion-oryans-roughnecks-gather-to.html | 27TH DIVISION OPENS SARATOGA REUNION; "O'Ryan's Roughnecks" Gather to Commemorate Breaking of the Hindenburg Line. 1,000 ON HAND, MORE COMING Convention Begins With Banquet--Veterans Plan to Meet Next Year in London. Recalls War's Denouement. Large Number from New York City. Other Divisions to Go. | True | From a Staff Correspondent of The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/says-tariff-sets-up-literary-censorship-prof-chafee-assails-clause.html | SAYS TARIFF SETS UP LITERARY CENSORSHIP; Prof. Chafee Assails Clause in Bill Barring Importation of Revolutionary Works. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pru-relays-carded-today.html | Pru Relays Carded Today. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sir-thomas-lipton-visits-edison.html | Sir Thomas Lipton Visits Edison. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/martial-law-nears-texas-oil-town-only-resignation-of-officials-will.html | MARTIAL LAW NEARS TEXAS OIL TOWN; Only Resignation of Officials Will Avert Troops, Gov. Moody Says. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/h-edmund-machold-buys-two-westchester-homes.html | H. Edmund Machold Buys Two Westchester Homes | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/isabelle-pope-to-wed-fiancee-of-late-billy-mcclintock-will-marry.html | ISABELLE POPE TO WED.; Fiancee of Late "Billy" McClintock Will Marry Melvin Vooder. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/municipal-bond-syndicates-close-books-on-seven-issues.html | Municipal Bond Syndicates Close Books on Seven Issues | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/725000000-union-of-banks-in-detroit-holding-company-to-trade-its.html | $725,000,000 UNION OF BANKS IN DETROIT; Holding Company to Trade Its Shares for Those of Five Institutions Involved. CAPITAL TO BE $50,000,000 Combination Will Form Seventh Largest Financial Concern in the Country. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/north-castle-golf-today-qualifying-round-for-presidents-cup-to.html | NORTH CASTLE GOLF TODAY.; Qualifying Round for President's Cup to Start. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pennsylvania-provost-urges-life-of-inquiry-dr-penniman-tells.html | PENNSYLVANIA PROVOST URGES LIFE OF INQUIRY; Dr. Penniman Tells Students at Opening Education Only Begins in University. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/more-american-firms-praise-cuban-regime-havana-rotary-club-cables.html | MORE AMERICAN FIRMS PRAISE CUBAN REGIME; Havana Rotary Club Cables Denial of Reports of Economic and Political Disorder. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/copenhagen-windows-cut-miscreant-uses-diamond-damaging-shops-in.html | COPENHAGEN WINDOWS CUT.; Miscreant Uses Diamond Damaging Shops in Night. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/give-dinnerdance-near-long-beach-li-w-palmer-dixons-and-charles.html | GIVE DINNER-DANCE NEAR LONG BEACH, L.I.; W. Palmer Dixons and Charles Stradellas Are Hosts of Costume Party of Atlantic Beach Club. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/gastonia-strikers-sue-three-arrested-for-plot-against-government.html | GASTONIA STRIKERS SUE.; Three Arrested for Plot Against Government Ask Damages. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dog-swims-allegheny-to-save-his-master-arrives-as-wouldbe-suicide.html | Dog Swims Allegheny to Save His Master; Arrives as Would-Be Suicide Is Rescued | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/harvey-talks-to-his-aides-tells-heads-of-47-clubs-backing-him-to.html | HARVEY TALKS TO HIS AIDES; Tells Heads of 47 Clubs Backing Him to Stress One or Two Issues. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/washburn-wont-testify-says-he-will-refer-untermyer-to-lawyers-for.html | WASHBURN WON'T TESTIFY.; Says He Will Refer Untermyer to Lawyers for Land Deal Facts. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/made-college-treasurer-roger-h-motton-of-rye-is-appointed-at.html | MADE COLLEGE TREASURER.; Roger H. Motton of Rye Is Appointed at Trinity. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/swarthmore-women-play-field-hockey-miss-rickards-captain-of-team-in.html | SWARTHMORE WOMEN PLAY FIELD HOCKEY; Miss Rickards Captain of Team in Popular Sport--Archery Also Attracts Many. | True | Times Wide World Photo. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/thomas-denounces-city-magistrates-declares-belief-exists-that-they.html | THOMAS DENOUNCES CITY MAGISTRATES; Declares Belief Exists That They Know More About Politics and Pull Than Justice. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/greets-italian-engineers-mayor-welcomes-group-on-way-to-congress-in.html | GREETS ITALIAN ENGINEERS.; Mayor Welcomes Group on Way to Congress in Tokio. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/williams-awaits-trinity-long-signal-drill-tops-off-preparation-for.html | WILLIAMS AWAITS TRINITY.; Long Signal Drill Tops Off Preparation for Game Today. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/seized-as-a-bigamist-man-taken-here-on-charge-of-grand-rapids-woman.html | SEIZED AS A BIGAMIST.; Man Taken Here on Charge of Grand Rapids Woman. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/will-teach-theology-by-mail.html | Will Teach Theology by Mail. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/minority-in-utility-gets-merger-offer-public-holding-company-to.html | MINORITY IN UTILITY GETS MERGER OFFER; Public Holding Company to Give Cash or Stock for Shares of Portland Electric. SAME TERMS TO BANKERS Stock of Oregon Concern Must Be Deposited by Oct. 19—E.W. Clark Advists Acceptance. Scrip fos Fractional Shares. Assets of Holding Company. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/2-of-reborn-cast-held-hunter-and-mccauley-are-accused-of-assaulting.html | 2 OF "REBORN" CAST HELD.; Hunter and McCauley Are Accused of Assaulting Pittsburgh Man. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/president-leaves-tax-cut-in-doubt-white-house-statement-says.html | PRESIDENT LEAVES TAX CUT IN DOUBT; White House Statement Says Decision Must Wait Completion of 1931 Budget Figures.PARTIAL ESTIMATE GIVENExpenditures for Executive and Independent Establishments of$656,571,000 Approved. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/gets-order-for-tankers-sun-co-to-build-two-of-13450-tons-for-tide.html | GETS ORDER FOR TANKERS.; Sun Co. to Build Two of 13,450 Tons for Tide Water Oil, | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/naval-academy-opens-first-formal-assembly-on-tuesday-will-greet.html | NAVAL ACADEMY OPENS; First Formal Assembly on Tuesday, Will Greet Japanese Midshipmen. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/yale-preachers-named-dr-fosdick-bishop-mcconnell-and-dr-coffin-on.html | YALE PREACHERS NAMED.; Dr. Fosdick, Bishop McConnell and Dr. Coffin on the List. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/files-reply-to-tunney-attorney-for-fogarty-denies-charge-of-slander.html | FILES REPLY TO TUNNEY.; Attorney for Fogarty Denies Charge of Slander. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/begin-razing-of-waldorf-housewreckers-attack-interior-of-fifth.html | BEGIN RAZING OF WALDORF.; Housewreckers Attack Interior of Fifth Avenue Hotel. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cards-in-semifinal-matches-in-womens-canadian-tourney.html | Cards in Semi-Final Matches In Women's Canadian Tourney | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/asks-wider-power-for-austrian-head-chancellor-schober-also-suggests.html | ASKS WIDER POWER FOR AUSTRIAN HEAD; Chancellor Schober Also Suggests Revision of Vienna Statusin Opening Parliament.SOCIALISTS SEE TERROR Leader Attacks Plans as Move toChange Democratic RepublicInto Semi-Fascist State. Socialist Leader Defiant. Expresses Loyalty to Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/joie-rays-team-in-lead-but-it-trails-horses-in-sixday-endurance.html | JOIE RAY'S TEAM IN LEAD.; But It Trails Horses in Six-Day Endurance Contest. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/crossing-ruling-affirmed-board-refuses-to-modify-order-on.html | CROSSING RULING AFFIRMED; Board Refuses to Modify Order on Maintenance of 3 in Paterson. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/ordershealthinquiry-in-panama-canal-zone-secretary-good-notifies.html | ORDERSHEALTHINQUIRY IN PANAMA CANAL ZONE; Secretary Good Notifies Publisher There That Hurley Will Investigate Charges. | True | Special to THE NEW YORK TIMES. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/nyu-is-on-edge-for-vermont-game-oherin-follet-jones-and-la-mark.html | N.Y.U. IS ON EDGE FOR VERMONT GAME; O'Herin, Follet, Jones and La Mark Expected to Comprise Back Field Today. CONCANNON TO BE TACKLE Jones and La Mark Are Other Sophomores on Team--Hour's Signal Drill Is Held. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wool-market-hesitant-reaction-at-london-brings-activities-to-a.html | WOOL MARKET HESITANT.; Reaction at London Brings Activities to a Standstill. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/named-fraud-prosecutor-col-william-hayward-of-new-york-to-handle.html | NAMED FRAUD PROSECUTOR.; Col. William Hayward of New York to Handle Election Cases. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dillon-read-team-triumphs-at-golf-captures-hayden-trophy-for-3d.html | DILLON, READ TEAM TRIUMPHS AT GOLF; Captures Hayden Trophy for 3d Year in Succession by Scoring a 323. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/amherst-in-brief-drill-hours-session-completes-practice-for-conn.html | AMHERST IN BRIEF DRILL.; Hour's Session Completes Practice for Conn. Aggies Today. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/stock-issue-is-doubled-houdaillehershey-approves-plan-for-1000000.html | STOCK ISSUE IS DOUBLED.; Houdaille-Hershey Approves Plan for 1,000,000 New B Shares. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hits-elastic-hotel-rates-ec-green-tells-hotel-association-practice.html | HITS ELASTIC HOTEL RATES.; E.C. Green Tells Hotel Association Practice Aids Tourist Camps. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/white-plains-values-up-20000000-gain-in-assessed-value-of-citys.html | WHITE PLAINS VALUES UP.; $20,000,000 Gain in Assessed Value of City's Realty. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/woman-found-slain-near-peacox-pyre-wife-of-butler-on-greenburgh.html | WOMAN FOUND SLAIN NEAR PEACOX PYRE; Wife of Butler on Greenburgh Estate of Henry Kelly Jr. Murdered With Shotgun. BODY HIDDEN IN BUSHES Husband Discovers It When She Fails to Return Home--Two Negroes Questioned. Wore Her "Kitchen" Clothes. Negroes Are Questioned. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/weinbergers-seek-to-void-indictments-assert-justice-blucks-charge.html | WEINBERGERS SEEK TO VOID INDICTMENTS; Assert Justice Bluck's Charge to Passaic County Grand Jury Violated Constitution. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/roosevelt-eleven-wins-opener-150-yonkers-team-turns-back-mount.html | ROOSEVELT ELEVEN WINS OPENER, 15-0; Yonkers Team Turns Back Mount Kisco High School in First Football Game. CONWAY STARS ON ATTACK Tallies Two Touchdowns and Tackles Opposing Quarterback Behind Line for Safety. | True | Special to The New York Times.Times Wide World Photo. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lang-beats-minster-in-north-side-play-triumphs-in-title-tennis.html | LANG BEATS MINSTER IN NORTH SIDE PLAY; Triumphs in Title Tennis SemiFinal--Aydelotte Stops Cawse in Quarter-Finals. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/zeppelin-at-geneva-again-members-of-staff-of-japanese-embassy-at.html | ZEPPELIN AT GENEVA AGAIN.; Members of Staff of Japanese Embassy at Berlin on Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/consuls-pistol-wounds-man.html | Consul's Pistol Wounds Man. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/women-name-adviser-to-film-producers-mrs-tg-winter-to-interpret-the.html | WOMEN NAME ADVISER TO FILM PRODUCERS; Mrs. T.G. Winter to Interpret "The Wishes of Womanhood" to the Industry. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/red-cross-refuses-chinese-famine-aid-says-conditions-are-not.html | RED CROSS REFUSES CHINESE FAMINE AID; Says Conditions Are Not Susceptible to EmergencyRelief Measures.ISSUES REPORT ON SURVEYBlames Political Chaos, Corruptionand Overpopulation for Starvation of Populace. Text of Resolution. Doubts Value of Emergency Aid. Denies Famine Was Inevitable. Grain Rots in Stations. Jerusalem Bankers Plan to Curtail Their Credit if Discrimination Continues Against Jews. Collect Taxes a Year Ahead. Cites Population Increase. Criticizes National Government. Says Bonds Supported Army. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/ravinia-opera-had-deficit-illinois-summer-season-loss-of-206917-met.html | RAVINIA OPERA HAD DEFICIT.; Illinois Summer Season Loss of $206,917 Met by Sponsors. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wilkins-now-to-get-program-by-radio-ethereal-tour-of-triumph-up.html | WILKINS NOW TO GET PROGRAM BY RADIO; "Ethereal Tour of Triumph UP Broadway" Goes on Air for Byrd Tonight. 75 ARTISTS TO BE HEARD Hoyt and Babe Ruth to Talk at Memorial Service for Huggins --Station WRNY Is Moving. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/notables-attend-huggins-funeral-leaders-in-baseball-pay-final.html | NOTABLES ATTEND HUGGINS FUNERAL; Leaders in Baseball Pay Final Tribute at Rites of Late Manager of Yankees. 10,000 LINE THE STREETS Police Escort Heads Cortege in Trip to Grand Central, Whence Body Goes to Cincinnati. Dr. Price Eulogizes Huggins. Strain Too Much for Barrow. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/yale-announces-plans-for-distribution-of-tickets-for-the-1929.html | Yale Announces Plans for Distribution Of Tickets for the 1929 Football Season | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cure-for-seasickness-sought-by-the-german-government.html | Cure for Seasickness Sought By the German Government | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/inspect-port-today-60-delegates-to-port-authorities-convention-will.html | INSPECT PORT TODAY.; 60 Delegates to Port Authorities Convention Will Be Guests Here. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/police-department.html | Police Department | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/army-eleven-to-meet-boston-u-in-opener-final-drill-held-for-first.html | ARMY ELEVEN TO MEET BOSTON U. IN OPENER; Final Drill Held for First Football Game of Season Today--Signals Rehearsed. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dividends-announced-initial-and-other-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED; Initial and Other Disbursements to Stockholders Ordered by Directors. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rumors-of-war-in-china.html | "RUMORS OF WAR" IN CHINA. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/paraguayans-see-defeat-over-chaco-disgruntled-government-foes.html | PARAGUAYANS SEE DEFEAT OVER CHACO; Disgruntled Government Foes Attack Foreign Minister for Arbitration Result. URUGUAY OFFERS MEDIATION Minister Expresses Willingness to Work for Conciliation With Bolivia in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/baltimore-garment-makers-strike.html | Baltimore Garment Makers Strike. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/italian-jobless-total-increases.html | Italian Jobless Total Increases. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/robbed-and-slain-in-hotel-texas-cattlemans-bound-body-is-found-in.html | ROBBED AND SLAIN IN HOTEL; Texas Cattleman's Bound Body Is Found in Hot Springs, Ark. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/gives-50000-to-canadian-women.html | Gives $50,000 to Canadian Women. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/building-increases-in-the-large-cities-six-months-national-survey.html | BUILDING INCREASES IN THE LARGE CITIES; Six Months' National Survey Shows Gain Over Same Period Last Year. YONKERS HEADS THE LIST Had Per Capita Expenditure of $122.64--New York City is Second With $115.35. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/richards-kozeluh-gain-tennis-final-us-champion-conquers-heston-61.html | RICHARDS, KOZELUH GAIN TENNIS FINAL; U.S. Champion Conquers Heston, 6-1, 6-3, 6-4, in Pro Title Play at Forest Hills.KINSEY BOWS TO KOZELUHCalifornian Beaten, 6-4, 6-4, 7-5-- Richards-Kozeluh Stop KinseyJohnson for Doubles Crown. Kezeluh Plays Seriously. Trails in First Game. THE SUMMARIES. | True | By Grover Theis. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/yonkers-properties-sold.html | Yonkers Properties Sold. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/byrd-aide-in-antarctic-hears-ceremony-here-bestowing-medal-on-him.html | Byrd Aide in Antarctic Hears Ceremony Here Bestowing Medal on Him for Service to Radio | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/new-bronx-bank-ready-opening-of-union-on-tuesday-will-be-attended.html | NEW BRONX BANK READY.; Opening of Union on Tuesday Will Be Attended by Former Governor. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/deforest-radio-makes-offer.html | DeForest Radio Makes Offer. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rubber-chemists-elect-krall.html | Rubber Chemists Elect Krall. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/miss-hickss-rally-beats-miss-collett-three-down-at-turn-she-wins-on.html | MISS HICKS'S RALLY BEATS MISS COLLETT; Three Down at Turn, She Wins on 20th to Gain Canadian Golf Final. WILL OPPOSE MISS QUIER Reading (Pa.) Star Defeats Mrs. Hanley, 2 and 1, in the Semi-Finals at Hamilton. MISS HICKS HAS 39, 33--72 Her Score Against U.S. Champion One of Lowest in Competitive Golfing History. The Gallery Stunned Falters With Her Woods. Wins Match With a 4. | True | By Lincoln A. Werden. Special To the New York Times.special To the New York Times. Glen Cover, N.y., Sept. 27.-- | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/louisville-bedecked-for-legion-convention-mayor-will-welcome.html | LOUISVILLE BEDECKED FOR LEGION CONVENTION; Mayor Will Welcome Commander McNutt Today--One New York Delegation There. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mrs-chapman-gains-in-round-hill-golf-defeats-mrs-stevens-4-up-in-2d.html | MRS. CHAPMAN GAINS IN ROUND HILL GOLF; Defeats Mrs. Stevens, 4 up, in 2d Round--Mrs. Fields Advances in Class B. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/columbia-opposes-middlebury-today-first-game-at-baker-field-will-be.html | COLUMBIA OPPOSES MIDDLEBURY TODAY; First Game at Baker Field Will Be Watched With Unusual Interest. LIONS HOPE FOR BIG YEAR Vermont Eleven Shows Speed in Workout--Contest Will Start at 3 o'Clock. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-2-no-title-akron-plane-experts-experiment-with-devices.html | Article 2 -- No Title; Akron Plane Experts Experiment With Devices. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/john-f-conroy-former-president-of-the-general-leather-company-dies.html | JOHN F. CONROY.; Former President of the General Leather Company Dies. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rubber-futures-lower-heavy-selling-sends-prices-down-20-to-60.html | RUBBER FUTURES LOWER.; Heavy Selling Sends Prices Down 20 to 60 Points. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/arabs-refuse-to-join-antiboycott-appeal.html | ARABS REFUSE TO JOIN ANTI-BOYCOTT APPEAL | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/austrian-bank-rate-raised-following-that-in-london.html | Austrian Bank Rate Raised Following That in London | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lighterage-costs-here-new-jerseys-proposal-analyzed-by-a-traffic.html | LIGHTERAGE COSTS HERE.; New Jersey's Proposal Analyzed by a Traffic Man. Developing Blind Flying. DEWEY'S WORK IN POLAND. Former Treasury Official Is Financial Adviser There. | True | J.D. GREENE.FRANK J. McKAY.GENESEE. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/asked-to-honor-gompers-superintendents-urged-to-name-school-for.html | ASKED TO HONOR GOMPERS.; Superintendents Urged to Name School for Late Labor Leader. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rhineland-board-asks-wiesbaden-quarters-requests-city-to-make.html | RHINELAND BOARD ASKS WIESBADEN QUARTERS; Requests City to Make Provisions for the Commission Nov. 15-- Koenigstein Evacuated. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/calls-argentina-hostile-to-hoover-la-nacion-reveals-discourtesies-a.html | CALLS ARGENTINA HOSTILE TO HOOVER; La Nacion Reveals "Discourtesies Amounting to Animosity" Over a Long Period.RETALIATION BY US DENIED Stimson Explains Failure to Join Penal Conference Is Dueto Lack of Funds. Stimson Denies Tension. Argentina Forceful Critic. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/chinese-ironsiders-still-march-on-south-changs-rebel-division.html | CHINESE 'IRONSIDERS STILL MARCH ON SOUTH; Chang's Rebel Division Remains Undispersed--Threat to Nanking Called Serious. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cluett-with-barstow-co.html | Cluett With Barstow & Co. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/markets-in-london-paris-and-berlin-reaction-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Reaction on English Exchange Follows Early Gains--Credit in Fair Demand. FRENCH STOCKS DECLINE Trading, However, Is Almost at a Standstill--Merger Rumors Strengthen German Tone. London Closing Prices. Paris Bourse Dull and Lower. Paris Closing Prices. Tone Irregular in Berlin. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/famous-portraits-rehung-by-hoover-paintings-of-washington-and.html | FAMOUS PORTRAITS REHUNG BY HOOVER; Paintings of Washington and Martha Are Put in East Room Where More Can See Them. SAVED BY DOLLY MADISON She Carried Them Away When the British Moved on Capital in the War of 1812. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/horses-weights-probable-odds-for-aqueduct-features-today.html | Horses, Weights, Probable Odds For Aqueduct Features Today | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/miss-fuller-weds-eg-poindexter-married-to-jurists-son-in-chapel-of.html | MISS FULLER WEDS E.G. POINDEXTER; Married to Jurist's Son in Chapel of Fifth Avenue Presbyterian Church.SARAH E. WALTON A BRIDEWed to Albrecht Pagenstecher 3d--Elizabeth Pritchard Bride ofC.C. French. Pagenstecher--Walton. French--Pritchard. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hatry-group-faces-5545175-charges-new-indictment-alleges-forgery-of.html | HATRY GROUP FACES $5,545,175 CHARGES; New Indictment Alleges Forgery of $4,500,000 Certificates of British Municipal Loans.4 ACCUSED ORDERED HELDAccording to Statement Read inCourt Hatry Takes Sole Blame-- "Lost Everything," He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/other-municipal-loans-awards-of-new-bond-issues-to-bankers.html | OTHER MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Others to Be Made. Toledo, Ohio. Little Rock, Ark. Biddeford, Me. Hempstead, N.Y. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/radio-brings-son-to-aid-arrives-before-home-of-parents-is-to-be.html | RADIO BRINGS SON TO AID.; Arrives Before Home of Parents Is to Be Sold by Sheriff. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/purchase-in-massapequa-park.html | Purchase in Massapequa Park. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/miss-parker-wins-jersey-golf-title-regains-womens-crown-by-beating.html | MISS PARKER WINS JERSEY GOLF TITLE; Regains Women's Crown by Beating Mrs. Ryan After Being 3 Down at End of 1st Round. WINS ON THE 37TH HOLE New Yorker Strokes Ball Boldly to Make Downhill Putt and Triumphs, 1 Up. Miss Parker Near Defeat. Makes Downhill Putt. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/deals-in-new-jersey-two-hunterdon-county-tracts-are-purchased.html | DEALS IN NEW JERSEY.; Two Hunterdon County Tracts Are Purchased. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sues-gilbert-g-newhouse-woman-50-charges-breach-of-promise-to.html | SUES GILBERT G. NEWHOUSE; Woman, 50, Charges Breach of Promise to Banker, Asks $500,000. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/family-gets-estate-of-f-f-fitzpatrick-property-is-appraised-at.html | FAMILY GETS ESTATE OF F F. FITZPATRICK; Property Is Appraised at $1,015,297, Not Including $448,750 Put in Trust Funds in 1926. Bequest to Police Relief. Old Glassware Left to College. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/112-ships-sail-today-for-foreign-ports-minnewaska-franconia-united.html | 112 SHIPS SAIL TODAY For FOREIGN PORTS; Minnewaska, Franconia, United States, Drottningholm Among Those Leaving for Europe. THREE LINERS GO SOUTH They Are the Calamares, Bermuda and Orizaba--Nieuw Amsterdam and Ecuador Due to Arrive. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/elston-rides-wood-god-10to1-outsider-to-victory-in-yaphank-handicap.html | Elston Rides Wood God, 10-to-1 Outsider, to Victory in Yaphank Handicap; WOOD GOD, 10 TO 1, WINS THE YAPHANK Outsider From Bull Stable Gets Brilliant Ride From Elston at Aqueduct. MELVILLE TO RAMONEUR 7-to-10 Favorite Brought in First by Garner After Close Contest With Chatford. Elston Rides Cleverly. A Garner-Maiben Duel. | True | By Bryan Field. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/soviet-plane-reaches-seward-on-way-here-russian-fliers-complete.html | SOVIET PLANE REACHES SEWARD ON WAY HERE; Russian Fliers Complete Last Leg of Pacific Portion of Flight. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/plane-goes-off-with-no-pilot-flies-five-miles-and-lands.html | Plane Goes Off With No Pilot, Flies Five Miles and Lands | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/silk-market-is-listless-turnover-of-futures-on-exchange-is-small.html | SILK MARKET IS LISTLESS.; Turnover of Futures on Exchange Is Small, but Prices Advance. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lays-50-murders-to-white-slavers-boston-prosecutor-blames-traffic.html | LAYS 50 MURDERS TO WHITE SLAVERS; Boston Prosecutor Blames Traffic Brought to Light byReinstein SlayingARRESTS OF RING ASKEDHarry Malaga Surrenders at Bostonfor Examination on New Yorker's Death. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cornell-winds-up-drill-fast-workout-held-for-clarkson-tech-contest.html | CORNELL WINDS UP DRILL.; Fast Workout Held for Clarkson Tech Contest Today. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/admiral-wiley-is-decorated.html | Admiral Wiley Is Decorated. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rutgers-prepared-for-opening-game-expects-close-test-from-the.html | RUTGERS PREPARED FOR OPENING GAME; Expects Close Test From the Providence Eleven--Six Sophomores Will Start. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hector-m-ballantyne.html | Hector M. Ballantyne. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/will-call-navy-men-in-shearer-inquiry-senate-investigators-want-the.html | WILL CALL NAVY MEN IN SHEARER INQUIRY; Senate Investigators Want the Testimony of Four Officers on Geneva Staff. BORAH FAVORS SUMMONS Brookhart Talks of Extending Inquiry to "Social Lobby" at Washington. WILL CALL NAVY MEN IN SHEARER INQUIRY May Turn to Government Files. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hvland-to-coach-union-cubs.html | Hvland to Coach Union Cubs. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mrs-stenz-scores-at-bronxville-net-defeats-miss-norma-taubele-in.html | MRS. STENZ SCORES AT BRONXVILLE NET; Defeats Miss Norma Taubele in Three Sets and Gains the Final. MISS FRANCIS ALSO WINS Reaches Last Round by Conquering Miss Edith Moore in Exhausting Match, 15-13, 8-6. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/ralph-w-long-resigns-dillinghams-manager-to-enter-real-estate-and.html | RALPH W. LONG RESIGNS.; Dillingham's Manager to Enter Real Estate and Insurance Field. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/counts-jazz-church-ally-kansas-city-methodist-bishop-says-it.html | COUNTS JAZZ CHURCH ALLY.; Kansas City Methodist Bishop Says It Reaches 39,000,000. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/vitale-says-friend-arranged-for-loan-explains-man-of-high-standing.html | VITALE SAYS FRIEND ARRANGED FOR LOAN; Explains Man of High Standing, Now Dead, Got Money for Him Through Rothstein Concern. NOT A PERSONAL DEAL Challenges La Guardia to Say It Was and Insists He Then Will Sue for Libel. Friend Is Now Dead. Shows the Check. VITALE SAYS FRIEND ARRANGED FOR LOAN | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/oneill-play-a-sellout-no-seats-for-quincy-mayors-jury-at-mondays.html | O'NEILL PLAY A SELL-OUT.; No Seats for Quincy Mayor's Jury at Monday's Opening. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dr-potter-embarks-on-a-new-religion-humanist-creed-is-to-be.html | DR. POTTER EMBARKS ON A 'NEW RELIGION'; "Humanist" Creed Is to Be Launched Here Tomorrow at Meeting as an "Adventure." NEAR STRATON'S CHURCH Sponsor Disclaims Any "Malice Aforethought" in Location Close to Fundamentalist. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/changes-announced-in-corporations.html | CHANGES ANNOUNCED IN CORPORATIONS | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/navy-and-rivals-drill-midshipmen-and-denison-elevens-ready-for-game.html | NAVY AND RIVALS DRILL.; Midshipmen and Denison Elevens Ready for Game Today. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/football-season-will-open-today-1929-campaign-will-be-on-in-full.html | FOOTBALL SEASON WILL OPEN TODAY; 1929 Campaign Will Be On in Full Swing on College Gridirons of Country. LOCAL TEAMS TO BE BUSY Columbia Faces Middlebury, N.Y.U. Engages Vermont, Fordham Plays Westminster. ARMY AND NAVY IN ACTION Cadets to Oppose Boston U., Middies to Engage Denison--Syracuse Plays Tonight. Service Hopes Are High. California Will Start. | True | By Robert F. Kelley. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/says-farm-funds-will-be-inadequate-cs-wilson-new-york-member-of.html | SAYS FARM FUNDS WILL BE INADEQUATE; C.S. Wilson, New York Member of Board, Tells Senators $500,000,000 Is Not Enough.LEGGE RECALLED TO STANDDenies Intention to Usurp Prerogatives of the National Agricultural Organizations. Doubts Copeland Is Right. Denies Wheat Is Neglected. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/aron-picks-queens-for-berry-debate-suggests-oct-3-at-jamaica-high.html | ARON PICKS QUEENS FOR BERRY DEBATE; Suggests Oct. 3 at Jamaica High School--Controller Indicates He Does Not Approve Plan. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/yenching-opens-in-peking-noted-educators-attend-great-universitys.html | YENCHING OPENS IN PEKING.; Noted Educators Attend Great University's Dedication. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/roosevelt-to-visit-atlanta-fair.html | Roosevelt to Visit Atlanta Fair. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/held-in-friends-death-in-a-hunting-accident-millville-nj-contractor.html | HELD IN FRIEND'S DEATH IN A HUNTING ACCIDENT; Millville (N.J.) Contractor Tells of Shooting at Deer and Finding Comrade Wounded. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hamilton-and-alfred-in-66-football-tie-staiman-evens-count-for.html | HAMILTON AND ALFRED IN 6-6 FOOTBALL TIE; Staiman Evens Count for Latter in Third Period After Hamilton Scores in Second. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/under-writer-asks-law-observance-r-b-hull-tetts-washington.html | UNDER WRITER ASKS LAW OBSERVANCE; R. B. Hull Tetts Washington insurance Convention Stable Government is Essential to Business BACKS HOOVER PROGRAM S. T. Seaborn of Chicago Is ElectedPresident-Meeting Next Year Will Be in Toronto. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/price-range-small-on-cotton-market-contrary-influences-prevent-wide.html | PRICE RANGE SMALL ON COTTON MARKET; Contrary Influences Prevent Wide Fluctuations--Close Is 2 to 8 Points Lower. DECEMBER FORCED DOWN Southern and Western Interests Redge--Local Relations With New Orleans Change. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/attache-hurt-in-crash-in-italy.html | Attache Hurt in Crash in Italy. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lumber-firms-listed-for-data-on-tariff-senator-smoot-names-130-for.html | LUMBER FIRMS LISTED FOR DATA ON TARIFF; Senator Smoot Names 130 for Whose Income Tax Figures Senator Walsh Asked. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/says-light-merger-should-aid-public-president-sloan-of-new-york.html | SAYS LIGHT MERGER SHOULD AID PUBLIC; President Sloan of New York Edison Declares Customers Must Share in Advantages. REGULATION IS APPROVED He Tells Indiana Electric Convention That Industry Can Standfor Stronger Commissions. "Plain Business Sense." Calls Regulations Valuable. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/berlin-mayor-takes-trip-in-the-subway-he-and-party-have-special.html | BERLIN MAYOR TAKES TRIP IN THE SUBWAY; He and Party Have Special Train --Leave Today by Auto for Atlantic City. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/johnny-hill-dies-as-genaro-lands-british-flyweight-champion.html | JOHNNY HILL DIES AS GENARO LANDS; British Flyweight Champion Succumbs Two Weeks Before World Title Bout Genaro Grieved at Death. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/schell-estate-sold-in-riverdale-section-walter-earl-ditmars-buys.html | SCHELL ESTATE SOLD IN RIVERDALE SECTION; Walter Earl Ditmars Buys Modern English Home Near Perkins Property--Other Bronx Deals. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wwap-asks-full-time-senator-black-and-alabama-delegation-request.html | WWAP ASKS FULL TIME.; Senator Black and Alabama Delegation Request Change. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-market-utility-issue-associated-telephone-will-offer-50000.html | TO MARKET UTILITY ISSUE.; Associated Telephone Will Offer 50,000 Preferred Next Week. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/exactress-75-dies-of-gas-in-tiny-flat-lula-leslie-who-danced-in.html | EX-ACTRESS, 75, DIES OF GAS IN TINY FLAT; Lula Leslie, Who Danced in "Black Crook" Half Century Ago, Lived Alone Here. CLIPPINGS FOUND IN TRUNKS She Also Had Tattered Stage Dresses and Jewelry--Undertaker's Note Reassured Her on Burial. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/waggoner-pleads-not-guilty-in-fraud-at-tuttles-request-trial-of.html | WAGGONER PLEADS NOT GUILTY IN FRAUD; At Tuttle's Request Trial of $500,000 Bank Swindle Case Is Set for Friday. DEFENSE TO SEE LETTERS But Prosecutor Refuses to Permit Inspection of Telegrams Among Evidence. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/baldwin-enthusiastic-over-mdonalds-trip-expremier-says-he-had.html | BALDWIN ENTHUSIASTIC OVER M'DONALD'S TRIP; Ex-Premier Says He Had Planned to Come to America if Returned at Last Election. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/heayy-coat-of-tan-is-called-harmful-bars-suns-curative-rays-from.html | HEAYY COAT OF TAN IS CALLED HARMFUL; Bars Sun's Curative Rays From Entering Body, Lighting Experts Declare. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/carteret-high-triumphs-scores-53-to-0-victory-over-south-amboy-high.html | CARTERET HIGH TRIUMPHS.; Scores 53 to 0 Victory Over South Amboy High Eleven. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/beetle-quarantine-on-farms-is-lifted-department-of-agriculture.html | BEETLE QUARANTINE ON FARMS IS LIFTED; Department of Agriculture Removes Bans on Products of Affected Areas, Flowers Excepted. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/baldwin-says-foes-stole-tory-policy-labor-governments-triumphs-won.html | BALDWIN SAYS FOES STOLE TORY POLICY; Labor Government's Triumphs Won by Shunning Methods of Socialism, He Asserts. REAL TEST SEEN AS AHEAD Former British Premier Declares Unemploymtnt is Still Big Issue Demanding Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-vote-on-merger-plan-united-states-playing-card-company.html | TO VOTE ON MERGER PLAN.; United States Playing Card Company Stockholders Will Meet Oct.10 | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wanden-mathews-to-be-wed-today-will-be-married-to-oliver-la-farge.html | WANDEN MATHEWS TO BE WED TODAY; Will Be Married to Oliver La Farge 2d at the Home of Her Parents. OTHER WEDDINGS OF DAY Jane Hepburn, Edith Laidlaw Benet and Ruth Paulding Dammann Among Brides-Elect. Hepburn--Clark. Deford--Downing. Benet--Ferrucci. Von Gontard-Granville-Smith. Peck-Upjohn. Dammann-Harriman. Thrall-Baring-Gould. Whitney--Coietti. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fire-department.html | Fire Department | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/try-to-widen-racket-three-are-arrested-held-for-attempted-extortion.html | TRY TO WIDEN 'RACKET; THREE ARE ARRESTED; Held for Attempted Extortion From Laundry Man--Boast of Success in Junk Field. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/286-rise-shown-in-bank-clearings-twentythree-cities-report-total-of.html | 28.6% RISE SHOWN IN BANK CLEARINGS; Twenty-three Cities Report Total of $13,895,125,000 for Current Week. NEW YORK GAIN IS 39.4% Substantial Increases Are Made in Middle West and on Pacific Coast. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dr-ward-linguist-dies-here-at-104-colorful-career-of-physician.html | DR. WARD, LINGUIST, DIES HERE AT 104; Colorful Career of Physician, Scholar and Traveler Ends at Daulters' Home. BORN ON MOUNT OF OLIVES Son of British Consul and Was Empress Eugenie's Secretary--Became Citizen at 96. Among Oldest of Masons. Wrote Book on Palestine. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dillon-read-co-win-hayden-golf-tourney-their-team-gets-second-leg.html | DILLON, READ & CO. WIN HAYDEN GOLF TOURNEY; Their Team Gets Second Leg on Cup-- Thirty-one Investment Houses in Competition. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/clemenceau-reaches-88th-birthday-today-tiger-still-works-hard-on.html | CLEMENCEAU REACHES 88TH BIRTHDAY TODAY; Tiger Still Works Hard on His Memoirs at Summer Home on Vendee Coast. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/penn-eleven-set-for-f-and-m-game-contest-today-will-start-football.html | PENN ELEVEN SET FOR F. AND M. GAME; Contest Today Will Start Football Campaign for Both-- New Men Will Play. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/talk-of-dorman-for-clerk-kings-county-politicians-hear-fire.html | TALK OF DORMAN FOR CLERK; Kings County Politicians Hear Fire Commissioner Will Succeed Kelly. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/canzoneri-stops-mack-knocks-out-denver-boxer-in-eighth-round-at.html | CANZONERI STOPS MACK.; Knocks Out Denver Boxer in Eighth Round at Chicago. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/harvards-passes-over-whelm-scrubs-varsitys-lateral-play-is-a.html | HARVARD'S PASSES OVER WHELM SCRUBS; Varsity's Lateral Play is a Decisive Factor in 78 to 20 Count in Scrimmage. SEVERE TEST FOR SQUAD Horween Shows He Again Counts on Aerial Game as Mainstay in Offensive Tactics. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/yale-crew-candidates-to-meet-tuesday-night-to-hear-plans.html | Yale Crew Candidates to Meet Tuesday Night to Hear Plans | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wt-grant-company-plans-stock-splitup-holders-would-get-rights-to.html | W.T. GRANT COMPANY PLANS STOCK SPLIT-UP; Holders Would Get Rights to Subscribe at $30 Each forNew Shares. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fling-at-mussolini-rule-costs-spanish-business-house-3600.html | Fling at Mussolini Rule Costs Spanish Business House $3,600 | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fordhams-eleven-in-final-practice-runs-through-signals-and-is-ready.html | FORDHAM'S ELEVEN IN FINAL PRACTICE; Runs Through Signals and Is Ready for Westminster Game Here Today. PIECULEWICZ IS IN DOUBT Zaleski or Conway Will Start at Fullback if Regular Is Kept on Bench. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/expert-adopts-a-baby-dr-louise-stanley-head-of-home-economics.html | EXPERT ADOPTS A BABY.; Dr. Louise Stanley, Head of Home Economics Bureau, Takes Girl. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/grain-tieur-threatened-canadian-national-railways-to-start.html | GRAIN TIE-UR THREATENED.; Canadian National Railways to Start Apportioning of Cars. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/brookhart-considers-social-lobby-inquiry-iowan-talks-of-extending.html | BROOKHART CONSIDERS 'SOCIAL LOBBY' INQUIRY; Iowan Talks of Extending Shearer Investigation and New Dry Law to 'Clean Up' Capital. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/snead-proves-star-in-yale-scrimmage-goes-over-for-2-of-varsitys-3.html | SNEAD PROVES STAR IN YALE SCRIMMAGE; Goes Over for 2 of Varsity's 3 Touchdowns in 21-0 Victory Over Scrubs.AUSTEN SCORES THE OTHERMiller Adds Extra Point on aPlunge After Each CountRegistered by Varsity. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hoover-to-see-edison-reenact-light-test-historic-experiment-will-be.html | HOOVER TO SEE EDISON RE-ENACT LIGHT TEST; Historic Experiment Will Be Duplicated at Dearborn on President's Detroit Trip. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/5-hijackers-held-in-jersey-killings-trenton-gang-mistook-twelve.html | 5 HIJACKERS HELD IN JERSEY KILLINGS; Trenton Gang Mistook Twelve Barrels of Cider, Worth $120, for Whisky. POLICE GET CONFESSIONS Gunmen Who Shot Two Say They Aimed at Ground--Identified by Brother of One Victim. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/greenleaf-wins-2-more-triumphs-1259-13333-woods-losing-90-points-on.html | GREENLEAF WINS 2 MORE.; Triumphs, 125-9, 133-33, Woods Losing 90 Points on Scratches. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/bushiness-world.html | BUSHINESS WORLD | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/col-roosevelt-accepts-legion-bid.html | Col. Roosevelt Accepts Legion Bid. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Times Wide World Photo. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/figures-on-rayon-output-us-production-for-current-year-is-estimated.html | FIGURES ON RAYON OUTPUT.; U.S. Production for Current Year Is Estimated at 131,325,000 Pounds | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pirates-lose-to-cards-42-braves-beaten-by-phils-115-cards-early.html | Pirates Lose to Cards, 4-2; Braves Beaten by Phils, 11-5; CARDS' EARLY DRIVE BEATS PIRATES, 4-2 Score All Their Runs in First Two Innings and Win Sixth Straight Game. FRANKHOUSE IS TAKEN OUT Blanks Pittsburgh for 7 Innings, Then Gives Way to Johnson in 8th--Bottomley Spiked. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/90-asked-to-hoover-dinner-guests-at-function-to-macdonald-will-fill.html | 90 ASKED TO HOOVER DINNER; Guests at Function to MacDonald Will Fill State Dining Room. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/experts-analyze-chemical-actions-lecture-in-the-new-princeton.html | EXPERTS ANALYZE CHEMICAL ACTIONS; Lecture in the New Princeton Laboratory on Data of Recent Researches. DR. LANGMUIR A SPEAKER Tells of Discovery Which Improved Radio Tubes--Bodenstein Talks on Nitric Acid Production. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/held-in-elevated-murder-tailor-vague-in-court-asks-why-he-should.html | HELD IN ELEVATED MURDER.; Tailor Vague in Court; Asks Why He Should Want a Lawyer. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/flower-show-winners-richard-howe-and-mr-ruth-pratt-recipients-of.html | FLOWER SHOW WINNERS.; Richard Howe and Mr. Ruth Pratt Recipients of Awards at Westbury. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-christen-new-train-pennsylvanias-golden-arrow-will-run-to.html | TO CHRISTEN NEW TRAIN.; Pennsylvania's Golden Arrow Will Run to Chicago in 20 Hours. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/financial-markets-stocks-break-sharply-as-brokers-loan-account.html | FINANCIAL MARKETS; Stocks Break Sharply as Brokers' Loan Account ShowsFurther Inflation. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/london-loses-283767-gold-despite-bank-rate-rise.html | London Loses 283,767 Gold Despite Bank Rate Rise | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/costa-rican-official-to-come-here.html | Costa Rican Official to Come Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wesleyan-lineup-named-counts-on-back-field-in-opening-game-with.html | WESLEYAN LINE-UP NAMED.; Counts on Back Field in Opening Game With Rochester. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/the-play-the-yard-never-forgets.html | THE PLAY; The Yard Never Forgets. | True | By J. Brooks Atkinson. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pipe-causes-fatal-fire-smoker-70-killed-in-bed-in-his-apartment-in.html | PIPE CAUSES FATAL FIRE.; Smoker, 70, Killed in Bed in His Apartment in West 96th St. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fall-starts-to-face-oil-trial-at-capital-leaves-el-paso-with-his.html | FALL STARTS TO FACE OIL TRIAL AT CAPITAL; Leaves El Paso With His Physician--Doheny on His Way toTestify in Case. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/offer-blood-for-teacher-thirty-princeton-students-volunteer-to-save.html | OFFER BLOOD FOR TEACHER.; Thirty Princeton Students Volunteer to Save Professor. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/will-aid-airport-plans-government-specialists-to-advise-on-projects.html | WILL AID AIRPORT PLANS.; Government Specialists to Advise on Projects in 39 States. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/condemns-leaving-yale-at-weekend-president-angell-says-authorities.html | CONDEMNS LEAVING YALE AT WEEK-END; President Angell Says Authorities May Be Forced to Require Sunday Registration.CALLS PRACTICE HARMFUL Dr. MacCracken Disagrees and DefendS Vassar Custom of AllowingMonthly Week-End Absence. Will Group College Classes. Hits Student Restlessness. Dr. MacCracken Disagrees. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/princeton-stages-a-light-workout-dummy-scrimmage-and-signal-drill.html | PRINCETON STAGES A LIGHT WORKOUT; Dummy Scrimmage and Signal Drill Held in Place of a Heavy Session. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/japanese-cabinet-votes-to-accept-invitation-to-5power-naval-parley.html | Japanese Cabinet Votes to Accept Invitation To 5-Power Naval Parley, Believing It on Way | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pitkin-will-submit-wilson-data-to-group-to-give-information-on.html | PITKIN WILL SUBMIT WILSON DATA TO GROUP; To Give Information on 'Infirm ity' to Prominent Men and Ask Advice, He Says. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/killed-over-a-3-debt-man-stabbed-in-row-in-east-12th-st-by-one-of.html | KILLED OVER A $3 DEBT; Man Stabbed in Row in East 12th St. by One of Pair Who Escape. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/port-chester-is-victor-triumphs-over-norwalk-high-school-eleven-by.html | PORT CHESTER IS VICTOR.; Triumphs Over Norwalk High School Eleven by 7 to 0. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-8-no-title-scores-75-to-lead-record-field-of-82-in-nassau.html | Article 8 -- No Title; Scores 75 to Lead Record Field of 82 in Nassau Club Tournament. MACKENZIE IS 2D WITH 75 Hepburn and Kaesche, With 78 and 79, Among Only Four Players to Break 80. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/increase-in-sales-shown-by-stores-department-establishments-in-this.html | INCREASE IN SALES SHOWN BY STORES; Department Establishments in This District Raise Volume of August Business 4.2% GAIN IN THE CITY WAS 8% Percentage of Outstanding Charge Accounts Is Decreased, but Only Slightly. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/municipal-bond-yield-viewed-as-attractive-review-by-halsey-stuart.html | MUNICIPAL BOND YIELD VIEWED AS ATTRACTIVE; Review by Halsey, Stuart & Co. Says Present Income Is Unusually Liberal. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/laguardia-charges-let-up-by-police-he-says-tammany-has-ordered.html | LAGUARDIA CHARGES 'LET UP' BY POLICE; He Says Tammany Has Ordered Arrests to Cease Till After Election to Avoid Friction. SEES LEVY ON SPEAKEASIES Asserts They Also Have Been Told No Action Will Be Taken--Calls Rivals "Rattled" Over Rothstein. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/holy-cross-seeks-bach-to-lead-drive-odonnell-veteran-coach.html | HOLY CROSS SEEKS BACH TO LEAD DRIVE; O'Donnell, Veteran Coach, Envisions Success if He CanFind Fast Ball Carrier.PINS HOPES TO O'CONNELLSophomore May Put Punch in Attack--O'Boyle, Former Notre DameStar, New Back-Field Mentor. O'Donnell Answers Demand. How Systems Are Judged. Griffin May Be Star Back. | True | By Allison Danzig. Special To the New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/three-accused-in-turkey-of-bootlegging-old-alphabet.html | Three Accused in Turkey of 'Bootlegging' Old Alphabet | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/goste-flies-to-beat-longdistance-mark-french-aviator-accompanied-by.html | GOSTE FLIES TO BEAT LONG-DISTANCE MARK; French Aviator, Accompanied by Maurice Bellonte, Goes East From Paris in Non-Stop Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/women-on-jury-insist-on-murder-verdict-their-arguments-help-to.html | WOMEN ON JURY INSIST ON MURDER VERDICT; Their Arguments Help to Convict Schunck in Second Degree in Jersey City. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/defers-sentencing-mrs-pantages.html | Defers Sentencing Mrs. Pantages. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hide-futures-more-active-760000-pounds-are-traded-and-close-is-near.html | HIDE FUTURES MORE ACTIVE; 760,000 Pounds Are Traded and Close Is Near Day's Best Prices. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hagenlacher-scores-twice.html | Hagenlacher Scores Twice. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/plans-berlin-film-centre-heller-capitalizes-at-960000-contracts.html | PLANS BERLIN FILM CENTRE.; Heller Capitalizes at $960,000--Contracts With Bohnen. | True | | C1B 44022 |
| 1929-09-28 | | https://www.nytimes.com/1929/09/28/archives/to-study-problems-in-psychology-national-institute-formed-by.html | TO STUDY PROBLEMS IN PSYCHOLOGY; National Institute, Formed by University scientists, Will Have Laboratory in Capital. WORK WILL BE COOPERATIVE Aim Is to Promote Application of Scientific Facts to Human and Animal Welfare. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/26331000-bonds-offered-in-week-volume-of-new-financing-kept-small.html | $26,331,000 BONDS OFFERED IN WEEK; Volume of New Financing Kept Small by Conditions in Stock and Money Markets. PUBLIC UTILITIES IN LEAD One Issue Accounts for Almost Half of Total Business--Municipal Loans Light. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/berlin-press-criticizes-detention.html | Berlin Press Criticizes Detention. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/present-maria-2-whelen-parents-give-tea-for-her-debut-in.html | PRESENT MARIA 2. WHELEN.; Parents Give Tea for Her Debut in Philadelphia Society. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/clothiers-horse-takes-radnor-cup-lord-coombe-triumphs-and-owner.html | CLOTHIER'S HORSE TAKES RADNOR CUP; Lord Coombe Triumphs and Owner Gains Permanent Possession of Prize. FARNHAM STABLES NEXT Take Second and Third Places at Bryn Mawr--Gray Dawn Also a Victor. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-lessen-landing-shocks.html | TO LESSEN LANDING SHOCKS | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/brooklyn-corner-leased.html | Brooklyn Corner Leased. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/city-college-seniors-elect.html | City College Seniors Elect. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-give-show-free-in-copenhagen.html | To Give Show Free in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pardons-escaped-convict-mississippi-governor-frees-man-who-made.html | PARDONS ESCAPED CONVICT; Mississippi Governor Frees Man Who "Made Good" as Engineer. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/armless-girl-flier-killed-wealthy-californian-crashes-in.html | ARMLESS GIRL FLIER KILLED; Wealthy Californian Crashes, in Texas--License Had Been Refused. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/south-side-beats-linden-newark-eleven-opens-season-with-19-to-0.html | SOUTH SIDE BEATS LINDEN.; Newark Eleven Opens Season With 19 to 0 Victory. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/marcel-dupre-composer-here.html | Marcel Dupre, Composer, Here. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/son-to-mrs-simon-l-ruskin.html | Son to Mrs. Simon L. Ruskin. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/garvey-defies-jamaica-authorities.html | Garvey Defies Jamaica Authorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/contract-is-let-for-new-cup-yacht-herreshoff-to-build-morgan.html | CONTRACT IS LET FOR NEW CUP YACHT; Herreshoff to Build Morgan Syndicate's Craft for Trial Series for America's Cup. GEORGE NICHOLS IN CHARGE Group's Manager Will Oversee Construction of Boat--Work Progresses on Another Yacht. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cuban-exporters-plans-reorganized-company-to-be-known-as.html | CUBAN EXPORTERS PLANS.; Reorganized Company to Be Known as Cooperative Exports Agency. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/church-heads-act-in-blackshear-case-federal-council-orders-inquiry.html | CHURCH HEADS ACT IN BLACKSHEAR CASE; Federal Council Orders Inquiry on relation of White and Negro Communicants. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/new-york-private-gets-congress-medal-michael-valente-congratulated.html | NEW YORK PRIVATE GETS CONGRESS MEDAL; Michael Valente Congratulated by Hoover for Courageous Feat in France. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/women-fight-one-dies-survivor-held-for-assault-in-row-over-victims.html | WOMEN FIGHT; ONE DIES.; Survivor Held for Assault in Row Over Victim's Husband at Massena. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/flood-halts-bold-sale-new-mexico-agricultural-college-will-reoffer.html | FLOOD HALTS BOLD SALE; New Mexico Agricultural College Will Reoffer Issue of $90,000. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/ship-around-all-saved-steamer-princess-montagu-with-33-aboard-hits.html | SHIP AROUND, ALL SAVED.; Steamer Princess Montagu, With 33 Aboard, Hits Rock Near Nassau. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lawyer-weds-secretary-wj-conlen-and-miss-jean-oneill-of.html | LAWYER WEDS SECRETARY.; W.J. Conlen and Miss Jean O'Neill of Philadelphia Married in Vienna. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sues-life-magazine-hotel-algonquin-charges-it-was-damaged-by.html | SUES LIFE MAGAZINE.; Hotel Algonquin Charges It Was Damaged by Article. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/attaches-immunity-up-status-of-aide-to-argentinas-embassy-attacked.html | ATTACHES IMMUNITY UP.; Status of Aide to Argentina's Embassy Attacked in Wife's Suit. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/janitors-horse-home-first-at-1151-he-reaps-2611.html | Janitor's Horse Home First At 115-1; He Reaps $2,611 | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/washing-window-dies-in-fall.html | Washing Window, Dies in Fall. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/baldwin-retains-army-golf-crown-successfully-defends-title-by.html | BALDWIN RETAINS ARMY GOLF CROWN; Successfully Defends Title by Defeating Bradley in Final 36 Holes, 2 and 1. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hockey-meeting-today-national-association-to-book-games-for-coming.html | HOCKEY MEETING TODAY.; National Association to Book Games for Coming Season. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cleary-pleads-not-guilty-staten-island-youth-is-arraigned-in-death.html | CLEARY PLEADS NOT GUILTY; Staten Island Youth Is Arraigned in Death of Girl. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/citys-committee-on-airport-tour-advisory-group-picked-by-mayor.html | CITY'S COMMITTEE ON AIRPORT TOUR; Advisory Group Picked by Mayor InSpacfs Sites in Bronx, Queens and Manhattan. WILL SUBMIT A REPORT Walker Failed to Make Trip as Expected--Represented by Kerrigan. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/british-cruiser-at-cristobal.html | British Cruiser at Cristobal. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Speculation on Brokers' Loans. Conspicuous Absences. A Confused outlook. Distress Selling Completed. Watching Steel. Seage Orders. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fredrickson-hockey-centre-named-pittsburgh-manager.html | Fredrickson, Hockey Centre, Named Pittsburgh Manager | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/daylight-saving-time-ends-at-2-am-tomorrow-clocks-to-be-setback-one.html | Daylight Saving Time Ends at 2 A.M. Tomorrow; Clocks to Be Set-Back One Hour in Many Cities | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/544000-lowest-bid-on-staten-island-span-figure-of-charles-meade-co.html | $544,000 LOWEST BID ON STATEN ISLAND SPAN; Figure of Charles Meade & Co. is $6,000 Below Estimate Approved by Board. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/simmons-moves-to-strip-president-of-tariff-power-tariff-amendment.html | SIMMONS MOVES TO STRIP PRESIDENT OF TARIFF POWER; Tariff Amendment Would Also Reduce Board to Fact- Finding Body. VOTE PROBABLE ON TUESDAY Battle Lines Are Tightly Drawn, With One Poll Indicating a Tie Is Likely. FARM GROUP BACKS CHANGE Fess, in Debate, Udholds Hoover's Statement Urging That Rate Authority Be Retained. Congress Would Set the Rate. Both Sides Predict Victory on Flexible Tariff Both Sides Claim Victory. Watson Predicts Victory. AMENDMENT. Demands Hearings on Changes. Outlines Cost Study Methods. Hope of November Passage. Robinson Questions Reed. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/says-bank-robberies-netted-gang-1000000-lamar-col-sheriff-asserts.html | SAYS BANK ROBBERIES NETTED GANG $1,000,000; Lamar (Col.) Sheriff Asserts Fleagle Outlaws Admit Operations Extending Over 10 Years. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/henry-l-lees-give-a-dinner-in-lenox-they-entertain-for-soninlaw-and.html | HENRY L. LEES GIVE A DINNER IN LENOX; They Entertain for Son-in-Law and Daughter, Mr. and Mrs. F.S. Crofts. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Los Angeles Gas and Electric. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/london-lord-mayor-gets-baronetcy.html | London Lord Mayor Gets Baronetcy | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/brown-holds-light-drill-meets-springfield-college-today-for-first.html | BROWN HOLDS LIGHT DRILL.; Meets Springfield College Today for First Time Since 1922. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wilkins-departs-for-the-antarctic-with-two-aviators-and-an-engineer.html | WILKINS DEPARTS FOR THE ANTARCTIC; With Two Aviators and an Engineer, He Sails to Map 2,000Miles of Unknown Area.PARTY TO USE TWO PLANESIf Expedition Succeeds It Will MakeValuable Contribution to Geodetic Knowledge. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pennant-lass-wins-woodbine-feature-takes-lead-at-head-of-stretch-to.html | PENNANT LASS WINS WOODBINE FEATURE; Takes Lead at Head of Stretch to Beat Table Talk by a Length. CUP BOARD FINISHES NEXT Is a Close Third in the Six-Furlong Dash--Lizard Wins Sifton Steeplechase. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/family-hurt-in-crash-bay-shore-couple-and-child-are-injured-as.html | FAMILY HURT IN CRASH; Bay Shore Couple and Child Are Injured as Truck Bars Way. Special to The New York Times. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/first-avenue-boys-elect-mj-delehanty-chosen-to-succeed-harnett-as.html | FIRST AVENUE BOYS ELECT.; M.J. Delehanty Chosen to Succeed Harnett as President. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mrs-th-wheeler-dies-at-summer-home-mother-of-mrs-wt-dewart-78.html | MRS. T.H. WHEELER DIES AT SUMMER HOME; Mother of Mrs. W.T. Dewart, 78, Succumbs at Alexandria Bay a Year After Her Husband. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/100-cared-for-by-bronx-playschool.html | 100 Cared For by Bronx Playschool. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/nyu-daily-news-out-student-newspaper-warns-freshmen-to-expect.html | N.Y.U. DAILY NEWS OUT.; Student Newspaper Warns Freshmen to Expect Disillusionment. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/pavlov-80-spurns-bolshevist-honors-famous-physiologist-refuses-to.html | PAVLOV, 80, SPURNS BOLSHEVIST HONORS; Famous Physiologist Refuses to Sanction Soviet Offer of Official Reception. PASSES DAY IN PRIVATE Government Gives $50,000 to His Leningrad Laboratory to Aid Experiments. Wireless to THE NEW YORK TIMES. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/golmayo-adjourns-with-capablanca-cuban-and-spanish-champion-engage.html | GOLMAYO ADJOURNS WITH CAPABLANCA; Cuban and Spanish Champion Engage in Protracted Struggle in Barcelona Chess. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/will-rogers-learns-result-of-experiments-with-rats.html | Will Rogers Learns Result Of Experiments With Rats | True | WILL ROGERS. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/robinson-ridicules-high-tariff-claims-in-radio-talk-he-predicts.html | ROBINSON RIDICULES HIGH TARIFF CLAIMS; In Radio Talk He Predicts Defeat of Bill if It Retains Its Present Provisions. | True | Special To The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dow-wins-perkin-medal-honored-by-chemical-societies-for-his.html | DOW WINS PERKIN MEDAL.; Honored by Chemical Societies for His Research Achievements. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/police-receive-rewards-whalen-presents-checks-for-recovery-of.html | POLICE RECEIVE REWARDS.; Whalen Presents Checks for Recovery of Valuable Loot. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hoover-leaves-for-camp-today.html | Hoover Leaves for Camp Today. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/oldest-city-school-has-alumni-reunion-bernard-karsh-85-of-class-of.html | OLDEST CITY SCHOOL HAS ALUMNI REUNION; Bernard Karsh, 85, of Class of '58 and Others Recall the Early Days at P.S. 32. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dedicate-new-pittsburgh-airport.html | Dedicate New Pittsburgh Airport. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/bancorporation-adds-225000000-in-stock-increase-of-capital-from.html | BANCORPORATION ADDS $225,000,000 IN STOCK; Increase of Capital From $75,000,000 to $300,000,000 IsVoted by Directors. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/says-he-found-people-of-stone-age-on-isles-scientist-back-from-trip.html | SAYS HE FOUND PEOPLE OF STONE AGE ON ISLES; Scientist, Back From Trip, Reports Aborigines North of Australia Cook Food on Hot Rocks. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hilles-back-calls-la-guardia-strong-republican-committeeman-here-on.html | HILLES, BACK, CALLS LA GUARDIA STRONG; Republican Committeeman Here on Aquitania After SixWeek Vacation Abroad.FINDS GERMANY ACTIVE Also Praises Housing Developmentin Amsterdam--F.L. Kohlmannand Dr. Levin on Liner. Talk of MacDonald's Visit | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mr-macdonalds-visit.html | MR. MACDONALD'S VISIT. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/seeks-way-to-make-radio-waves-constant-committee-of-hague.html | SEEKS WAY TO MAKE RADIO WAVES CONSTANT; Committee of Hague Conference Investigating "Spreading"-- Many Problems Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/papal-audience-stirs-talk-rumors-ef-betrothal-of-humbert-follow.html | PAPAL AUDIENCE STIRS TALK; Rumors of Betrothal of Humbert Follow Belgian Primate's Visit. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/summaries-in-lesley-cup-golf-play.html | Summaries in Lesley Cup Golf Play | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/andrews-abandons-asiatic-expedition-wont-meet-chinese-demands-for.html | ANDREWS ABANDONS ASIATIC EXPEDITION; Won't Meet Chinese Demands for Half of Specimens Collected by Museum Party.SCIENTISTS CALLED HOMEBut Leader Will Stay in Peking--Chinese Had Charged "Theft" ofNation's "Priceless Treasures." | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-10-no-title-but-none-will-play-against-a-conference.html | Article 10 -- No Title; But None Will Play Against a Conference Rival--Two Tests for Michigan. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/bunker-goes-to-europe-united-states-lines-vice-president-to-study.html | BUNKER GOES TO EUROPE.; United States Lines Vice President to Study Terminal Problems. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lehigh-ends-practice-three-squads-drill-for-johns-hopkins-game.html | LEHIGH ENDS PRACTICE.; Three Squads Drill for Johns Hopkins Game Today. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/would-safeguard-storage-of-films-bureau-of-standards-recommends.html | WOULD SAFEGUARD STORAGE OF FILMS; Bureau of Standards, Recommends Using the Vaults forNitro-Cellulose Substance.HANDLING HAZARDS SHOWN Material Ignites in Low Heat andGives Off Poisonous Gases, the Bureau Says. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/boston-college-is-ready-will-open-its-season-today-against-catholic.html | BOSTON COLLEGE IS READY.; Will Open Its Season Today Against Catholic University. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/calls-gangs-here-senile-professor-threasher-in-chicago-says-lenders.html | CALLS GANGS HERE SENILE.; Professor Threasher, in Chicago. Says Lenders Are Dead or Rich. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/topics-of-interest-to-the-churchgoer-portraits-of-embury-and-wife.html | TOPICS OF INTEREST TO THE CHURCH-GOER; Portraits of Embury and Wife, Founders of American Methodism, to Be Presented.SPECIAL SERVICES PLANNED Cardinal Hayes Will Bless NewlyCompleted Parochial SchoolTomorrow Afternoon. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/huge-new-engines-in-service.html | Huge New Engines in Service. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sports-of-the-times-more-sparring-partners-the-baseball-touch.html | Sports of the Times; More Sparring Partners. The Baseball Touch. | True | By John Kieran. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/democrats-elect-foley-westchester-county-committee-makes-him.html | DEMOCRATS ELECT FOLEY.; Westchester County Committee Makes Him Chairman. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/trade-in-manchuria-in-unsettled-state-department-of-commerce-report.html | TRADE IN MANCHURIA IN UNSETTLED STATE; Department of Commerce Report States Domestic Issues Make Business Uncertain. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hoover-reviews-japanese-president-then-gives-luncheon-for-officers.html | HOOVER REVIEWS JAPANESE.; President Then Gives Luncheon for Officers of Training Squadron. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/clinton-soccer-team-wins-20.html | Clinton Soccer Team Wins, 2-0. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/killed-by-police-bullet-scranton-man-is-shot-in-auto-speeding-from.html | KILLED BY POLICE BULLET.; Scranton Man Is Shot in Auto Speeding From Officers. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/myrna-darby-dies-ziegfeld-show-girl-and-beauty-21-was-widely.html | MYRNA DARBY DIES.; Ziegfeld Show Girl and Beauty, 21, Was Widely Photographed. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/lindbergh-to-survey-venezuela-air-route-rests-at-maracay-while-wife.html | LINDBERGH TO SURVEY VENEZUELA AIR ROUTE; Rests at Maracay While Wife Goes Sightseeing--Starts for Curacao Today. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/city-college-plays-rider-eleven-today-lavender-to-open-season.html | CITY COLLEGE PLAYS RIDER ELEVEN TODAY; Lavender to Open Season Against Trenton Team--Clash First Between Schools. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/check-payments-reflect-activity-increase-shown-over-preceding-week.html | CHECK PAYMENTS REFLECT ACTIVITY; Increase Shown Over Preceding Week and a Year Ago--Steel Operations Ebb. SOFT COAL OUTPUT GAINS Crude Petroleum Production Also Advances--Cotton and Cattle Receipts Smaller. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/phillies-turn-back-braves-by-11-to-5-increase-lead-over-robins-for.html | PHILLIES TURN BACK BRAVES BY 11 TO 5; Increase Lead Over Robins for Fifth Place in League Race to Full Game. KLEIN HITS 42D HOME RUN Ties Ott for League Lead and Equals Record--O'Doul Connects for Three Safeties. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/floods-in-georgia-follow-downpour-levee-breaks-at-augusta-which-is.html | FLOODS IN GEORGIA FOLLOW DOWNPOUR; Levee Breaks at Augusta Which Is Isolated--Deserted Town Swept Away--Mills Demolished. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/seek-old-toys-in-westchester.html | Seek Old Toys in Westchester. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/episcopal-meeting-ignores-race-issue-long-island-clergy-end-their.html | EPISCOPAL MEETING IGNORES RACE ISSUE; Long Island Clergy End Their Session Without Action on Blackshear Case. Negro Church Protests. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/holy-cross-is-prepared-has-final-drill-for-st-johns-football-game.html | HOLY CROSS IS PREPARED.; Has Final Drill for St. John's Football Game Today. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mrs-william-aumonier-dies-unaware-distinguished-son-has-been-dead.html | MRS. WILLIAM AUMONIER.; Dies Unaware Distinguished Son Has Been Dead Nearly a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/chamberlains-son-picks-army-life.html | Chamberlain's Son Picks Army Life | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/greenock-is-victor-at-lincoln-fields-pays-1112-for-2-in-taking-old.html | GREENOCK IS VICTOR AT LINCOLN FIELDS; Pays $11.12 for $2 in Taking Old Elm Country Club Purse by 2 Lengths. CUDDLE FINISHES SECOND Winner Goes Mile and Sixteenth in 1:43 4-5--Jockey Jones Gets Five-Day Suspension. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sousa-decorated-in-bed-bandmaster-is-too-iii-to-keep-engagements-in.html | SOUSA DECORATED IN BED.; Bandmaster Is Too Ill to Keep Engagements in Syracuse. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-11-no-title-swarthmore-eleven-ready.html | Article 11 -- No Title; Swarthmore Eleven Ready. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/deny-saxony-loan-report-bankers-trust-only-renewed-credit-granted.html | DENY SAXONY LOAN REPORT.; Bankers Trust Only Renewed Credit Granted Last Year. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/oppose-auto-monopoly-spanish-press-assails-government-plan-as-trade.html | OPPOSE AUTO MONOPOLY.; Spanish Press Assails Government Plan as Trade Barrier. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/referee-to-inquire-into-milk-racket-supreme-court-appointee-will.html | REFEREE TO INQUIRE INTO MILK 'RACKET'; Supreme Court Appointee Will Begin Hearings Tuesday in Dissolution Action. PRICE WAR BEGUN IN BRONX Incorporation Papers Filed for New Association--Split in the Fay Organization Indicated. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/steals-plane-crashes-pilot-disappears-at-riverside-ont-after.html | STEALS PLANE, CRASHES.; Pilot Disappears at Riverside, Ont., After Fall--Police After Him. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/manhattan-eleven-is-set-for-a-test-coach-schwarzer-pronounces-men.html | MANHATTAN ELEVEN IS SET FOR A TEST; Coach Schwarzer Pronounces Men Ready for Game With Newport Naval Team. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/will-go-to-court-monday-a-verdict-is-promised-before-election-on.html | WILL GO TO COURT MONDAY; A Verdict Is Promised Before Election on Murder Charge. DEFIES PAPERS ARE LOST District Attorney Says Action Is Due to Political Clamor, but Predicts Conviction. ROTHSTEIN BOOKS SHOWN His Loan Accounts in Custody of Estate Lawyer--Walker's Friends Criticize Banton. BANTON TO SPEED TRIAL OF M'MANUS Coudert Charges Speed Action. Banton Defends His Record. Still Hopes to Try Biller Also. Tells of Rothstein Papers. Denies Single Paper Is Missing. Four Books Listed Loans. Tuttle Declines to Comment. Enright Answers Banton. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/22000-see-detroit-win-game-at-night-de-paul-beaten-in-opening.html | 22,000 SEE DETROIT WIN GAME AT NIGHT; De Paul Beaten in Opening Football Clash, 27-7, Before a Capacity Crowd. FIRST HALF IS SCORELESS Brazil Goes Over for Touchdown in the Third Period--Ross Tallies Twice. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/millburn-high-wins-76-intercepted-pass-leads-to-victory-over-west.html | MILLBURN HIGH WINS, 7-6.; Intercepted Pass Leads to Victory Over West Orange. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hunter-college-adds-many-to-its-faculty-prof-marcel-braunschvig-and.html | HUNTER COLLEGE ADDS MANY TO ITS FACULTY; Prof. Marcel Braunschvig and Prof. Domaso Alonso to Be Visiting Educators. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/britain-and-russia-end-long-deadlock-henderson-agrees-to-resume.html | BRITAIN AND RUSSIA END LONG DEADLOCK; Henderson Agrees to Resume Diplomatic Relations Before Disputes Are Settled. PROPAGANDA CHIEF ISSUE England Also Had Demanded Soviet Discuss Debts Befors Exchange of Envoys. COMMONS ATTACK LIKELY Ex-Premier Baldwin Condemns Labor's Concessions and Threatens Parliamentary Fight. Impasse Reached Last July. Yielding by Soviet Assumed. Baldwin Attacks Labor Policy. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-auction-bronx-lots-today.html | To Auction Bronx Lots Today. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/big-jump-in-stock-of-standard-gas-rise-of-40-points-in-price-in.html | BIG JUMP IN STOCK OF STANDARD GAS; Rise of 40 Points in. Price in Three Days Causes Report. of Fight for Control. NOW IN BYLLESBY'S HANDS Company's Properties Cover Wide Territory-- Officials Silent on Market Rumors. Hydroelectric Securities. ByIlesby & Co. Closely Held. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/santa-fe-reports-big-gain-in-income-net-for-eight-months-increased.html | SANTA FE REPORTS BIG GAIN IN INCOME; Net for Eight Months Increased About $16,000,000 and for August $2,000,000. OTHER STATEMENTS ISSUED Improvement Shown by Chesapeake & Ohio and Western Roads-- Canadian National Off. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mrs-wyckoff-gets-divorce-in-nevada-publisher-of-the-magazine-of.html | MRS. WYCKOFF GETS DIVORCE IN NEVADA; Publisher of The Magazine of Wall Street Charges Cruelty and Desertion. ACTION IS UNCONTESTED Mrs. Wyckoff Was Once a Clerk for Her Husband, Who Owned the Publication. Once a Clerk in His Office. Wyckoff Continued as Editor, | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/proof-in-gamblers-files-secret-documents-show-official-borrowed-la.html | PROOF IN GAMBLER'S FILES; Secret Documents Show Official Borrowed, La Guardia Says. CALLS ON MAYOR TO ACT 0Asks Him to Support Vitale of Repudiate Him as Active Campaign Aide in Bronx. FIRST OFFICIAL INVOLVED Enright Had Charged Solution of Mystery Would Disclose Loans to Public Men. Lays Misstatement to Banton. Refutes Banton Statement. Sees Tammany Forced. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/praises-womans-dress-dr-myerson-at-bay-state-meeting-upholds.html | PRAISES WOMAN'S DRESS.; Dr. Myerson at Bay State Meeting Upholds Feminine Changes. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rates-of-freight-movement.html | Rates of freight Movement. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-give-fashion-show-central-park-casino-will-sponsor-first-of.html | TO GIVE FASHION SHOW.; Central Park Casino Will Sponsor First of Series on Thursday. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/coolidges-at-maine-camp-trumbull-summer-home-on-moose-head-lake-is.html | COOLIDGES AT MAINE CAMP.; Trumbull Summer Home on Moose head Lake Is Off Beaten Track. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/king-receives-veterans-albert-of-belgium-thanks-ohioans-for.html | KING RECEIVES VETERANS; Albert of Belgium Thanks Ohioans for Memorial Bridge. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/planted-men-to-get-subway-pay-evidence.html | 'PLANTED' MEN TO GET SUBWAY PAY EVIDENCE | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/the-screen-queer-happenings-a-wise-manikin.html | THE SCREEN; Queer Happenings. A Wise Manikin. | True | By Mordaunt Hall. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/union-disputes-mcgovern-denies-he-pays-more-than-prevailing-rate-on.html | UNION DISPUTES McGOVERN; Denies He Pays More Than Prevailing Rate on Water Tube Job. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sitting-in-his-own-case.html | SITTING IN HIS OWN CASE. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/radio-fair-in-last-day-attendance-a-record-total-of-306000-visitors.html | RADIO FAIR IN LAST DAY; ATTENDANCE A RECORD; Total of 306,000 Visitors for Week Is Expected by Closing Time Tonight. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/miss-cross-wins-in-coast-tennis-surprises-by-victory-over-mrs.html | MISS CROSS WINS IN COAST TENNIS; Surprises by Victory Over Mrs. Covell--Reaches Pacific Southwest Semi-Finals. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rko-gets-theatre-lease-signed-for-dark-erlanger-in-philadelphia.html | R.K.O. GETS THEATRE; Lease Signed for Dark Erlanger in Philadelphia. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/faster-washingtonmontreal-trains.html | Faster Washington-Montreal Trains. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/ask-note-issue-to-buy-wheeling-van-sweringens-through-the-nickel.html | ASK NOTE ISSUE TO BUY WHEELING; Van Sweringens, Through the Nickel Plate, Apply to I.C.C. to Authorize the Deal. $20,000,000 ISSUE SOUGHT This Would Be Used to Acquire Stock Held by Trustee Under Commission Order. OPTION NEAR EXPIRATION. Nickel Plate Has Until Next Tuesday to Exercise Its Right. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/macdonald-departs-for-visit-to-hoover-hailed-by-throngs-kings.html | MACDONALD DEPARTS FOR VISIT TO HOOVER; HAILED BY THRONGS; King's Farewell Says Voyage Is Contribution to Happy Rela- tions of Two Great Peoples. WOULD 'NARROW ATLANTIC' Premier Seeks Personal Con- tacts in Solving Disarmament and Many Other Problems. ON LINER AT SOUTHAMPTON Berengaria Will Sail Today With Prime Minister, Daughter and Small Official Party. Stirring Farewell in London. Will Represent Entire Nation. Doubts Spectacular Outcome. M'DONALD DEPARTS FOR VISIT TO HOOVER Favors Personal Contacts. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/money.html | MONEY. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fj-horne-banker-dies-on-business-trip-vice-president-of-new-york.html | F.J. HORNE, BANKER, DIES ON BUSINESS TRIP; Vice President of New York Trust Company, 60, Succumbs in San Francisco. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/warder-wins-delay-of-bribery-trial-court-postpones-it-pending.html | WARDER WINS DELAY OF BRIBERY TRIAL; Court Postpones It Pending Decision on Demand for Change of Venue. BOTH MOTIONS ARE ARGUED Pecora Declares Special Panel Assures a Jury Able to Set Aside Preconceived Opinions. Special Panel Selected. Cuff's Argument for Trial Delay. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sale-of-stock-restrained-consolidated-power-and-light-issue.html | SALE OF STOCK RESTRAINED; Consolidated Power and Light Issue Involved in Fraud Charge. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/new-german-data-touch-war-claims-evidence-aims-to-refute-talk-of.html | NEW GERMAN DATA TOUCH WAR CLAIMS; Evidence Aims to Refute Talk of Spies in Black Tom and Kingsland Disasters. MAN LONG SOUGHT APPEARS Wazniak Says Kingsland Fire Was Accident--Alibis Offered in Black Tom Explosion. Appeared at Consulate. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/exchange-of-stocks-announced.html | Exchange of Stocks Announced. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/bond-market-weak-with-many-losses-convertibles-generally-decline.html | BOND MARKET WEAK, WITH MANY LOSSES; Convertibles Generally Decline, With A.T. & T. 4 s Off 7 Points. LOWS FOR WEEK NUMEROUS In Some Instances Issues Reach the Lowest Point of Year- -Some Show Strength. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/democrats-expected-to-reject-callaghan-naming-of-own-candidate-for.html | DEMOCRATS EXPECTED TO REJECT CALLAGHAN; Naming of Own Candidate for Supreme Bench Forecast at Brooklyn Convention Today. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/four-big-ten-teams-go-into-action-today.html | FOUR BIG TEN TEAMS GO INTO ACTION TODAY | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/banton-says-he-never-heard-of-rothstein-letter-on-vitale.html | Banton Says He Never Heard Of Rothstein Letter on Vitale. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-extend-bank-merger-group-at-worcester-mass-to-include-two-more.html | TO EXTEND BANK MERGER.; Group at Worcester, Mass, to Include Two More Institutions. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wenceslaus-day-observed-prague-celebrates-the-feast-of-bohemias.html | WENCESLAUS DAY OBSERVED; Prague Celebrates the Feast of Bohemia's Patron Saint. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/prepare-for-sound-films-italian-theatres-install-american-and.html | PREPARE FOR SOUND FILMS.; Italian Theatres Install American and British Apparatus. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-explain-concert-plan-ernest-schelling-to-demonstrate-junior.html | TO EXPLAIN CONCERT PLAN.; Ernest Schelling to Demonstrate Junior Series at Westbury Today. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wheat-prices-fall-on-stock-weakness-persistent-selling-by-longs.html | WHEAT PRICES FALL ON STOCK WEAKNESS; Persistent Selling by Longs Offsets Buying and the Close Is at Net Losses. LIVERPOOL IS UNCHANGED Corn Is Depressed and Finishes Lower--Oats and Rya Decline in Sympathy. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/peacox-convicted-but-escapes-chair-jury-out-six-hours-brings-in.html | PEACOX CONVICTED, BUT ESCAPES CHAIR; Jury, Out Six Hours, Brings in Second Degree Murder Verdict for Wife Slayer.HE GETS 20 YEARS TO LIFEJudge in His Charge to JurorsHad Advised Them to RuleOut Sentiment. No Appeal to Be Taken. Court Gives Alternatives. PEACOX CONVICTED, BUT ESCAPES CHAIR Prosecutor Asks Chair. Court Gives Charge. Rules Out Sentiment. Syme Attacks Evidence. Coyne Replies on "Frame-Up." | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/liverpools-cotton-week-further-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Further Reduction in British Stocks -- imports Larger. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/tells-of-beer-parties-in-seized-brewery-watchman-says-federal.html | TELLS OF BEER PARTIES IN SEIZED BREWERY; Watchman Says Federal Marshal Sanctioned Drinking in S.I. Plant Except by Policemen. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/calls-walker-regime-best-city-ever-had-mrs-hoffman-candidate-for.html | CALLS WALKER REGIME BEST CITY EVER HAD; Mrs. Hoffman, Candidate for Register, Cites 'Tremendous Public Improvements.' | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/municipal-issues-light-next-week-seventythree-listed-for-total-of.html | MUNICIPAL ISSUES LIGHT NEXT WEEK; Seventy-three Listed for Total of $16,117,216, Against an Average of $31,555,574. DALLAS TO OFFER $4,490,000 Blocks of Unsold Bonds Are Reduced--This Week's SalesMarked by Close Bids. Some Large Offerings Impend. List of Approaching Issues. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rejects-plan-for-parley-polish-opposition-party-refuses-to-confer.html | REJECTS PLAN FOR PARLEY.; Polish Opposition Party Refuses to Confer With Government Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/met-golfers-lead-in-lesley-cup-play-score-34-points-at-toronto.html | MET. GOLFERS LEAD IN LESLEY CUP PLAY; Score 34 Points at Toronto, Pennsylvania Being Second With 25 for First Half. CANADA THIRD WITH 18 Twelve Points for Massachusetts-- Sweetser Team Favored to Win Trophy Today. Voigt Bests Marston. New York Leads Foursomes. The completion of the fours Account for Two Points. | True | By William D. Richardson. Special to The New York Times.times Wide World Photo. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/against-newark-bay-plan-army-engineer-favors-further-tests-before.html | AGAINST NEWARK BAY PLAN.; Army Engineer Favors Further Tests Before Deepening Channel. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/cassilis-look-here-best-horse-in-show-scores-at-great-barrington.html | CASSILIS LOOK HERE BEST HORSE IN SHOW; Scores at Great Barrington Fair --Blue Jay Tops Jampers, White Harness Races Are Close. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/prices-in-japan-decline-governments-retrenchment-policy-continues.html | PRICES IN JAPAN DECLINE.; Government's Retrenchment Policy Continues to Affect Business. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/2000000-for-fund-by-yom-kippur-asked-days-gifts-of-24108-bring.html | $2,000,000 FOR FUND BY YOM KIPPUR ASKED; Day's Gifts of $24,108 Bring Total for Palestine Relief to $1,722,572. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/italian-king-receives-di-silvestro.html | Italian King Receives Di Silvestro. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/goebel-wins-derby-beats-all-mexicans-dole-flier-lands-at-kansas.html | GOEBEL WINS DERBY; BEATS ALL MEXICANS; Dole Flier Lands at Kansas City 2 Minutes Ahead of Fierro-- Gains $3,000 Prize. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/esmord-criticizes-coddling-of-convicts-tells-magistrates-at-oneonta.html | ESMORD CRITICIZES 'CODDLING' OF CONVICTS; Tells Magistrates at Oneonta That Reform of Prisoners Is a Secondary Matter. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/when-can-it-be-told.html | WHEN CAN IT BE TOLD? | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/war-veteran-relief.html | WAR VETERAN RELIEF. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/paul-r-gray-dies-detroit-capitalist-son-of-the-chief-original.html | PAUL R. GRAY DIES; DETROIT CAPITALIST; Son of the Chief Original Backer of Henry Ford in Motor Company. HAD MADE AUTOMOBILES Family Said to Have Received $50,000,000 in Principal and Dividends From Ford Co. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/50-victims-hear-broker-sentenced-women-in-court-as-frederick-bell.html | 50 VICTIMS HEAR 'BROKER' SENTENCED; Women in Court as Frederick Bell Gets Five to Ten Years in Sing Sing. TOTAL THEFTS $150,000 Judge Brands Him a Merciless Thief Who Preyed on Hard-Working Servants. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/shawnee-asks-reparation-master-of-ship-shelled-by-coast-guard.html | SHAWNEE ASKS REPARATION; Master of Ship, Shelled by Coast Guard Anneals to Ottawa. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/test-suit-withdrawn-dwelling-law-defenders-win-fourth-case-by.html | TEST SUIT WITHDRAWN.; Dwelling Law Defenders Win Fourth Case by Realty Firm's Action. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/crisis-rumored-in-cuba-cabinet-break-reported-due-on-arrival-of-de.html | CRISIS RUMORED IN CUBA.; Cabinet Break Reported Due on Arrival of De Celis. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/austrian-trade-is-spotty-but-boom-continues-in-iron-steel-and.html | AUSTRIAN TRADE IS SPOTTY.; But Boom Continues in Iron, Steel and Machinery. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/paris-deputies-score-evacuation-of-rhine-but-right-blocs-on.html | PARIS DEPUTIES SCORE EVACUATION OF RHINE; But Right Blocs on Committee Agree to Credits--War Budget Will Rise $10,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/taxi-driver-shot-in-fight-critically-wounded-in-freefor-all-clash.html | TAXI DRIVER SHOT IN FIGHT.; Critically Wounded in Free-for-All Clash in Bronx Baths. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/macdonald-to-lunch-here-four-new-york-societies-to-honor-him-on.html | MACDONALD TO LUNCH HERE; Four New York Societies to Honor Him on Oct. 11. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/honor-sister-prudentia-soldiers-fire-salute-at-burial-of-civil-war.html | HONOR SISTER PRUDENTIA.; Soldiers Fire Salute at Burial of Civil War Nurse in Baltimore. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/snowden-yacht-burns-at-sag-harbor-club-one-of-crew-of-sea-horse.html | SNOWDEN YACHT BURNS AT SAG HARBOR CLUB; One of Crew of Sea Horse Hurt in Blaze Which Follows Blast-- Loss Put at $75,000. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/sharkey-to-claim-heavyweight-title-holds-victory-over-loughran.html | SHARKEY TO CLAIM HEAVYWEIGHT TITLE; Holds Victory Over Loughran Makes Him Successor to Tunney's Crown. LOSER WANTS RETURN BOUT Says a Lucky Punch Dropped Him--Rumors of His Death Find Him Practicing Golf. Loughran Wants Another Chance. Bout Drew a $320,355 Gate. | True | By James P. Dawson. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/says-16-in-castonia-will-get-fair-trial-ag-hays-praises-judge-and.html | SAYS 16 IN CASTONIA WILL GET FAIR TRIAL; A.G. Hays Praises Judge and Insists There Is No Danger of a "Frame-Up." | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/to-unveil-statues-of-actresses.html | To Unveil Statues of Actresses. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/review-of-the-day-in-realty-market-sales-along-second-avenue-again.html | REVIEW OF THE DAY IN REALTY MARKET; Sales Along Second Avenue Again Feature Trading in Properties on East Side. MANY NEW DEALS PENDING Old Morgan Holding at 47th St. Sought for Apartment Project --Schulte Interests Buy. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/mike-hall-works-here-for-last-time-horsemen-at-belmont-see-eastman.html | MIKE HALL WORKS HERE FOR LAST TIME; Horsemen at Belmont See Eastman Horse in Final U.S. Test for English Races. WILL BE SHIPPED TODAY Western Star, Sent Out Alone, Goes Mile in 1:39 3-5, and 1 Miles, Eased Up, in 3:02. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/hornsby-to-get-trophy-plaque-donated-by-boys-who-pick-him-as-most.html | HORNSBY TO GET TROPHY.; Plaque Donated by Boys Who Pick Him as Most Valuable Cub. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fascisti-sentence-rossi-to-30-years-former-press-bureau-head-is.html | FASCISTI SENTENCE ROSSI TO 30 YEARS; Former Press Bureau Head Is Condemned for Inciting Italian Rebellion While Abroad. HE ADMITS HE WAS AUTHOR But Propaganda Was "Big Bluff," Says Chief Figure in Matteotti Case--Hearing Lasts 3 Hours. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/article-1-no-title-union-head-tells-prial-carpenters-got-less-than.html | Article 1 -- No Title; Union Head Tells Prial Carpenters Got Less Than Prevailing Rate but Proof Was Lacking. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fund-to-pay-trip-costs-emergency-allowance-of-400000-to-be-used-by.html | FUND TO PAY TRIP COSTS.; "Emergency" Allowance of $400,000 to Be Used by Officials Here. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/tear-gas-empties-bank-delaware-clerks-and-customers-routed-by.html | TEAR GAS EMPTIES BANK.; Delaware Clerks and Customers Routed by Accidental Release. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/stock-prices-drop-in-selling-wave-active-issues-off-from-2-to-25.html | STOCK PRICES DROP IN SELLING WAVE; Active Issues Off From 2 to 25 Points in One of Most Violent Reactions of Year.BROKERS' LOANS A FACTORRealization of Significance ofEngland's Bank Rate RiseAlso an Influence. STEEL LEADS IN DECLINEBreak Seen as Culmination ofLiquidating Movement ThatStarted on Aug. 9. England's Bank Rate a Factor. Biggest Drop Since Aug. 9. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/seaback-accepts-terms.html | Seaback Accepts Terms. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/michigan-wreck-kills-2-hurts-5.html | Michigan Wreck Kills 2, Hurts 5. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rewed-after-seven-years-vw-tolhurst-and-marion-waterman-remarry-in.html | REWED AFTER SEVEN YEARS.; V.W. Tolhurst and Marion Waterman Remarry in Greenwich. Pearson-Toll. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/miss-brashear-engaged-to-marry-will-become-bride-of-vernon-cg-parry.html | MISS BRASHEAR ENGAGED TO MARRY; Will Become Bride of Vernon C.G. Parry of England on Oct. 30. MRS. J.R. SWIFT TO WED Engaged to Nathaniel Holmes 2d-- Alva Seger Betrothed to Representative F.H. Dominick. Swift--Holmes. Castelvecchio-Richardson. Seger-Dominick. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/dawes-shouts-farewells-good-old-mac-cries-ambassador-as-premier.html | DAWES SHOUTS FAREWELLS.; "Good Old Mac!" Cries Ambassador as Premier Departs. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/new-yorker-acts-philippine-post.html | New Yorker acts Philippine Post. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/rko-in-benefit-tonight-palestine-fund-will-also-be-aided-at-civic.html | R.-K.-O. IN BENEFIT TONIGHT; Palestine Fund Will Also Be Aided at Civic Repertory Tomorrow. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/providence-wins-at-soccer.html | Providence Wins at Soccer. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/marlow-witness-objects-minnie-seiden-asks-discharge-on-cut-in-bail.html | MARLOW WITNESS OBJECTS.; Minnie Seiden Asks Discharge on Cut in Bail of $25,000. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/fanchon-h-thompson-american-opera-singer-dead-in-paris-at-age-of-49.html | FANCHON H. THOMPSON.; American Opera Singer Dead in Paris at Age of 49. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/northern-pacific-outlook-roads-president-is-hopeful-that-earnings.html | NORTHERN PACIFIC OUTLOOK; Road's President Is Hopeful That Earnings Record Will Gain. | True | | C1B 44022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/suicide-of-woman-causes-poet-regret-robert-nichols-not-james.html | SUICIDE OF WOMAN CAUSES POET REGRET; Robert Nichols, Not James Stephens, Wrote Verse Said toHave Prompted Her Action. | True | Wireless to THE NEW YORK TIMES. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/wva-wesleyan-wins-defeats-concord-eleven-390-tallying-six.html | W.VA. WESLEYAN WINS.; Defeats Concord Eleven, 39-0, Tallying Six Touchdowns. | True | Special To The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/business-spotted-as-quarter-ends-trade-reports-show-varying-trends.html | BUSINESS SPOTTED AS QUARTER ENDS; Trade Reports Show Varying Trends With Several Lines Noting Good Gains. COMPARISONS INADEGIUATE Because of Sharp Upswing in Same Period Last Year They Fail to Reflect Early Activity. Commodities Also Decline. Increased Activity Reported. | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/america-supports-handcuff-trade.html | America Supports Handcuff Trade | True | | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/syracuse-ends-work-for-hobart-contest-orange-eleven-holds-light.html | SYRACUSE ENDS WORK FOR HOBART CONTEST; Orange Eleven Holds Light Drill for Opening Game of the Season Tonight. | True | Special to The New York Times. | C1B 44022 |
| 1929-09-28 | 1929-09-28 | https://www.nytimes.com/1929/09/28/archives/friar-cliff-wins-at-havre-de-grace-captures-perryville-purse-from.html | FRIAR CLIFF WINS AT HAVRE DE GRACE; Captures Perryville Purse From Lisa Which Makes a Stirring Dash in Stretch. WORKMAN RIDES 3 WINNERS Jockey Has Mounts on Red Briar, Skirl and Joy Rock in First Three Events. | True | | C1B 44022 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/villanova-wins-3213-uses-many-players-to-dafeat-lebanon-valley.html | VILLANOVA WINS, 32-13.; Uses Many Players to Dafeat Lebanon Valley Before 8,000. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cornell-conquers-clarkson-tech-600-hoffman-is-the-mainstay-in.html | CORNELL CONQUERS CLARKSON TECH, 60-0; Hoffman Is the Mainstay in Victors' Repeated Marches Over Opponents' Goal. FORWARD PASSES ALSO AID H. Johnson, Hoffman and Kanich Gain Frequently in Dobie's Off-Tackle Formation. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos.) | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/ox-ridge-four-wins-beats-greenwich-poloists-1210-players-in-fall.html | OX RIDGE FOUR WINS.; Beats Greenwich Poloists, 12-10-- Players in Fall. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/femininitys-sway-grows-the-separate-dresses-designed-for-fall-offer.html | FEMININITY'S SWAY GROWS; The Separate Dresses Designed for Fall Offer Graceful New Treatments | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/isabelle-pope-married-fiancee-of-late-wn-mcclintock-is-bride-of.html | ISABELLE POPE MARRIED.; Fiancee of Late W.N. McClintock Is Bride of Melvin Veeder. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/republicanfusion-planks.html | REPUBLICAN-FUSION PLANKS | True | By F.h. la Guardia. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tome-school-on-top-bowls-over-york-college-institute-eleven-58-to-0.html | TOME SCHOOL ON TOP.; Bowls Over York College Institute Eleven, 58 to 0. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/holy-cross-blanks-st-johns-19-to-0-oconnell-gets-2-touchdowns.html | HOLY CROSS BLANKS ST. JOHN'S, 19 TO 0; O'Connell Gets 2 Touchdowns, Racing 60 Yards for Score in Third Period. BAKER INTERCEPTS PASS Runs 45 Yards for Tally in Last Period--Margolis Stars for Brooklyn Eleven. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/crown-jewels-on-display-royal-bohemian-treasures-shown-in.html | CROWN JEWELS ON DISPLAY.; Royal Bohemian Treasures Shown in Republican Czechoslovakia. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cochet-is-a-better-player-than-kozeluh-says-richards.html | Cochet Is a Better Player Than Kozeluh, Says Richards | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/colombia-lacks-funds-to-extend-railroads-public-works-inspector.html | COLOMBIA LACKS FUNDS TO EXTEND RAILROADS; Public Works Inspector Criticizes High Cost of Construction and Charges Mismanagement. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/europe-easy-for-motor-cars-now-good-roads-triptyk-and-hospitality.html | EUROPE EASY FOR MOTOR CARS NOW; Good Roads, "Triptyk" and Hospitality of Natives Facilitate Traveler's Passage-- Grades and Scenery in Tyrolean Alps | True | By Horace Ashton, F.r.g.s. Bled, Yugoslavia. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rail-economies-help-to-cut-rates-average-tolls-lowest-since.html | RAIL ECONOMIES HELP TO CUT FREIGHT RATES; Average Tolls Lowest Since 1922 Despite Rise in Taxes and Wages, S.O. Dunn Points Out. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/letters-tell-how-wife-of-kossuth-escaped-niece-of-one-of-patriots.html | LETTERS TELL HOW WIFE OF KOSSUTH ESCAPED; Niece of One of Patriot's Companions in Exile Makes ThemPublic in Budapest. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/engineers-to-discuss-radio-in-aviation.html | ENGINEERS TO DISCUSS RADIO IN AVIATION | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/w-and-l-eleven-wins-scores-646-victory-over-lynchburg-in-seasons.html | W. AND L. ELEVEN WINS.; Scores 64-6 Victory Over Lynchburg in Season's Opener. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kaesche-and-white-win-in-nassau-golf-advance-to-the-semifinals-in.html | KAESCHE AND WHITE WIN IN NASSAU GOLF; Advance to the Semi-Finals in Invitation Tournament at Glen Cove. GILES, HEPBURN ALSO CAIN Riddell Loses to Giles in Upset, Victor Sinking Two Chip Shotson First Nine. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bond-seller-admits-theft-of-100000-employe-of-s-w-straus-co-made.html | BOND SELLER ADMITS THEFT OF $100,000; Employe of S. W. Straus & Co. Made Employes of Chicago Hotels His Victims. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/will-name-flying-boat-mrs-hoover-to-christen-buenos-aires-at.html | WILL NAME FLYING BOAT.; Mrs. Hoover to Christen Buenos Aires at Capital Wednesday. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/france-and-germany-defer-taking-action-on-bank-rates.html | France and Germany Defer Taking Action on Bank Rates | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/interest-rate-increased-all-units-of-recent-yonkers-bank-merger.html | INTEREST RATE INCREASED.; All Units of Recent Yonkers Bank Merger Will Pay 5 Per Cent. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/expect-farm-board-to-be-confirmed-administration-leaders-think-the.html | EXPECT FARM BOARD TO BE CONFIRMED; Administration Leaders Think the Senate Will Accept Hoover Nominees. HEARINGS END THIS WEEK They Have Developed That the Board Will Not Seek to Control Crop Surpluses. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/antwerp-honors-flier-jan-oielslager-set-mark-20-years-ago-by.html | ANTWERP HONORS FLIER.; Jan Oielslager Set Mark 20 Years Ago by Staying Up 51 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/avatar-wins-title-in-yachting-series-takes-m-class-honors-for-the.html | AVATAR WINS TITLE IN YACHTING SERIES; Takes M Class Honors for the Season by Winning Off Port Washington. 97 CRAFT IN THE REGATTA Istalena Follows Commodore Carlisle's Avatar Over Line WithWindward in 3d Place. | True | By Shannon Cormack. Special To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sun-beau-defeats-dia-volo-in-handicap-outruns-oddson-favorite-to.html | SUN BEAU DEFEATS DIA VOLO IN HANDICAP; Outruns Odds-On Favorite to Show Length Margin in Feature at Aqueduct. GALLANT FOX TRIUMPHS Runs Down Desert Light in Stretch to Take Junior Champion-- Red Spruce Wins Chase. | True | By Bryan Field. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-cities-for-old.html | New Cities For Old | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cleopatra-again-figures-in-news-cleopatra.html | CLEOPATRA AGAIN FIGURES IN NEWS; CLEOPATRA | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fishhawk-and-wild-potato-yield-naturalist-a-holiday.html | FISH-HAWK AND WILD POTATO YIELD NATURALIST A HOLIDAY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/duke-gets-poets-library-university-addition-collected-by-hayne.html | DUKE GETS POET'S LIBRARY.; University Addition Collected by Hayne Includes Rare Works. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/navy-harriers-list-meets-four-events-each-are-scheduled-for-varsity.html | NAVY HARRIERS LIST MEETS; Four Events Each Are Scheduled for Varsity and Plebe Teams. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/women-run-london-hospital.html | Women Run London Hospital. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/creates-an-artificial-air-that-seems-to-be-better.html | Creates an Artificial Air That Seems to Be Better | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hugginss-body-home-received-by-300-friends-at-cincinnatipublic.html | HUGGINS'S BODY HOME.; Received by 300 Friends at Cincinnati-- Public Views Remains. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/picks-judge-nott-to-try-mmanus-oct-8-banton-also-promises-new.html | PICKS JUDGE NOTT TO TRY M'MANUS OCT. 8; BANTON ALSO PROMISES NEW EVIDENCE; TAMMANY MINIMIZES ROTHSTEIN ISSUE; TRIAL PLANS ANNOUNCED Banton Will Reconvene Grand Jury, but Won't Call Candidates. POLITICAL EFFECT IN DOUBT But Leaders See Case Hurting Walker if New Revelations Are Made by Rivals. TAMMANY IS SKEPTICAL Believes Vitale Only Official Named in Papers--Enright Insists He Has More Data. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mrs-stenz-takes-bronxville-final-conquers-miss-francis-108-64-and.html | MRS. STENZ TAKES BRONXVILLE FINAL; Conquers Miss Francis, 10-8, 6-4, and Wins Tennis Tourney 2d Year in Row. BEATEN IN THE DOUBLES Mrs. Stenz and Mrs. Norris. 1928Victors, Bow to Mrs. LammeMrs. Lockhorn, 6-4, 3-6, 7-5. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/todays-programs-in-citys-churches-many-pastors-will-be-back-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Be Back in Their Pulpits Following Summer Vacations. SUNDAY SCHOOLS REOPEN Evening Worship Also Resumed-- Bishop Manning Takes Up Duties After Holiday. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/lead-in-oil-production-americans-far-ahead-in-the-industry-in.html | LEAD IN OIL PRODUCTION.; Americans Far Ahead in the Industry in Venezuela. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/high-points-in-radio.html | HIGH POINTS IN RADIO | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/slippery-rock-beaten-loses-to-duquesne-university-eleven-by-score.html | SLIPPERY ROCK BEATEN.; Loses to Duquesne University Eleven by Score of 12 to 0. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/summit-high-ahead-defeats-westfield-high-school-eleven-by-score-of.html | SUMMIT HIGH AHEAD.; Defeats Westfield High School Eleven by Score of 19 to 7. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/landing-by-instrument-means-new-safety-in-air-lieutenant-doolittle.html | LANDING BY INSTRUMENT MEANS NEW SAFETY IN AIR; Lieutenant Doolittle, for Guggenheim Fund, Shows That Radio Beacon and Sensitive Altimeter Can Provide Pilots With Artificial "Ceiling" | True | By Lauren D. Lyman. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tide-house-and-some-other-recent-works-of-fiction-a-cheerful-sermon.html | "Tide House" and Some Other Recent Works of Fiction; A CHEERFUL SERMON | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/floodswepttown-looted-san-marcial-nm-asks-troops-martial-law-at-san.html | FLOOD-SWEPTTOWN LOOTED; San Marcial, N.M., Asks Troops-- Martial Law at Sanacacia. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/many-new-fire-houses-city-department-is-to-open-twelve-buildings.html | MANY NEW FIRE HOUSES; City Department Is To Open Twelve Buildings | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/listed-bond-prices-make-slight-gain-convertibles-generally-are-up.html | LISTED BOND PRICES MAKE SLIGHT GAIN; Convertibles Generally Are Up at Close, Though Trading Is Not Active. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-physicians-views-on-marriage-problems.html | A Physician's Views on Marriage Problems | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/brooklyn-rentals-this-fall-show-supply-and-demand-almost-balance.html | Brooklyn Rentals This Fall Show Supply and Demand Almost Balance; Survey Indicates Healthy Situation in Apartment Leasing on the Heights--Grand Army Plaza Section Continues to Add High-Class Residential Skyscrapers | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/baron-tanaka-dies-late-tokio-premier-president-of-selyukai-party.html | BARON TANAKA DIES; LATE TOKIO PREMIER; President of Selyukai Party Succumbs to Heart Attack at the Age of 66. CABINET RESIGNED IN JULY Dispute Over Kellogg Pact Phrase and Murder of Chang Tso-lin Caused His Downfall. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tells-of-assault-in-poultry-case-federal-prosecutor-describes.html | TELLS OF ASSAULT IN POULTRY CASE; Federal Prosecutor Describes Alleged Attack on Witness by Anti-Trust Defendant. DELAY OF TRIAL DENIED Washington Refusal to Be Followed by Court Plea That Jewish Holidays Will Interfere. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/flushings-new-apartment.html | Flushing's New Apartment. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/yale-to-experiment-on-liberian-woods-forestry-laboratory-will-test.html | YALE TO EXPERIMENT ON LIBERIAN WOODS; Forestry Laboratory Will Test Logs of 130 Species Obtained by Expedition.USED BY WITCH DOCTORSBarks, Leaves and Fruits of 75Varieties, Some ContainingPoison, Will Be Analyzed. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/peak-of-moving-season-arrives-changes-likely-to-set-a-record-many.html | Peak of Moving Season Arrives; Changes Likely to Set a Record; Many Families Are Reported Entering Better or Longer Apartments --Season Started Earlier Than Usual, but Vans Are Being Kept Busy Day and Night. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dismal-swamp-canal-to-be-opened-again-waterway-in-the-dismal-swamp.html | DISMAL SWAMP CANAL TO BE OPENED AGAIN; WATERWAY IN THE DISMAL SWAMP | True | Photograph Courtesy of Virginia State Chamber of Commerce. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/phils-stop-braves-in-doubleheader-triumphs-by-98-and-86-and-hold.html | PHILS STOP BRAVES IN DOUBLE-HEADER; Triumphs by 9-8 and 8-6 and Hold Fifth Place by OneGame Margin. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/needy-americans-a-paris-problem-fellow-countrymen-maintain-an-aid.html | NEEDY AMERICANS A PARIS PROBLEM; Fellow Countrymen Maintain an Aid Society Through Which the Rash, the Stranded and The Unfortunate Receive Help | True | By Kathlene C. Burnett. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/foot-of-wall-street-new-skyscraper-there-ready-for-tenants-in-march.html | FOOT OF WALL STREET.; New Skyscraper There Ready for Tenants in March. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/credit-queries-rise-again-clearing-house-index-reached-126-last.html | CREDIT QUERIES RISE AGAIN; Clearing House Index Reached 126 Last Week--121 Last Year. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/st-peters-prep-wins-shuts-out-st-cecelia-eleven-by-8-to-0-at-jersey.html | ST. PETER'S PREP WINS.; Shuts Out St. Cecelia Eleven by 8 to 0 at Jersey City. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/yugoslav-bank-clerks-in-union.html | Yugoslav Bank Clerks in Union. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/nebraska-attains-a-diamond-jubilee-quite-a-grownup-feeling-comes.html | NEBRASKA ATTAINS A DIAMOND JUBILEE; Quite a Grown-Up Feeling Comes With Seventy-five Years of Individuality. TO HAVE A CELEBRATION This Nearly Spoiled by an Active Attorney General Who Stopped the Source of Revenue. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/chatterton-and-brook-at-the-jannings-home.html | CHATTERTON AND BROOK; At the Jannings Home. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/40000-see-penn-triumph-by-14-to-7-carleten-exstar-of-de-witt.html | 40,000 SEE PENN TRIUMPH BY 14 TO 7; Carleten, Ex-Star of De Witt Clinton, Provides Feature in Victory Over F. and M. RACES 97 YARDS TO SCORE Grabs Ball on Kick-Off and Eludes Rivals in Spectacular Debut With Penn. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/infantile-paralysis-rises-state-bureau-reports-31-cases-in-week.html | INFANTILE PARALYSIS RISES; State Bureau Reports 31 Cases in Week Ended Sept. 14. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bucknell-eleven-victor-bowis-over-st-thomas-team-31-to-o-in-game-at.html | BUCKNELL ELEVEN VICTOR.; Bowis Over St. Thomas Team, 31 to O, in Game at Lewisburg. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-man-who-talks-for-britain-premier-macdonald-has-thrown.html | THE MAN WHO TALKS FOR BRITAIN; Premier MacDonald Has Thrown Diplomatic Restraints to the Wind and Created an Outstanding Precedent by Coming Here to Discuss With President Hoover a Policy Involving World Peace | True | By P.w. Wilson | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/majority-of-stations-are-commercial.html | MAJORITY OF STATIONS ARE COMMERCIAL | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kynaston-reaches-final-at-tennis-rockville-centre-veteran-beats.html | KYNASTON REACHES FINAL AT TENNIS; Rockville Centre Veteran Beats Aydelotte, 6-1, 6-4, in North Side Men's Singles. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dividends-announced-increased-and-other-disbursements-to.html | DIVIDENDS ANNOUNCED.; Increased and Other Disbursements to Stockholders Orderedby Directors. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tigers-win-in-tenth-turn-back-white-sox-1110-seven-pitchers-in-game.html | TIGERS WIN IN TENTH.; Turn Back White Sox, 11-10-- Seven Pitchers in Game. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/city-trust-inquiry-demanded-by-fish-impeachment-of-judge-mancuso.html | CITY TRUST INQUIRY DEMANDED BY FISH; Impeachment of Judge Mancuso Urged in Speech to Putnam County Republicans. MAKES APPEAL TO VOTERS Asks That Party Insure Legislative Majority-- Criticizes Roosevelt on Ship Canal Question. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/buildings-rise-for-french-colonial-exposition-to-be-held-just.html | Buildings Rise for French Colonial Exposition To Be Held Just Outside Paris Gates in 1931 | True | By May Birkhead. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/canaries-noow-prisoners-of-old-western-sheriff.html | Canaries Noow Prisoners Of Old Western Sheriff. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-way-out.html | The Way Out. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/gibson-leaves-for-rest-at-biarritz.html | Gibson Leaves for Rest at Biarritz. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/miss-anabel-phelps-to-wed-on-oct-12-her-marriage-to-willard-s.html | MISS ANABEL PHELPS TO WED ON OCT. 12; Her Marriage to Willard S. Hemingway to Take Place in TrinityChurch, Hartford. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/carnegie-tech-wins-by-count-of-21-to-0-eyth-makes-all-three.html | CARNEGIE TECH WINS BY COUNT OF 21 TO 0; Eyth Makes All Three Touchdowns on Forward PassesAgainst Bethany, W. Va. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/banks-told-to-scan-bond-advertising-federal-reserve-issues-ruling.html | BANKS TOLD TO SCAN BOND ADVERTISING; Federal Reserve Issues Ruling to Guide National Institutions Which Act as Trustees. ONE CASE IN POINT CITED Purpose Is to Protect Public and Banks Themselves-- Laws Are Quoted. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/war-on-pagan-gods-resisted-in-china-harsh-methods-of-suppression.html | WAR ON PAGAN GODS RESISTED IN CHINA; Harsh Methods of Suppression Bring Riots in Small Villages. FALL FESTIVAL BANNED Associated With Moon Worship, It Is Forbidden--Strange Story of a Village Belle. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/to-act-on-tariff-protest-state-chamber-gives-views-thursday-on.html | TO ACT ON TARIFF PROTEST.; State Chamber Gives Views Thursday on Trade-Mark Provision. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-li-chamber-offices.html | New L.I. Chamber Offices. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/long-island-eleven-loses-defeated-13-to-0-by-rensselaer-polytechnic.html | LONG ISLAND ELEVEN LOSES; Defeated, 13 to 0, by Rensselaer Polytechnic at Troy. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/north-carolina-school-figures.html | NORTH CAROLINA SCHOOL FIGURES | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/20-hurt-in-havana-hit-by-edge-of-storm-buildings-on-waterfront.html | 20 HURT IN HAVANA, HIT BY EDGE OF STORM; Buildings on Waterfront Flooded --Traffic to Key West Is Stopped Temporarily. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/st-francis-prep-victor-defeats-seward-park-eleven-62-at-monroe.html | ST. FRANCIS PREP VICTOR.; Defeats Seward Park Eleven, 6-2, at Monroe Field. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/military-bands-hard-hit-oneyear-service-too-short-in-which-to-learn.html | MILITARY BANDS HARD HIT.; One-Year Service Too Short in Which to Learn, French Say. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/army-will-exhibit-deadliest-weapons-24hour-test-arranged-for-men.html | ARMY WILL EXHIBIT DEADLIEST WEAPONS; 24-Hour Test Arranged for Men Who Would Supply Munitions in Case of War. NEW TANK TO SHOW SPEED Guns of All Calibre From 16-Inch Monsters to Machine Guns to Be Fired on Oct. 10. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/albright-scores-68-to-0-triumphs-over-cooper-union-in-its-opening.html | ALBRIGHT SCORES 68 TO 0.; Triumphs Over Cooper Union in Its Opening Football Clash. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mexico-and-china-in-bynners-verse.html | Mexico and China in Bynner's Verse | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/il-duces-offices-in-famous-palace-mussolini-who-changed-his.html | IL DUCE'S OFFICES IN FAMOUS PALACE; Mussolini, Who Changed His Quarters in Relinquishing Posts, Has Wing of Venezia. STRUCTURE BUILT IN 1460 It Is Regarded as One of Finest Examples of Guelph Florentine Architecture--Now Being Renovated. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/morris-plays-00-tie-battles-to-draw-with-st-peters-high-of-staten.html | MORRIS PLAYS 0-0 TIE.; Battles to Draw With St. Peter's High of Staten Island. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-fall-trends-in-paris-a-look-at-the-successful-styles-at-smart.html | THE FALL TRENDS IN PARIS; A Look at the Successful Styles at Smart Resorts Gives Hints of the Future | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/princeton-conservatory-to-open.html | Princeton Conservatory to Open. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jewish-federation-to-seek-new-members-will-start-drive-this-fall.html | JEWISH FEDERATION TO SEEK NEW MEMBERS; Will Start Drive This Fall for the First Time to Build Up Its Resources | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/macdonald-at-sea-after-delay-by-fog-enjoying-the-trip-we-shall-do.html | MACDONALD AT SEA AFTER DELAY BY FOG; ENJOYING THE TRIP; "We Shall Do Our Best," Cries Premier to Well-Wishers on Southampton Pier. PENNIES CAST FOR LUCK Miss Ishbel Makes Offering as Berengaria Departs--White Gulls Follow "Peace Ship." TORY ATTACK STIRS LONDON Baldwin's Promise of a Fight in Commons is Not Regarded as Heralding Labor Defeat. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jewish-institute-opens-oct-7.html | Jewish Institute Opens Oct. 7. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/enter-the-stalwart-hosts-of-football-intersectional-play-has-a-new.html | ENTER THE STALWART HOSTS OF FOOTBALL; Intersectional Play Has a New Emphasis This Year as the Big Teams of the North, the East, the South and the West Move to Meet Their Rivals on the Far-Scattered Fields of the Nation | True | By John Kieran | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/silk-futures-advance-gains-of-1-to-5-points-recorded-as-690-bales.html | SILK FUTURES ADVANCE.; Gains of 1 to 5 Points Recorded as 690 Bales Are Sold Here. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/stork-selects-a-palace-flying-from-versailles-it-lands-in-gardens.html | STORK SELECTS A PALACE.; Flying From Versailles, It Lands in Gardens of Schoenbrunn. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/in-london-playhouses.html | IN LONDON PLAYHOUSES | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/german-press-halts-match-monopoly-publication-of-swedish-plan-to.html | GERMAN PRESS HALTS MATCH MONOPOLY; Publication of Swedish Plan to Lend $144,000,000 to Reich Officially Called Premature. PRICE-FIXING WAS ASKED Further Negotiations Now Held Unlikely-- Kreuger Already Has 70 Per Cent Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/nurmi-may-accept-invitations-to-appear-in-south-america.html | Nurmi May Accept Invitations To Appear in South America | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/millions-in-arms-expensive-to-china-second-issue-of-disbandment.html | MILLIONS IN ARMS EXPENSIVE TO CHINA; Second Issue of Disbandment Bonds Offered to Pay Off Her Troops. FIRST LOAN LOST SIGHT OF $50,000,000 Raised Then, but No Troops Were Discharged-- $70,000,000 Sought Now. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-lady-again.html | A LADY" AGAIN | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/upsala-triumphs-390-defeats-montclair-teachers-college-in-opening.html | UPSALA TRIUMPHS, 39-0.; Defeats Montclair Teachers College in Opening Game. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/first-division-tops-princeton-rotc-fort-hamilton-poloists-triumph.html | FIRST DIVISION TOPS PRINCETON R.O.T.C.; Fort Hamilton Poloists Triumph, 15-9, in 2d Corp Area Semi-Finals. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/brown-eleven-bows-in-upset-by-7-to-6-springfield-college-springs.html | BROWN ELEVEN BOWS IN UPSET BY 7 TO 6; Springfield College Springs Surprise to Triumph by Margin of Missed Kick.WINNERS OPEN SCORINGSimonson Makes Touchdown and Neilson Kicks Goal in 3d Period----Edwards Tallies. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/road-etiquette-ordered-on-westchester-parkways.html | "ROAD ETIQUETTE" ORDERED ON WESTCHESTER PARKWAYS | True | By John H. Crider. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/reds-bunch-hits-to-stop-cubs-53-donohue-allows-chicago-ten-safeties.html | REDS BUNCH HITS TO STOP CUBS, 5-3; Donohue Allows Chicago Ten Safeties, but Scatters Them Except in the Fourth. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/gatti-announces-an-opera-novelty-will-give-sadko-by.html | GATTI ANNOUNCES AN OPERA NOVELTY; Will Give "Sadko" by RimskyKorsakoff--Season to Openon Monday, Oct. 28."DON GIOVANNI" REVIVALMme. Jeritza to Appear in "Girl ofthe Golden West" and LucreziaBori in "Louise." | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mrs-gann-to-return-for-premiers-visit-washington-now-speculates-on.html | MRS. GANN TO RETURN FOR PREMIER'S VISIT; Washington Now Speculates on Whether Her Status Will Be Settled at White House Dinner. EXPECTED TO BE A GUEST She Cancels Engagements in Kansas City, but is Silent on Plans in Capital. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dedicate-hospital-today-montefiore-trustees-arrange-program-at.html | DEDICATE HOSPITAL TODAY.; Montefiore Trustees Arrange Program at Bedford Hills Building. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bridal-plans-of-week-miss-crosse-and-mr-griscom-are-to-be-wed.html | BRIDAL PLANS OF WEEK; Miss Crosse and Mr. Griscom Are to Be Wed Thursday | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/weather-and-fishermen.html | WEATHER AND FISHERMEN. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/to-discuss-aviation-law-state-commission-will-meet-here-tomorrow.html | TO DISCUSS AVIATION LAW.; State Commission Will Meet Here Tomorrow. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/barnard-course-for-women-fliers.html | Barnard Course for Women Fliers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/insurgents-draft-tariff-change-plan-senate-group-offers-scheme-by.html | INSURGENTS DRAFT TARIFF CHANGE PLAN; Senate Group Offers Scheme by Norris for Limiting Alterations by Congress.AIMED AT FLEXIBLE CLAUSE With Close Line-Up on This Issue.Smoot Is Seeking Vote on Itby 4 P.M. Tuesday. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/blames-low-pay-for-colombia-riots.html | Blames Low Pay for Colombia Riots | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/says-modern-cities-must-abate-smoke-wynne-asserts-they-are-going.html | SAYS MODERN CITIES MUST ABATE SMOKE; Wynne Asserts They Are Going Through "Dark Ages" and Calls on Science to Act. WANTS NEW YORK TO LEAD Declares 70% of Nuisance in Manhattan and 50% on Rivers Has Been Eliminated. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/newark-east-side-wins-opens-football-season-with-137-victory-over.html | NEWARK EAST SIDE WINS; Opens Football Season With 13-7 Victory Over Alumni. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/railway-association-to-test-automatic-trainpipe-devices.html | Railway Association to Test Automatic Train-Pipe Devices | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rosenbloom-wins-bout-defeats-payne-in-ten-rounds-at-the-olympia.html | ROSENBLOOM WINS BOUT.; Defeats Payne in Ten Rounds at the Olympia Boxing Club. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dynamite-blast-kills-workman.html | Dynamite Blast Kills Workman. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cooperative-suites-sold-brokers-report-sales-in-east-side-apartment.html | COOPERATIVE SUITES SOLD.; Brokers Report Sales in East Side Apartment Houses. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/guatemalan-crash-kills-3-jm-novella-consul-general-at-this-city-is.html | GUATEMALAN CRASH KILLS 3; J.M. Novella, Consul General at This City, Is Seriously Hurt. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/listeningin-on-the-radio-henry-hadley-to-direct-orchestral-concert.html | LISTENING-IN ON THE RADIO; Henry Hadley to Direct Orchestral Concert Over WABC's Network-- Other Events Scheduled This Week | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jobbers-to-study-terms-dry-goods-institute-starts-survey-of-selling.html | JOBBERS TO STUDY TERMS.; Dry Goods Institute Starts Survey of Selling Arrangements. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/banking-institute-to-open.html | BANKING INSTITUTE TO OPEN | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/gettysburg-scores-140-shuts-out-loyola-college-of-baltimore-in.html | GETTYSBURG SCORES, 14-0.; Shuts Out Loyola College of Baltimore in Season's Opener. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-microphone-will-present-margaret-hamilton-pianist-in-recital-to.html | THE MICROPHONE WILL PRESENT; Margaret Hamilton, Pianist, in Recital Tonight Helen Morgan and Olive Kline to Sing Over Networks | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mr-and-mrs-jw-crooks-hosts.html | Mr. and Mrs. J.W. Crooks Hosts. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/catholic-women-hit-equal-rights-miss-mary-g-hawks-head-of-national.html | CATHOLIC WOMEN HIT EQUAL RIGHTS; Miss Mary G. Hawks, Head of National Council, to Open Tomorrow, Voices Opposition.MEXICO SENDS DELEGATESTo Participate for First Time atWashington Meeting--"FamilyPreservation" Leading Topic. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/galatians-funeral-held-oficials-and-police-honor-chief-of-union.html | GALATIAN'S FUNERAL HELD.; Oficials and Police Honor Chief of Union County (N.J.) Detectives. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cleveland-finishes-big-new-terminal-nearly-ten-years-in-the-making.html | CLEVELAND FINISHES BIG NEW TERMINAL; Nearly Ten Years in the Making, It Has Cost Approximately $100,000,000. A VAN SWERINGEN PROJECT Several Large Trunk Railroads Now Will Run Into the Heart of the City. | True | By N.r. Howard. Special Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fable-of-the-inquiring-alien-and-the-professorial-incubus.html | Fable of the Inquiring Alien and the Professorial Incubus. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/atlanta-district-prospers-increases-in-retail-and-wholesale-trade.html | ATLANTA DISTRICT PROSPERS.; Increases in Retail and Wholesale Trade for August. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-york-city-election-brings-four-aspirants-into-the-field-three.html | New York City Election Brings Four Aspirants Into the Field, Three Attacking Tammany and Promising Reform, While the Party in Power Seeks an Indorsement of Its Program of Public Improvements.; The Mayor's Plan of Campaign. | True | By James A. Hagerty. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fall-boom-in-philadelphia-return-of-vacationists-brings-sharp-rise.html | FALL BOOM IN PHILADELPHIA.; Return of Vacationists Brings Sharp Rise in Retail Trade. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/crowds-at-the-roxy-reasons-for-changes-in-attendance-given-for.html | CROWDS AT THE ROXY; Reasons for Changes in Attendance Given For Different Weekdays | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/moves-for-playgrounds-recreation-conference-group-to-hold-threeday.html | MOVES FOR PLAYGROUNDS.; Recreation Conference Group to Hold Three-Day Meeting This Week. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/reich-aids-airline-from-berlin-to-east-special-credit-is-granted.html | REICH AIDS AIRLINE FROM BERLIN TO EAST; Special Credit Is Granted for Trans-Eurasian Service--Soviet to Cooperate. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-tourist-home-on-wheels.html | A TOURIST HOME ON WHEELS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/moritz-b-philipp-dies-at-age-of-81-retired-corporation-lawyer.html | MORITZ B. PHILIPP DIES AT AGE OF 81; Retired Corporation Lawyer Underwent Operation Two Days Before Death. WAS A CONNOISSEUR OF ART Judge of a Court in Washington When 22 Years Old--Had Been Attorney for Big Companies. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-new-new-york-invades-the-village-before-the-tall-apartment-trick.html | A NEW NEW YORK INVADES "THE VILLAGE"; Before the Tall Apartment, Trick Ice And High Rents, the Bohemians Are Now Moving Westward | True | By Diana Rice | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tobacco-curing-season-on-in-the-piedmont-district.html | TOBACCO CURING SEASON ON IN THE PIEDMONT DISTRICT | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/concert-and-recital-forecast.html | CONCERT AND RECITAL FORECAST | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hook-and-line-lifts-army-notes-to-plane-war-department-orders.html | HOOK AND LINE LIFTS ARMY NOTES TO PLANE; War Department Orders Ground Troops Drill in New System of Communication. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/st-francis-xavier-loses-is-beaten-by-roosevelt-high-eleven-197.html | ST. FRANCIS XAVIER LOSES; Is Beaten by Roosevelt High Eleven, 19-7, Before 1,200. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cinema-notes-from-london-town-threats-of-audible-film-activity-at.html | CINEMA NOTES FROM LONDON TOWN; Threats of Audible Film Activity at Elstree Caused by Enormous Business American Talkers Are Attracting | True | By Ernest Marshall | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/speculation-on-god-is-weighed-by-dean-mathews-of-chicago-university.html | SPECULATION ON GOD IS WEIGHED BY DEAN; Mathews of Chicago University Says Lippmann's Book Fails to Give True Estimate. DISARMAMENT BARS TOLD Prof. Philip M. Brown Discusses Difficulties of Reduction in October Current History. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/paris-looks-up-and-ahead-for-a-change-the-season-will-bring-in-some.html | PARIS LOOKS UP AND AHEAD; For a Change, the Season Will Bring in Some Plays by Native Craftsmen | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hakoah-is-on-top-by-score-of-81-united-states-soccer-champions-beat.html | HAKOAH IS ON TOP BY SCORE OF 8-1; United States Soccer Champions Beat Hungaria in Eastern League Match.GRUENWALD GETS 4 GOALSStars on the Attack at StarlightPark--Winners Lead by3-1at Half Time. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-tailless-cat-to-be-preserved-a-manx-cat.html | THE TAILLESS CAT TO BE PRESERVED; A MANX CAT | True | By Diana Rice. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/horse-show-honors-to-us-army-team-military-riders-take-first-three.html | HORSE SHOW HONORS TO U.S. ARMY TEAM; Military Riders Take First Three Places in Two Events at Bryn Mawr. MAJOR CHAMBERLIN STARS Takes a First on Buckaroo and Another on Dick Waring--Captain Winchester Rides Well. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tom-shaw-gets-a-furlough.html | Tom Shaw Gets a Furlough. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-plays-of-the-week-along-broadway.html | NEW PLAYS OF THE WEEK ALONG BROADWAY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/deal-for-sonora-reported.html | Deal for Sonora Reported. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/not-announcing-calls.html | NOT ANNOUNCING CALLS. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fanwood-flower-show-held.html | Fanwood Flower Show Held. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pine-valley-club-favored-for-next-lesley-cup-test.html | Pine Valley Club Favored For Next Lesley Cup Test | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mexico-tempers-laws-to-fit-the-wrongdoer-its-new-criminal-code.html | MEXICO TEMPERS LAWS TO FIT THE WRONGDOER; Its New Criminal Code Contains Many Classifications of Mitigating and Aggravating Circumstances--Abolishes The Death Penalty, but Keeps Exile as a Punishment | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jewelry-novelties-quaint-effects-achieved-with-marcasitea-new.html | JEWELRY NOVELTIES; Quaint Effects Achieved With Marcasite--A New Material | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/largest-perfect-jade-selected-for-chinas-seal.html | Largest Perfect Jade Selected for China's Seal | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/coolidges-in-seclusion-young-couple-out-of-reach-of-telephone-at.html | COOLIDGES IN SECLUSION.; Young Couple Out of Reach of Telephone at Trumbull Camp. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-news-of-europe-in-weekend-cables-foes-twit-laborites-but.html | THE NEWS OF EUROPE IN WEEK-END CABLES; FOES TWIT LABORITES But MacDonald and Colleagues Enjoy Being Nicknamed "Limelight Cabinet." TRIBUTE OF JEALOUSY SEEN Premier's Loss of Overcoat Button Chronicled, While Lloyd George and Baldwin Are Forgotten. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/uniform-airport-rules-in-europe-commended-regulations-of-basic.html | UNIFORM AIRPORT RULES IN EUROPE COMMENDED; Regulations of Basic Control for Planes Are Alike on Continent and in England, Says Major Young, After Study of Great Fields Abroad | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/this-new-world-we-live-in-a-completely-renovated-britannica-mirrors.html | THIS NEW WORLD WE LIVE IN; A Completely Renovated Britannica Mirrors Its Manifold Aspects | True | Photo by Clare Mallison. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/yachting-cup-to-algol-wins-at-noroton-and-lifts-trophy-by-one-point.html | YACHTING CUP TO ALGOL.; Wins at Noroton and Lifts Trophy by One Point. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bret-hartes-world-in-the-life-of-an-ordinary-woman-anne-ellis.html | Bret Harte's World in the Life Of an "Ordinary Woman"; Anne Ellis Recalls the Days of Poverty and Hardship in the Mining Camps and Towns of the West | True | By Florence Finch Kelly | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/blair-academy-victor-defeats-middletown-high-eleven-by-250-in.html | BLAIR ACADEMY VICTOR.; Defeats Middletown High Eleven by 25-0 in Opener. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wall-st-awaiting-credit-adjustment-expects-farreaching-changes-to.html | WALL ST. AWAITING CREDIT ADJUSTMENT; Expects Far-Reaching Changes to Follow--Rise in the British Bank Rate. BROKERS' LOANS A FACTOR Stock Exchange Trend Would Be Affected by Large Withdrawals From Money Market.OUTFLOW TO ENGLAND SEENRecall of Considerable Funds Now in New York Is Expected to Begin Soon. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sports-of-the-times-backing-and-filling.html | Sports of the Times; Backing and Filling. | True | By John Kieran. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/trade-notes-and-comment-panama-clings-to-the-phonograph-in.html | TRADE NOTES AND COMMENT; Panama Clings to the Phonograph in Preference to Radio--Service Men Meet Tomorrow to Discuss Test Equipment | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/27th-hears-pleas-for-war-and-peace-general-ely-urges-preparedness.html | 27TH HEARS PLEAS FOR WAR AND PEACE; General Ely Urges Preparedness at Saratoga Reunion, Criticizing Humanitarians.CALLS PEACE HOPES FUTILE Captain Godfrey of the BritishEmbassy, Asserts Urge to Kill Must Be Conquered.SAYS WE CAN SET EXAMPLEGeneral O'Ryan, Division Commander, Acclaimed by Veterans--3,000 Join in Parade. | True | From a Staff Correspondent of The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/signal-corps-develops-new-aviation-receiver.html | SIGNAL CORPS DEVELOPS NEW AVIATION RECEIVER | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/clocks-go-back-an-hour-as-daylight-saving-ends.html | Clocks Go Back an Hour As Daylight Saving Ends | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kentucky-governor-on-trial-this-week-indictment-for-receiving-gifts.html | KENTUCKY GOVERNOR ON TRIAL THIS WEEK; Indictment for Receiving Gifts Grows Out of Accepting Sample Textbooks. SEVEN OTHERS ACCUSED Publishers, Too, Must Face Charges of Violation of Law, Although Ignorant of It. | True | By Rosert E. Dundon. Special Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/met-team-triumphs-in-lesley-cup-golf-new-york-district-retains.html | MET. TEAM TRIUMPHS IN LESLEY CUP GOLF; New York District Retains Trophy With 74 - Point Total at Toronto. PENNSYLVANIA IS SECOND Trails Winning Team With 49 --Eastern Canada Third and Massachusetts Fourth. SWEETSER INSPIRES MATES Jess Scores a 70 in Singles-- New York Almost Sweeps Individual Matches. | True | By William D. Richardson. Special To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/against-death-plea-in-gastonia-trial-some-members-of-prosecution.html | AGAINST DEATH PLEA IN GASTONIA TRIAL; Some Members of Prosecution Favor a Second Degree Murder Charge Instead.RETRIAL STARTS TOMORROWPossibility of Release on BailLeaves Defendants Skeptical-- Leader Sees Mob "Plot." | True | From a Staff Correspondent of The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/army-wins-26-to-0-before-12000-fans-defeats-the-boston-university.html | ARMY WINS, 26 TO 0, BEFORE 12,000 FANS; Defeats the Boston University Eleven, Murrel Scoring Two Touchdowns, Cagle One. MALLOY COUNTS ON PASS Gets 40-Yard Forward From Hutchinson on Goal Line--Cadets UseMany Substitutes. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/swarthmore-scores-148-downs-drexel-institute-eleven-after-stubborn.html | SWARTHMORE SCORES, 14-8.; Downs Drexel Institute Eleven After Stubborn Struggle. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tanner-auto-racer-hurt-memphis-drives-is-gravely-injured-when-car.html | TANNER, AUTO RACER, HURT; Memphis Drives Is Gravely Injured When Car Crashes Into Fence. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mdonald-message-goes-to-labor-men-premier-tells-party-conference.html | M'DONALD MESSAGE GOES TO LABOR MEN; Premier Tells Party Conference Navy Accord With America Can Only Be a Preliminary. PROMISES FORWARD POLICY He Puts Unemployment Problem First-- Says Coal Industry Must Be Lifted From Depths. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/coal-selling-ethics-building-managers-support-code-for-square.html | COAL SELLING ETHICS.; Building Managers Support Code for Square, Weight Deal. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/modern-germany-and-the-unemployed.html | Modern Germany and the Unemployed | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/first-walter-supply-filter-constructed-a-century-ago-great.html | FIRST WALTER SUPPLY FILTER CONSTRUCTED A CENTURY AGO; Great Safeguard of Public Health Was Designed By London Engineer to Reduce Turbidity | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/old-trading-post-on-exchange-taken-as-relic-by-brokers.html | Old Trading Post on Exchange Taken as Relic by Brokers | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/police-department.html | Police Department. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hilo-hawaii-rocked-by-heayy-earthquake-main-street-is-ripped-open.html | HILO, HAWAII, ROCKED BY HEAYY EARTHQUAKE; Main Street Is Ripped Open and Church Moved on Foundation in Shock on Island. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bell-team-wins-title-beats-maple-leafs-61-for-montreal-softball.html | BELL TEAM WINS TITLE.; Beats Maple Leafs, 6-1, for Montreal Softball Honors. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hoover-consults-senators-on-parley-conference-is-taken-to-indicate.html | HOOVER CONSULTS SENATORS ON PARLEY; Conference Is Taken to Indicate Hale and Swanson Will Be at 5-Power Meeting. DEMOCRAT IS LIKELY TO GO But President Is Expected to Reserve Final Decision Until British Premier Arrives. | True | Special To The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/seeks-orange-markets-brazil-using-our-packing-machinery-to-add-to.html | SEEKS ORANGE MARKETS; Brazil Using Our Packing Machinery to Add to Sales in Europe. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/coste-unheard-from-believed-over-siberia-french-fliers-seeking.html | COSTE, UNHEARD FROM, BELIEVED OVER SIBERIA; French Fliers Seeking Long-Distance Non-Stop Record Have No Wireless on Plane. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/four-gunboats-end-yangtse-river-duty-american-ships-palos-helena.html | FOUR GUNBOATS END YANGTSE RIVER DUTY; American Ships, Palos, Helena, Monocacy and General Alava Doomed After 30 Years. WILL BE USED AS TARGETS Helena, Third of a Century Old, Still Has Main Engines Built at Time of Commission. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/brig-gen-radford-asks-to-retire.html | Brig. Gen. Radford Asks to Retire | True | Special To The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dublin-to-attack-privy-council-law-free-state-would-abolish-the.html | DUBLIN TO ATTACK PRIVY COUNCIL LAW; Free State Would Abolish the Present System Of Appeals to the Law Lords as the Supreme Court for All the Dominions | True | By M.g. Palmer. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/railway-incomes-up-10-in-august-fortynine-roads-report-total.html | RAILWAY INCOMES UP 10% IN AUGUST; Forty-nine Roads Report Total $9,000,000 Greater Than a Year Ago. GROSS RECEIPTS RISE 5.4% Statements for Last Month and First Eight Months of 1929 for Various Companies. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/central-high-wins-260-conquers-alumni-eleven-in-opening-contest-at.html | CENTRAL HIGH WINS, 26-0.; Conquers Alumni Eleven in Opening Contest at Newark. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-duke-of-westchester.html | THE DUKE OF WESTCHESTER. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/polish-jews-score-soviet-farbstein-condemns-hypocrisy-over.html | POLISH JEWS SCORE SOVIET.; Farbstein Condemns "Hypocrisy" Over Palestine Troubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/miss-mathews-wed-to-oliver-la-farge-right-rev-ja-atwood-officiates.html | MISS MATHEWS WED TO OLIVER LA FARGE; Right Rev. J.A. Atwood Officiates at Her Marriage to Author at Her Parents' Home.MISS VON CONTARD BRIDE Married to Edward Granville-Smithin Chapel of St. James's Church--Other Nuptials. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/antique-jewelry-in-city-shops-recalls-glories-of-past-eras.html | ANTIQUE JEWELRY IN CITY SHOPS RECALLS GLORIES OF PAST ERAS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/petroleum-prices-stand-crude-in-ten-producing-fields-remains-at-167.html | PETROLEUM PRICES STAND.; Crude in Ten Producing Fields Remains at $1.67 a Barrel. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/decries-toll-of-mothers-dr-jf-cooper-says-death-rate-could-be-cut.html | DECRIES TOLL OF MOTHERS.; Dr. J.F. Cooper Says Death Rate Could Be Cut by Instruction. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/platform-of-the-democrats-the-city-to-be-cared-for.html | PLATFORM OF THE DEMOCRATS; The City to Be Cared For. | True | By Mayor James J. Walker. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/one-of-the-winners-in-bryn-mawr-show.html | One of the Winners in Bryn Mawr Show. | True | Photo by Fready. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wisdom-and-beauty-in-a-novel-of-mystical-love.html | Wisdom and Beauty in a Novel of Mystical Love | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mongolia-on-last-trip-sold-to-dollar-line-she-will-be-rebuilt-and.html | MONGOLIA ON LAST TRIP.; Sold to Dollar Line, She Will Be Rebuilt and Renamed. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mr-truex-comes-wistfully-home-again.html | MR. TRUEX COMES WISTFULLY HOME AGAIN | True | Drawn from Life. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/us-steel-mails-14000000-in-dividends-to-110166-common-holders-a.html | U.S. Steel Mails $14,000,000 in Dividends To 110,166 Common Holders, a Record List | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pistol-practice-for-women.html | Pistol Practice for Women. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/overlooking-east-river.html | OVERLOOKING EAST RIVER | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/brown-invites-8000-to-alumni-reunion-they-will-take-part-in-the.html | BROWN INVITES 8,000 TO ALUMNI REUNION; They Will Take Part In the Inauguration of Dr. Barbour as Head of University. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/scale-buying-halts-decline-in-cotton-weather-also-tends-to-steady.html | SCALE BUYING HALTS DECLINE IN COTTON; Weather Also Tends to Steady Market Depressed by Hedging Operations.FINAL PRICES BEST OF DAY Receipts of New Crop Are LargerThan a Year Ago, but ForeignSpinners Have Taken Less. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/temple-beats-thiel-250-forward-pass-attack-dazzles-losers-shultz.html | TEMPLE BEATS THIEL, 25-0.; Forward Pass Attack Dazzles Losers -- Shultz and Hansen Star. | True | Special To The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-yorkers-shift-in-foreign-service-a-gilchrist-now-at-leipzig-is.html | NEW YORKERS SHIFT IN FOREIGN SERVICE; A. Gilchrist, Now at Leipzig, Is Named Vice Consul at Prague --W.H. Hunt Goes to Azores. H.S. WILLARD TO PERSIA D.C. Wilcox Is Appointed Vice Consul at Rome--Other ChangesAlso Are Announced. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/beacon-to-shine-again-old-light-in-savannah-long-in-disuse-has-been.html | BEACON TO SHINE AGAIN.; Old Light in Savannah, Long in Disuse, Has Been Restored. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/october-concerts.html | OCTOBER CONCERTS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/prosperity-shop-drive.html | PROSPERITY SHOP DRIVE. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/boston-college-wins-136-dixon-snd-mirley-score-touchdowns-against.html | BOSTON COLLEGE WINS, 13-6; Dixon snd Mirley Score Touchdowns Against Catholic University. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/love-and-war-in-the-pages-of-mr-hemingway-in-a-farewell-to-arms-he.html | Love and War in the Pages Of Mr. Hemingway; In "A Farewell to Arms" He Has Written a Beautiful and Moving Tale of the Italian Front | True | By Percy Hutchison | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pavlov-explores-the-minds-of-animals-and-men-his-work-on.html | Pavlov Explores the Minds Of Animals and Men; His Work on Conditioned Reflexes Is a Great Contribution to Physiology and Psychology | True | By David Seabury | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/old-spanish-trail-adds-link-in-a-highway-epic-along-the-spanish.html | OLD SPANISH TRAIL ADDS LINK IN A HIGHWAY EPIC; ALONG THE SPANISH TRAIL | True | By Rice Gaither. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/australia-seeking-insects-to-kill-plants-it-imported-prickly-pear.html | AUSTRALIA SEEKING INSECTS TO KILL PLANTS IT IMPORTED; Prickly Pear, Brought In a Century Ago, Has Become a Nuisance and Is Spreading Fast | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/geology-aids-roadmaking-illinois-scientists-help-in-avoiding.html | GEOLOGY AIDS ROAD-MAKING; Illinois Scientists Help in Avoiding Difficulties | True | By John A. Maloney. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/again-gastonia-draws-eyes-of-the-nation-mill-strikers-in-the-south.html | AGAIN GASTONIA DRAWS EYES OF THE NATION; MILL STRIKERS IN THE SOUTH | True | By Joseph Shaplen. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/nationals-triumph-in-league-soccer-beat-philadelphia-41-nelson-and.html | NATIONALS TRIUMPH IN LEAGUE SOCCER; Beat Philadelphia, 4-1, Nelson and Leonard Each Scoring Twice in Each Half. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/piercearrow-leases-corner-in-brooklyn-gets-site-at-grand.html | PIERCE-ARROW LEASES CORNER IN BROOKLYN; Gets Site at Grand and Atlantic Avenues for Sales and Service Station--Other Deals. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/somerville-triumphs-scores-a-280-victory-over-the-st-bernards.html | SOMERVILLE TRIUMPHS.; Scores a 28-0 Victory Over the St. Bernard's School Eleven. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/italians-tour-europe.html | Italians Tour Europe. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rear-admiral-robertson-iii.html | Rear Admiral Robertson III. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tariff-changes-new-south-african-rates-affect-american-goodsextend.html | TARIFF CHANGES.; New South African Rates Affect American Goods--Extend Free Entry Right in Italy. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cornell-emery-dies-curb-broker-and-son-of-hungarian-banker-came.html | CORNELL EMERY DIES; Curb Broker and Son of Hungarian Banker Came Here on World Tour. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/gold-resumption-at-two-periods.html | GOLD RESUMPTION AT TWO PERIODS. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cocoa-trading-record-set-total-of-1532-transfer-notices-in-august.html | COCOA TRADING RECORD SET; Total of 1,532 Transfer Notices in August Highest Ever Reached. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/this-home-centres-around-the-hearth-with-living-room-in-separate.html | THIS HOME CENTRES AROUND THE HEARTH WITH LIVING ROOM IN SEPARATE WING; Half-Timbered Effect. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fight-new-hearing-on-whitestone-line-long-island-commuters-oppose.html | FIGHT NEW HEARING ON WHITESTONE LINE; Long Island Commuters Oppose Reopening of Abandonment Case Before I.C.C. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/vienna-reds-feel-schobers-power-two-issues-and-an-emergency-edition.html | VIENNA REDS FEEL SCHOBER'S POWER; Two Issues and an Emergency Edition of Paper Confiscated, Editor and Leaders Jailed. HEIMWEHR MARCHES TODAY But the New Chancellor Has Taken Special Precautions to Prevent Any Advance on Capital. | True | By John MacCormac. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cardinal-streak-halted-by-pirates-st-louis-bats-grimes-off-the.html | CARDINAL STREAK HALTED BY PIRATES; St. Louis Bats Grimes Off the Mound, but Drops Decision by 8-5 Score. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/victory-ball-is-taking-shape-american-legion-committee-is-at-work.html | VICTORY BALL IS TAKING SHAPE; American Legion Committee Is at Work on Its Annual Benefit, to Be Held This Year on Nov. 7. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/three-new-buildings-in-lefcourt-chain-two-in-manhattan-and-third.html | THREE NEW BUILDINGS IN LEFCOURT CHAIN; Two in Manhattan, and Third Will Be Tallest Edifice in New Jersey. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/city-urged-to-raise-pay-of-its-chemists-national-institute-in.html | CITY URGED TO RAISE PAY OF ITS CHEMISTS; National Institute, in Petition to Estimate Board, Asks for Classification Like Engineers'. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/emma-c-oliphant-to-wed-se-old-member-of-new-jersey-colonial-dames.html | EMMA C. OLIPHANT TO WED S.E. OLD; Member of New Jersey Colonial Dames to Marry Grandson of Late Missouri Senator. MISS LUDLUM BETROTHED Philadelphia Girl to Wed Thornton J. Travis--Miss Colvin Engaged to H.L. Mayers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/santiago-in-chile-begins-the-building-of-a-subway.html | SANTIAGO, IN CHILE, BEGINS THE BUILDING OF A SUBWAY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/code-chance-seen-as-building-boost-revision-of-steel-standards-in.html | CODE CHANCE SEEN AS BUILDING BOOST; Revision of steel Standards in City Drafted by Merchants' Group Would Cut Costs. PLAN FOR WELDING FAVORED Abating of Noise on Construction Jobs Sought--Recommendations of Subcommittee Explained. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bairnsfathers-sketch.html | BAIRNSFATHER'S SKETCH | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/at-the-wheel-in-the-land-of-evangeline.html | AT THE WHEEL; In the Land of Evangeline | True | By James O. Spearing. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/news-from-two-western-fronts-out-in-chicago-they-are-starting-their.html | NEWS FROM TWO WESTERN FRONTS; Out in Chicago They Are Starting Their Dramatic League, While In Hollywood They Have Harry Carroll's Revue | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/praises-consulate-clerks-record.html | Praises Consulate Clerk's Record. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fur-storage-thefts-placed-at-500000-jutes-cymes-20-brother-and.html | FUR STORAGE THEFTS PLACED AT $500,000; Jutes Cymes, 20, Brother and Partner of Fugitive, Seized in Warehouse Case. 800 COMPLAIN OF LOSSES Women Assert Missing Head of the Concern Admitted Pawning Their Belongings. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/twenty-clubs-to-bowl-at-tremont.html | Twenty Clubs to Bowl at Tremont. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dartmouth-routs-norwich-67-to-0-marsters-leads-attack-with-four.html | DARTMOUTH ROUTS NORWICH, 67 TO 0; Marsters Leads Attack With Four Touchdowns and Three Placement Points. GREEN ELEVEN OPENS FAST Norwich, Forced to Kick Soon After Start, Punts to Marsters, Who Runs 70 Yards for Score. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/business-doubles.html | BUSINESS DOUBLES | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos.) | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bankers-find-the-northwest-optimistic-and-farmers-buying-power.html | Bankers Find the Northwest Optimistic And Farmers' Buying Power Little Improved | True | From a Staff Correspondent of The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sees-sex-aristocracy-existing-in-america-english-womam-observer.html | SEES SEX ARISTOCRACY EXISTING IN AMERICA; English Womam Observer Places All Our Men Folk in the Inferior Class. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/portugal-exults-in-era-of-autobus-people-find-a-new-way-to-get.html | PORTUGAL EXULTS IN ERA OF AUTOBUS; People Find a New Way to Get Acquainted With Their Country. NEW ROADS PROVE A BOON Country Hotels Are Filled With Patrons, and Body-Building Industry Begins. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/miss-hodsman-here-to-lecture.html | Miss Hodsman Here to Lecture. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/yonkers-hs-winner-takes-measure-of-pleasantville-hs-eleven-by-260.html | YONKERS H.S. WINNER.; Takes Measure of Pleasantville H.S. Eleven by 26-0 Score. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/barringer-victor-180-newark-eleven-triumphs-over-central-high-of.html | BARRINGER VICTOR, 18-0.; Newark Eleven Triumphs Over Central High of Paterson. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/white-house-acoustics-termed-brilliant.html | WHITE HOUSE ACOUSTICS TERMED "BRILLIANT" | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-falls-early-engagements-betrothal-of-miss-louise-iselin-to.html | THE FALL'S EARLY ENGAGEMENTS; Betrothal of Miss Louise Iselin to Count Mercati Heralds Notable Marriage--Others Arranged | True | Photographs by New York Times Studios. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-radio-receivers-displayed-at-the-fair.html | NEW RADIO RECEIVERS DISPLAYED AT THE FAIR | True | International Newsreel | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/washingtons-wetness-excites-warm-interest-president-hoovers-reply.html | WASHINGTON'S "WETNESS" EXCITES WARM INTEREST; President Hoover's Reply to Senator Howell Creates New Discussion of Liquor Enforcement Work at the Capital--What the Dry Chief Says | True | By Winifred Mallon. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/vatican-decorates-czech-president-rapprochement-is-signalized-by.html | VATICAN DECORATES CZECH PRESIDENT; Rapprochement Is Signalized by Wenceslans Celebrations, Government Taking Part. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/athletics-triumph-over-red-sox-63-mackmen-score-second-victory-in.html | ATHLETICS TRIUMPH OVER RED SOX, 6-3; Mackmen Score Second Victory in Row Over Boston--Shores and Rommel Pitch. MILLER'S TRIPLE DECIDES Comes When Athletics Have Bases Filled and Gives Them Their Winning Margin. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/revives-convention-hall-topic.html | Revives Convention Hall Topic. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/lehigh-triumphs-260-davidowitz-stars-in-opening-victory-over-johns.html | LEHIGH TRIUMPHS, 26-0.; Davidowitz Stars in Opening Victory Over Johns Hopkins. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/prison-morale-without-the-lockstep-warden-lewis-lawes-of-sing-sing.html | PRISON MORALE WITHOUT THE LOCKSTEP; Warden Lewis Lawes Of Sing Sing Sees It Resting Upon Three Factors | True | By S.j. Woolf | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/belleville-high-in-tie-plays-scoreless-deadlock-with-dickinson.html | BELLEVILLE HIGH IN TIE.; Plays Scoreless Deadlock With Dickinson Evening Eleven. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/undertone-is-weak-in-trading-on-curb-most-of-issues-are-depressed-a.html | UNDERTONE IS WEAK IN TRADING ON CURB; Most of Issues Are Depressed, Although a Few Strong Spots Stand Out. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/questions-and-answers-what-is-the-motorboating-sound-on-shortwave.html | QUESTIONS AND ANSWERS; What Is the Motor-Boating Sound on Short-Wave Lengths?--Is the Transformer Coupled Audio System Superior to Resistance Coupling? | True | By Orrin E. Dunlap Jr. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-utrecht-is-victor-vanquishes-thomas-jefferson-eleven-by-20-to-0.html | NEW UTRECHT IS VICTOR.; Vanquishes Thomas Jefferson Eleven by 20 to 0. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/untermyer-resumes-inquiry-tomorrow-some-of-westchester-park.html | UNTERMYER RESUMES INQUIRY TOMORROW; Some of Westchester Park Commissioners May Be Questionedon Land Deals. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pollain-gets-jersey-post-he-succeeds-philip-james-as-the-conductor.html | POLLAIN GETS JERSEY POST.; He Succeeds Philip James as the Conductor of Orchestra. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pinchot-describes-south-sea-travels-letter-from-galapagos-islands.html | PINCHOT DESCRIBES SOUTH SEA TRAVELS; Letter From Galapagos Islands Puts Party's Return at Nov. 1. FINDS CLIMATE 'GLORIOUS' Friendliness of Wild Creatures on Isolated Group Impresses Former Governor. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/petitions-of-banks-received-by-state-new-york-trust-company-to-open.html | PETITIONS OF BANKS RECEIVED BY STATE; New York Trust Company to Open Temporary Branch at 5 East Fifty-seventh Street. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jack-shutta-marries-ann-brown.html | Jack Shutta Marries Ann Brown. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/runs-100-yards-for-score-parrish-stars-for-davidson-but-team-loses.html | RUNS 100 YARDS FOR SCORE.; Parrish Stars for Davidson, but Team Loses to Clemson, 32-14. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/turkish-government-orders-americanization-of-the-people-as-the-real.html | Turkish Government Orders Americanization Of the People as the Real Way to Progress | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/books-and-authors.html | Books and Authors | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/four-special-trains-to-carry-texas-fans-to-nebraska-game.html | Four Special Trains to Carry Texas Fans to Nebraska Game | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mr-ames-of-fortyfourth-street-a-producer-of-taste-and.html | MR. AMES OF FORTY-FOURTH STREET; A Producer of Taste and Discrimination, He Is, After Twenty-five Years, More in the Theatre Than of It | True | By H.t. Parker. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/financial-markets-early-break-in-stocks-with-irregular.html | FINANCIAL MARKETS; Early Break in Stocks, With Irregular Recovery--Sterling Regains Thursday's Price. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wanderers-on-top-in-soccer-game-42-break-22-tie-in-second-half-to.html | WANDERERS ON TOP IN SOCCER GAME, 4-2; Break 2-2 Tie in Second Half to Beat New Bedford in American League. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/barrera-succeeds-pounds-vice-president-is-nominated-to-head.html | BARRERA SUCCEEDS POUNDS; Vice President Is Nominated to Head Brooklyn Realty Board. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jewish-conference-opposed-by-brown-proposal-of-rabbi-wise-breaks.html | JEWISH CONFERENCE OPPOSED BY BROWN; Proposal of Rabbi Wise Breaks United Front Established at Zurich, He Says. CALLS PURPOSE A MYSTERY Agitation on Palestine Declared to Be Deplorable Now as British Commission Begins Work. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/that-piratical-film.html | THAT PIRATICAL FILM | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/paper-pulp-industry-growing-in-canada-gross-value-in-1928-was.html | PAPER, PULP INDUSTRY GROWING IN CANADA; Gross Value in 1928 Was $233,535,326, an Increase of $14,000,000 Over 1927. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/three-thugs-get-678-but-1350-is-saved-messenger-had-just-left-for.html | THREE THUGS GET $678, BUT $1,350 IS SAVED; Messenger Had Just Left for Bank as Robbers Entered Office in Fifty-third Street. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/boys-high-loses-to-james-madison-is-beaten-by-7-to-6-score-in.html | BOYS' HIGH LOSES TO JAMES MADISON; Is Beaten by 7 to 6 Score in Hard-Fought Game--Air Attack Helps Victors. 10,000 SEE THE CONTEST Big Crowd at Inaugural Football Game at New Field--Fumble Costly to Losers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/static-puzzles-the-engineers-manor-schemes-tried-but-without.html | STATIC PUZZLES THE ENGINEERS; Manor Schemes Tried but Without Success-- Atmospheric Clicks Help Weather Man to Locate Storms and Hurricanes | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fire-ties-up-trains-on-central-3-hours-thousands-jam-station-as.html | FIRE TIES UP TRAINS ON CENTRAL 3 HOURS; Thousands Jam Station as Blaze in Power House Cuts Off Current. COACHES STALL IN TUNNEL Passengers Climb Ladders to Street--Service Resumed at 1:30 A.M. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/penn-state-conquers-niagara-university-edwards-and-dietrich-score.html | PENN STATE CONQUERS NIAGARA UNIVERSITY; Edwards and Dietrich Score Touchdowns to Triumph by 16-to-0 Tally. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/challenges-vitale-to-name-his-friend-la-guardia-intimates-there-may.html | CHALLENGES VITALE TO NAME HIS FRIEND; La Guardia Intimates There May Be Aftermath of Charge Against Magistrate. COUDERT PRESSES ATTACK Asks Banton to Request Tuttle to Tell What He Knows About Documents Said to Be Missing. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/war-and-the-stayathome-adolescent.html | War and the Stay-at-Home Adolescent | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/byrd-kin-hurt-in-car-crash-mrs-vf-dushane-suffers-severe-injuries.html | BYRD KIN HURT IN CAR CRASH; Mrs. V.F. Dushane Suffers Severe Injuries in Maryland. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/carmona-ministers-named.html | Carmona Ministers Named. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tariff-big-issue-in-senate-fights-republicans-are-concerned-over.html | TARIFF BIG ISSUE IN SENATE FIGHTS; Republicans Are Concerned Over Situation in West Brought About by Insurgents. AVOID RHODE ISLAND SPLIT Dry Law Is Expected to Figure in Election of Successor to Edge in New Jersey. FACTIONS PERSIST IN SOUTH Opponents and Supporters of Smith in Presidential Election Have Opposition for Seats. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/asks-church-aid-on-crime.html | ASKS CHURCH AID ON CRIME. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cable-rules-aid-to-trade-vocabulary-of-code-words-doubled-by.html | CABLE RULES AID TO TRADE.; Vocabulary of Code Words Doubled by Regulations Effective Oct. 1. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cuba-extends-fingerprint-plan.html | Cuba Extends Fingerprint Plan. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/law-for-steel-cars-is-asked-of-congress-denison-presents-bill.html | LAW FOR STEEL CARS IS ASKED OF CONGRESS; Denison Presents Bill Making Their Use Imperative on All Interstate Trains. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/germans-perfecting-nitrogen-fixation-paper-on-trusts-work-read-to.html | GERMANS PERFECTING NITROGEN FIXATION; Paper on Trust's Work Read to Chemists at Closing Session at Princeton. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/st-bonaventure-in-tie-st-vincents-forward-pass-attacks-bring-12all.html | ST. BONAVENTURE IN TIE.; St. Vincent's Forward Pass Attacks Bring 12-All Deadlock. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/walter-g-white-injured-president-of-moter-company-suffers-fractures.html | WALTER G. WHITE INJURED.; President of Moter Company Suffers Fractures in Auto Crash. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/david-lynde-huntington-leader-in-hydroelectric-development-dies-at.html | DAVID LYNDE HUNTINGTON.; Leader in Hydroelectric Development Dies at Spokane. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/buys-big-coal-tract-berwindwhite-company-gets-last-virgin.html | BUYS BIG COAL TRACT.; Berwind-White Company Gets Last Virgin Pocahontas Land. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tax-board-makes-refunds-estate-of-phoebe-a-hearst-found.html | TAX BOARD MAKES REFUNDS; Estate of Phoebe A. Hearst Found Overassessed $40,586. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/guest-leads-blues-to-9-to-5-victory-scores-3-goals-in-triumph-over.html | GUEST LEADS BLUES TO 9 TO 5 VICTORY; Scores 3 Goals in Triumph Over Hitchcock's Whites in Practice Polo Match.CAMELS DEFEAT ISLIP, 11-8 Take Final of 12-Goal Autumn PlateTourney--Old Quartet Beatsthe New, 19 to 6. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/nyu-wins-770-from-vermont-team-follet-makes-five-touchdowns-and.html | N.Y.U. WINS, 77-0, FROM VERMONT TEAM; Follet Makes Five Touchdowns and Kicks Four Points for Victors. HORMEL ALSO IS A STAR His 72-Yard Dash Ls a Feature of Game Seen by 20,000. ATTACK GAINS IN POWER Reaches Climax in Third Period for 26 Points--Rivals Get One First Down. | True | By Robert F. Kelley. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/whose-jug-needs-filling.html | WHOSE JUG NEEDS FILLING? | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/honor-ymca-workmen-craftsmanship-body-to-make-awards-tuesday-on.html | HONOR Y.M.C.A. WORKMEN.; Craftsmanship Body to Make Awards Tuesday on West Side Building. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/profits-in-machinery-accountants-report-increase-of-43-for.html | PROFITS IN MACHINERY.; Accountants Report Increase of 43% for Manufacturers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/africas-teeming-life-fixed-on-the-printed-page-caroline-singer-and.html | Africa's Teeming Life Fixed On the Printed Page; Caroline Singer and Cyrus Le Roy Baldridge Bring Back a Book of Colorful Impressions | True | By John Chamberlain | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/ceylon-railway-plan.html | CEYLON RAILWAY PLAN. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/offer-new-linoleum-line-w-j-sloane-produce-junior-grade-productnew.html | OFFER NEW LINOLEUM LINE.; W. & J. Sloane Produce "Junior" Grade Product--New Plan Pleases. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cantor-has-laryngitis-star-of-whoopee-has-been-out-of-cast-since.html | CANTOR HAS LARYNGITIS.; Star of "Whoopee" Has Been Out of Cast Since Friday Night. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/union-sq-attracts-banking-locations-many-institutions-open-quarters.html | UNION SQ. ATTRACTS BANKING LOCATIONS; Many Institutions Open Quarters in the FourteenthStreet Section. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/many-new-families-move-into-yonkers-apartment-building-recession.html | MANY NEW FAMILIES MOVE INTO YONKERS; Apartment Building Recession Allows Demand to Catch Up With Supply. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/buyers-at-saugatuck-shores.html | Buyers at Saugatuck Shores. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/members-of-legion-four-into-louisville-commander-mcnutt-on-his.html | MEMBERS OF LEGION FOUR INTO LOUISVILLE; Commander McNutt, on His Arrival, Predicts Convention Will Boost Enrolment to 800,0OO. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/from-hualalai-and-st-vincent-to-accra-and-sverdlovsk-interesting.html | FROM HUALALAI AND ST. VINCENT TO ACCRA AND SVERDLOVSK; INTERESTING PLACES IN THE NEWS OF THE WORLD | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/waterlow-is-elected-lord-mayor-of-london-picturesque-rites-mark.html | WATERLOW IS ELECTED LORD MAYOR OF LONDON; Picturesque Rites Mark Guildhall Ceremony--New Magistrate a Business Man. | True | Wireless to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/la-guardian-coudert-and-enright-to-be-called-by-rothstein-estate.html | La Guardian, Coudert and Enright to Be Called By Rothstein Estate Counsel to Bare Loans | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cincinnatis-new-impetus.html | CINCINNATI'S NEW IMPETUS | True | By James J. Sweeney. Cincinnati. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/property-sold-by-court-permanent-injunctions-had-been-granted-in.html | PROPERTY SOLD BY COURT.; Permanent Injunctions Had Been Granted in Liquor Campaign. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/old-orkney-and-show-girl-run-dead-heat-in-england.html | Old Orkney and Show Girl Run Dead Heat in England | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-band-watches-for-the-mail-man-letters-play-a-vital-role-in.html | A BAND WATCHES FOR THE MAIL MAN; Letters Play a Vital Role in Broadcasting--New Yorkers Do Not Indulge Freely in Radio Applause | True | By Edwin Franko Goldman. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/chicago-conditions-spotty-wholesalers-report-good-business-but.html | CHICAGO CONDITIONS SPOTTY.; Wholesalers Report Good Business, but Retail Trade Is Slow. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/old-rivals-ready-for-fray-lafayette-and-muhlenberg-to-play-17th.html | OLD RIVALS READY FOR FRAY; Lafayette and Muhlenberg to Play 17th Game on Saturday. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wl-wards-policies-at-stake-in-voting-westchester-republicans-will.html | W.L. WARD'S POLICIES AT STAKE IN VOTING; Westchester Republicans Will Seek Re-election on Record Made Under His Leadership. DEMOCRATS WILL FIGHT "Clean Government" Tickets Are Planned to Stress Careful Spending of Public Funds. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/loree-champions-his-merger-plan-attmits-it-clashes-with-other.html | LOREE CHAMPIONS HIS MERGER PLAN; Attmits it Clashes With Other Proposals, but Insists it Is the Best. AIMS TO RELIEVE EAST Holds District Needs Better Distributive System Than thePresent Alignment. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-oxford-history-a-new-edition-of-the-introductory-volume-reveals.html | THE OXFORD HISTORY; A New Edition of the Introductory Volume Reveals Many Changes--Terry's "Bach" | True | By Richard Aldrich. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/deals-in-the-suburbs-montelair-house-soldhomes-in-westchester.html | DEALS IN THE SUBURBS.; Montelair House Sold--Homes in Westchester Leased. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/outsiders-make-business-pay-while-heirs-dot-golf-links.html | Outsiders Make Business Pay While Heirs Dot Golf Links | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/says-uboats-visited-english-coast-often-german-service-magazine.html | SAYS U-BOATS VISITED ENGLISH COAST OFTEN; German Service Magazine Also Tells How Three Interned Officers Almost Escaped. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/finishing-new-yorker-expect-to-open-huge-eighth-avenue-hotel-in.html | FINISHING NEW YORKER.; Expect to Open Huge Eighth Avenue Hotel in December. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/reunion-in-north-carolina-will-celebrate-progress-dedication-of-the.html | REUNION IN NORTH CAROLINA WILL CELEBRATE PROGRESS; Dedication of the University's Library Is to Be One of a Week's Chief Events | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-england-looking-up-textiles-exhibit-improvement-and-retail.html | NEW ENGLAND LOOKING UP.; Textiles Exhibit Improvement and Retail Sales Are Good. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-swiss-novelist-and-essayist-french-letter.html | A Swiss Novelist And Essayist; French Letter | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/meadow-brook-cup-won-by-alligator-mrs-stevensons-oddson-favorite.html | MEADOW BROOK CUP WON BY ALLIGATOR; Mrs. Stevenson's Odds-On Favorite Beats Reel Foot in 31 stRunning of Hunt Race.NINE IN FIELD OF 18 FALL Hacken Thrope, Strong Contender, Falls in Closing Quarter of Hard3 -Mile Course. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kilauea-erupted-8000000-tons.html | Kilauea Erupted 8,000,000 Tons. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/utility-merger-in-alabama.html | Utility Merger in Alabama. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/on-the-highway-new-jersey-improvements.html | ON THE HIGHWAY; New Jersey Improvements. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/old-masters-ever-new-virginia-herschs-bird-of-godpainters-of-long.html | OLD MASTERS EVER NEW; Virginia Hersch's "Bird of God"--Painters Of Long Ago Play Roles in Today's Drama | True | By Edward Alden Jewell. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/our-flexible-tariff-rates-usually-go-to-bigger-level-law-provides-a.html | OUR FLEXIBLE TARIFF RATES USUALLY GO TO BIGGER LEVEL; Law Provides a Commission to Find the Facts And Allows the President to Change the Duty | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/saw-ocean-flight-fail.html | Saw Ocean Flight Fail. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/miriam-k-whitney-wed-in-montclair-becomes-the-bride-of-joseph-a.html | MIRIAM K. WHITNEY WED IN MONTCLAIR; Becomes the Bride of Joseph A. Coletti of Quincy, Mass., in Church Ceremony. MARY N. FRICK'S WEDDING Married to Hollis S. French in Bethlehem Pro-Cathedral by Bishop Sterrett and Dean Gateson. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/business-heads-to-speak-twelve-to-address-forum-for-city-college.html | BUSINESS HEADS TO SPEAK.; Twelve to Address Forum for City College Students This Term. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/orchestra-season-toscanini-leads-philharmonicsymphony-this.html | ORCHESTRA SEASON; Toscanini Leads Philharmonic-Symphony This Week--Sidelights on the Conductor | True | (From Photograph by V. Laviosa). | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/would-enter-trust-field-continental-bank-submits-plan-to-its.html | WOULD ENTER TRUST FIELD.; Continental Bank Submits Plan to its Stockholders. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/disraeli-ready.html | DISRAELI" READY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rialto-gossip-duplicating-sweet-adelinemiss-boland-begins.html | RIALTO GOSSIP; Duplicating "Sweet Adeline"--Miss Boland Begins Rehearing--Mr. Wynn and Mr. White | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-hampshire-in-front-turns-back-colby-by-20-to-7-in-struggle-at.html | NEW HAMPSHIRE IN FRONT.; Turns Back Colby by 20 to 7 in Struggle at Waterville. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/historic-building-sold-new-york-stockbrokers-purchase-gen.html | HISTORIC BUILDING SOLD.; New York Stockbrokers Purchase Gen. Montgomery's Headquarters. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bernard-hirschberg-hurt-youngstown-pa-merchant-79-is-struck-by-auto.html | BERNARD HIRSCHBERG HURT; Youngstown (Pa.) Merchant, 79, Is Struck by Auto. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/indians-check-browns-miller-is-mound-star-as-cleveland-triumphs-4.html | INDIANS CHECK BROWNS.; Miller Is Mound Star as Cleveland Triumphs, 4 to 1. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/conversion-privilege-north-american-gas-electric-makes-offer-to.html | CONVERSION PRIVILEGE.; North American Gas Electric Makes Offer to Holders of A Stock. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/trevor-suffers-relapse-actor-is-committed-to-psychopathic-hospital.html | TREVOR SUFFERS RELAPSE.; Actor Is Committed to Psychopathic Hospital in Los Angeles. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/east-georgia-towns-hard-hit-by-floods-typhoid-serum-is-rushed-to.html | EAST GEORGIA TOWNS HARD HIT BY FLOODS; Typhoid Serum Is Rushed to Waynesboro--Savannah River Recedes at Augusta. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/peeress-found-shot-dead-lady-murray-of-scotland-believed-victim-of.html | PEERESS FOUND SHOT DEAD; Lady Murray of Scotland Believed Victim of Accident. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/atlantic-city-sand-artists-wax-eloquent-with-colors-hints-to.html | ATLANTIC CITY SAND ARTISTS WAX ELOQUENT WITH COLORS; Hints to Boardwalk Strolleys About Spare Coins Made in High-Pressure Manner | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sees-modern-life-best-portrayed-here-william-malherbe-french.html | SEES MODERN LIFE BEST PORTRAYED HERE; William Malherbe, French Painter, Finds America Differs From Foreign Conception of It. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kelly-and-magee-matched.html | Kelly and Magee Matched. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/refuses-debt-deductions-board-of-tax-appeals-acts-in-case-of.html | REFUSES DEBT DEDUCTIONS; Board of Tax Appeals Acts in Case of Bookman, Menken & Griscom. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/nurses-who-play-ball-and-their-charges.html | "NURSES" WHO PLAY BALL, AND THEIR CHARGES | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/delmonico-opening-new-park-avenue-hotel-officially-ready-next.html | DELMONICO OPENING.; New Park Avenue Hotel Officially Ready Next Tuesday. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/judge-decides-hall-is-lavarres-partner-verdict-in-southern.html | JUDGE DECIDES HALL IS LAVARRES PARTNER; Verdict in Southern Newspaper Suit Gives Pair 2 Years to Pay International Paper Company. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/william-c-upson-winchester-arms-company-official-dies-at-west-haven.html | WILLIAM C. UPSON.; Winchester Arms Company Official Dies at West Haven, Conn. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/equipment-demand-of-rail-roads-gains-31898-freight-cars-were-on.html | EQUIPMENT DEMAND OF RAIL ROADS GAINS; 31,898 Freight Cars Were on Order Sept. 1, an Increase of 22,641 in Year. NEW RAIL ORDERS PLACED Class 1 Roads Spent $170,000,000 in 1928 for Safety and Protection of Public, Says Report. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/berlin-mayor-admires-tempo-of-our-cities-berlins-mayor.html | BERLIN MAYOR ADMIRES TEMPO OF OUR CITIES; BERLIN'S MAYOR. | True | By Virginia Pope. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/six-hurt-when-auto-crashes-into-store-machine-in-triple-callision.html | SIX HURT WHEN AUTO CRASHES INTO STORE; Machine in Triple Callision Hits Pedestrians on Brooklyn Sidewalk. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/entertains-bazaar-aides.html | Entertains Bazaar Aides. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; PLEA FOR A NEW PARTY TO END SINISTER POLITICS With Little Faith in Present Methods, Mr. McAfee Suggests a Plan for Better Means to Attain the Best | True | JOSEPH ERNEST McAFEE. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/constantinople-has-little-cold-storage-food-dealers-welcome.html | CONSTANTINOPLE HAS LITTLE COLD STORAGE; Food Dealers Welcome Approach of Autumn, When They Can Satisfy Foreign Demand. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/arterial-highways-aiding-west-chester-three-express-routes-planned.html | ARTERIAL HIGHWAYS AIDING WEST CHESTER; Three Express Routes Planned Will Benefit Real Estate Development. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tall-suburban-edifice-lay-cornerstone-for-new-rochelles-twelvestory.html | TALL SUBURBAN EDIFICE.; Lay Cornerstone for New Rochelle's Twelve-Story Building. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rubber-prices-irregular-market-here-closes-10-points-up-to-20.html | RUBBER PRICES IRREGULAR.; Market Here Closes 10 Points Up to 20 Lower--London Quiet. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/business-active-on-coast-wholesale-trade-particularly-prosperous-in.html | BUSINESS ACTIVE ON COAST.; Wholesale Trade Particularly Prosperous in San Francisco Area. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/notable-sports-events-coming-piping-rock-horse-show-is-to-start-on.html | NOTABLE SPORTS EVENTS COMING; Piping Rock Horse Show Is to Start on Thursday-- Two Westchester Biltmore Steeplechases | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/raid-1adrink-place-liquor-homemade-police-show-40-in-trinity-place.html | RAID $1-A-DRINK PLACE, LIQUOR HOME-MADE; Police Show 40 in Trinity Place Bar That Their "Pure Stuff" Is Adulterated. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/scans-ships-test-of-pulverized-coal-board-will-be-guided-in-further.html | SCANS SHIP'S TEST OF PULVERIZED COAL; Board Will Be Guided in Further Experiments by the Performance of West Alsek.SHE IS CROSSING OCEAN Making Seeond Trip Since HerConversion From a HandFired Vessel. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/porto-rico-leaders-speed-to-roosevelt-hurry-to-new-york-to-meet-new.html | PORTO RICO LEADERS SPEED TO ROOSEVELT; Hurry to New York to Meet New Governor Before He Goes There. HE CONFERS WITH MANY Ex-Governor Towner Coming and Senator Barcelo Invited--The Island Situation. | True | By Harwood Hull. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/helping-the-indian-bureau.html | HELPING THE INDIAN BUREAU. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tad-jones-talks-on-football-plays-present-methods-were-in-use-20.html | TAD JONES TALKS ON FOOTBALL PLAYS; Present Methods Were in Use 20 Year Ago, Former Coach at Yale Declares. FAVORS HUDDLE SYSTEM Speaks Before More Than 200 Mentors in P.S.A.L. Series--EdThorp Discusses Rules. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sections-of-tariff-neglected-he-says-important-changes-fail-to-get.html | SECTIONS OF TARIFF NEGLECTED, HE SAYS; Important Changes Fail to Get Proper Attention, Customs Broker Holds. EXPLAINS NEW CLAUSES J.B. Herzog Praises New Provision on Returning Goods--Marking Plan Detrimental. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/george-griswold-brower-member-of-pingry-school-faculty-and-teacher.html | GEORGE GRISWOLD BROWER.; Member of Pingry School Faculty and Teacher for 43 Years Dies. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mohawk-trail-is-reopened-with-bay-state-ceremonies.html | Mohawk Trail Is Reopened With Bay State Ceremonies | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/awards-made-in-the-bryn-mawr-horse-show.html | Awards Made in the Bryn Mawr Horse Show | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bumper-wheat-crop-expected-in-france-primitive-wheat-threshing-on-a.html | BUMPER WHEAT CROP EXPECTED IN FRANCE; PRIMITIVE WHEAT THRESHING ON A FRENCH FARM | True | Photograph by Burton Holmes. From Ewing Galloway. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tin-causes-crisis-in-bolivia.html | Tin Causes Crisis in Bolivia. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/colombia-studies-a-treaty-with-us-pact-of-1846-thought-to-be.html | COLOMBIA STUDIES A TREATY WITH US; Pact of 1846 Thought to Be Obsolete in Face of New Conditions. PANAMA SINCE SECEDED Question of Commercial Aviation Probably Will Be Considered by Two Countries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/london-acts-to-made-streets-safe-for-cleaners-at-night.html | London Acts to Made Streets Safe for Cleaners at Night | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-hockey-rules-to-help-scoring-national-officials-at-meeting-act.html | NEW HOCKEY RULES TO HELP SCORING; National Officials at Meeting Act to Make the Game More Open This Year. MINOR INFRACTIONS CUT Forward Passing Now Permitted in All Zones--Referee's Duties Are Lightened. | True | By Grover Theis. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bucknell-student-tickets-carry-pictures-of-holders.html | Bucknell Student Tickets Carry Pictures of Holders | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fatalities-in-the-alps-set-a-new-seasons-record-more-than-one.html | FATALITIES IN THE ALPS SET A NEW SEASON'S RECORD; More Than One Hundred Lives Reported Lost In Reckless Ascents During Last Summer | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dickinson-ties-ursinus-blocked-punt-results-in-66-deadlock-at.html | DICKINSON TIES URSINUS.; Blocked Punt Results in 6-6 Deadlock at Collegville. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-york-talks-about-the-show-is-september-the-right-time-for-the.html | NEW YORK TALKS ABOUT THE SHOW; Is September the Right Time for the Annual Radio Exhibit?--Other Cities See the Sets in June | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/31000000-sales-made-at-radio-fair-attendance-of-306000-for-week.html | $31,000,000 SALES MADE AT RADIO FAIR; Attendance of 306,000 for Week Also Set a Record—The Exhibition Closes. "EYE-APPEAL" IS STRESSED Survey Indicates Set Buyers Seek Beauty, Taking Mechanical Adequacy for Granted. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/lobster-fishing-of-maine-has-increased-in-a-decade-supply-seems.html | LOBSTER FISHING OF MAINE HAS INCREASED IN A DECADE; Supply Seems Plentiful, Although More Than 12,000,000 Are Caught Yearly | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/to-wed-louis-w-hill-jr-dorothy-millett-engaged-to-grandson-of-the.html | TO WED LOUIS W. HILL JR.; Dorothy Millett Engaged to Grandson of "the Empire Builder." | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/east-river-apartment-new-cooperative-just-opened-in-carl-schurz.html | EAST RIVER APARTMENT.; New Cooperative Just Opened in Carl Schurz Park Area. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/finns-ask-about-label-unionists-seek-information-from-american.html | FINNS ASK ABOUT LABEL.; Unionists Seek Information From American Federation of Labor. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/in-terms-of-peace.html | IN TERMS OF PEACE. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tokio-interest-keen-in-parley-delegates-baron-matsudaira-sure.html | TOKIO INTEREST KEEN IN PARLEY DELEGATES; Baron Matsudaira Sure Choice-- Takaribe and Yamamoto Named as Possibilities. | True | By Hugh Byas. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/interest-in-power-shifted-to-hudson-niagara-hudson-corporation-and.html | INTEREST IN POWER SHIFTED TO HUDSON; Niagara Hudson Corporation and International Paper Dominate Upper Valley. VAST RESOURCES THERE State Development of Sacandaga Reservoir Will Make Holdings on Streams Very Valuable. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/for-uniform-traffic-laws-st-cole-at-oneonta-convention-suggests.html | FOR UNIFORM TRAFFIC LAWS; S.T. Cole at Oneonta Convention Suggests States Plan Code. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/aphrodite-wins-boat-race-commodore-libaires-craft-first-in-regatta.html | APHRODITE WINS BOAT RACE; Commodore Libaire's Craft First in Regatta at Rumson. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/ontario-electing-a-new-legislature-return-of-conservative.html | ONTARIO ELECTING A NEW LEGISLATURE; Return of Conservative Government of Ferguson ThoughtLikely.NO OUTSTANDING ISSUELiquor Question Brought Into Campaign, but Province FavorsControl System. | True | By V.m. Kipp. Special Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/lindbergh-halts-in-colombian-city-is-spending-night-in-baranquilla.html | LINDBERGH HALTS IN COLOMBIAN CITY; Is Spending Night in Baranquilla, Following Flight FromMaracay, Venezuela.CONTINUES TO COLON TODAYFlier's Schedule Is Disrupted byReceptions at Maracayand Curacao. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bank-meeting-thursday-committee-to-start-organization-of.html | BANK MEETING THURSDAY.; Committee to Start Organization of International Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/seek-way-to-end-security-thefts-financial-houses-stirred-to-action.html | SEEK WAY TO END SECURITY THEFTS; Financial Houses Stirred to Action by Recent Robbery Amounting to $512,000. RIGID TEST OF MESSENGERS Proposed Special Bureau Would Hire Employes Only After the Closest Scrutiny. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cc-johnson-named-milk-chain-referee-hearings-on-dissolution-of-fays.html | C.C. JOHNSON NAMED MILK CHAIN REFEREE; Hearings on Dissolution of Fay's Association Will Start Tuesday. 100 SUBPOENAES ISSUED Price-Cutting War In Bronx Brings Prediction of Wholesale Rate of 5 Cents a Quart. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/seacombe-leads-at-bellport-traps-breaks-96-to-gain-scratch-cup-in.html | SEACOMBE LEADS AT BELLPORT TRAPS; Breaks 96 to Gain Scratch Cup in Port Haven Field--Arnold Takes Handicap. ANDERSON HAS HIGH GUN Has Card of 95 in Field of 25-- Thomas Totals String of 98 at Mineola. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bank-credit-associates-to-dine.html | Bank Credit Associates to Dine. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-perambulator-has-many-duties.html | THE PERAMBULATOR HAS MANY DUTIES. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/whalen-will-ask-3000-more-police-force-short-3157-men-he-says-in.html | WHALEN WILL ASK 3,000 MORE POLICE; Force Short 3,157 Men, He Says in Seeking $6,279,874 Addition to Budget. WANTS 3 PATROL PLANES Plans to Modernize Bureau, Install Broadcaster and PutReceivers on Autos. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/moscow-prepares-for-cold-weather-suburbanites-trek-back-to-warm.html | MOSCOW PREPARES FOR COLD WEATHER; Suburbanites Trek Back to Warm City Quarters as Winter Approaches. GORKY'S POSITION CURIOUS Author Could Exert More Power Than He Does--Young Tourists Return From Interior. | True | Wireless to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/live-stock-receipts-heavy-kansas-city-prices-decline-only.html | LIVE STOCK RECEIPTS HEAVY.; Kansas City Prices Decline Only Slightly--Grain Down a Little. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | (New York Times Studios.) | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/park-avenue-apartment-structure-built-by-edgar-ellinger-is-well.html | PARK AVENUE APARTMENT.; Structure Built by Edgar Ellinger Is Well Rented. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/reeves-will-reply-on-stand-tomorrow-in-shearer-inquiry-admiral.html | REEVES WILL REPLY ON STAND TOMORROW IN SHEARER INQUIRY; Admiral, Named as Hoping Geneva Parley Would Fail, Asks Chance to Be Heard. SHEARER TO FOLLOW HIM Senators Change the Order of Witnesses on Receiving the Officer's Request. HAVE 'SECRET' DOCUMENT Shortridge Declares Investigation Will Be No "Whitewash" of Any One Concerned. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/two-new-novels-by-spanish-writers-spanish-letter.html | Two New Novels by Spanish Writers; Spanish Letter | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/manual-training-victor-beats-lawrence-high-on-long-island-field-6.html | MANUAL TRAINING VICTOR.; Beats Lawrence High on Long Island Field, 6 to 0. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/endless-wire-a-new-thrill.html | ENDLESS WIRE A NEW THRILL | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fieldsdundee-bout.html | FIELDS-DUNDEE BOUT | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/complex-tariffs-face-exporters-americans-selling-goods-abroad.html | COMPLEX TARIFFS FACE EXPORTERS; Americans Selling Goods Abroad Confront 150 Custom Walls of Varying Heights-- Preferentials Only From Cuba | True | By A.h. Ulm. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/colgate-wins-590-over-st-lawrence-registers-largest-score-in-15.html | COLGATE WINS, 59-0, OVER ST. LAWRENCE; Registers Largest Score in 15 Years Before Record Crowd -- Stollwerck Stars. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-duke-university-stadium-has-scout-box-which-seats-60.html | New Duke University Stadium Has Scout Box Which Seats 60 | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/what-an-actress-learned-of-radio-there-is-a-psychology-in-acting-at.html | WHAT AN ACTRESS LEARNED OF RADIO; There Is a Psychology in Acting at the Microphone--Handicaps That Male Broadcasting Stimulating | True | By Florence Malone. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/plainfield-high-scores-triumphs-over-north-plainfield-eleven-by--46.html | PLAINFIELD HIGH SCORES.; Triumphs Over North Plainfield Eleven by 46 to 0. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-styles-in-belts-princess-frocks-inspire-many-innovationswooden.html | NEW STYLES IN BELTS; Princess Frocks Inspire Many Innovations--Wooden Beads | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/argentinians-score-lack-of-envoy-here-vacancy-in-the-washington.html | ARGENTINIANS SCORE LACK OF ENVOY HERE; Vacancy in the Washington Embassy Attributed by Paper to Deliberate Policy. SEEN AS PROTEST ON TARIFF La Prensa Calls Neglect Improper and Shortsighted, Resulting in Isolating Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rebel-armys-defeat-reported-by-nanking-chang-fakweis-forces-trapped.html | REBEL ARMY'S DEFEAT REPORTED BY NANKING; Chang Fak-wei's Forces Trapped, Say Nationalists--Press Attacks Hostile Manifesto. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kozeluh-conquers-richards-in-5-sets-dethrones-the-american.html | KOZELUH CONQUERS RICHARDS IN 5 SETS; Dethrones the American Professional Champion Before 6,000 at Forest Hills. LOSER TIES COUNT AT 2-2 Takes Third and Fourth Sets After Dropping First Two Before Cheering Crowd. AT MATCH POINT 3 TIMES But Is Physically Exhausted at the End and Noted Rival Takes the Championship. | True | By Arthur J. Daley. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/industry-irregular-in-important-lines-general-situation-loses-some.html | INDUSTRY IRREGULAR IN IMPORTANT LINES; General Situation Loses Some of Earlier Snap as Steel Prices Are Cut Moderately. TRADE CONDITIONS UNEVEN Increase of Unemployment and Lower Agricultural Prices Aid Unsettlement. DISTRIBUTION AT HIGH RATE Reports From the Federal Reserve Districts Show Good Activity in Philadelphia and St. Louis. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/paris-interested-in-european-union-supporters-urge-founding-a.html | PARIS INTERESTED IN EUROPEAN UNION; Supporters Urge Founding a "District of Columbia" Near Basle as Capital. BRIAND RESTS IN BRITTANY Clemenceau Celebrated His Eighty-eighth Birthday Saturday at West Coast Summer Home. | True | By P.j. Philip. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/concordia-prep-victor-conquers-mount-vernon-high-eleven-by-7-to-0.html | CONCORDIA PREP VICTOR.; Conquers Mount Vernon High Eleven by 7 to 0 Count. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/boston-wins-at-soccer-nilsen-scores-four-goals-as-pawtucket-loses.html | BOSTON WINS AT SOCCER.; Nilsen Scores Four Goals as Pawtucket Loses, 6-1. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/warns-of-contest-for-natural-gas-stanhope-s-goddard-comments-on.html | WARNS OF CONTEST FOR NATURAL GAS; Stanhope S. Goddard Comments on Entry of Europeans Into American Industry. FORESEES VAST SYSTEMS Pipe Lines From the Southwest to Eastern Seaboard--Believes Control Can Be Retained. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/felicity-yacht-victor-leads-pandora-in-seawanhaka-corinthian-clubs.html | FELICITY YACHT VICTOR.; Leads Pandora in Seawanhaka Corinthian Club's Race. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/day-will-conduct-suburban-auctions-offers-bergen-and-westchester.html | DAY WILL CONDUCT SUBURBAN AUCTIONS; Offers Bergen and Westchester County Properties on Columbus Day, Oct. 12. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/chelsea-rentals-heavy-strong-demand-reported-for-stores-and.html | CHELSEA RENTALS HEAVY.; Strong Demand Reported for Stores and Apartments for Fall. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/germans-first-off-in-balloon-race-nine-bags-guided-by-pilots-of-6.html | GERMANS FIRST OFF IN BALLOON RACE; Nine Bags Guided by Pilots of 6 Nations Soar From St. Louis for Gordon Bennett Trophy. LIGHT WIND A HANDICAP Balloons Expected to Travel Toward Cleveland--Weather Reports by Radio. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fate-of-mongoose-agitates-st-louis-imported-contrary-to-law-two.html | FATE OF MONGOOSE AGITATES ST. LOUIS; Imported Contrary to Law, Two Small Animals Have Been Sentenced to Death. COURT FIGHT TO SAVE THEM Strike of Theatre Musicians and Dedication of New Arena Engage Public Attention. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pantages-seeks-change-will-apply-for-trial-outside-los-angeles.html | PANTAGES SEEKS CHANGE.; Will Apply for Trial Outside Los Angeles County. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hendrie-memorial-to-salmons-huffy-woodbine-3mile-track-meet-lowered.html | HENDRIE MEMORIAL TO SALMON'S HUFFY; Woodbine 3-Mile Track Meet Lowered 2 4-5 Seconds to 5:51 1-5 by Gelding. FRISIUS IN FAST VICTORY Shows Speed in Capturing the Ontario Jockey Club Cup From Tollan and Marine. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/this-business-of-getting-a-hit-mr-pemberton-sets-words-on-paper-to.html | THIS BUSINESS OF GETTING A HIT; Mr. Pemberton Sets Words on Paper to Tell What Happened in The Case of "Strictly Dishonorable" | True | By Brock Pemberton. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/what-broadcasting-is-doing-for-music-and-musicians-radio-does-so.html | WHAT BROADCASTING IS DOING FOR MUSIC AND MUSICIANS; Radio Does So Easily What Theodore Thomas Did With a Traveling Orchestra--Artists Profit and Microphone Is a Boon to All | True | By Maurice van Pragg. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/germans-draft-wide-defense-act-measure-to-guard-republic-provides.html | GERMANS DRAFT WIDE DEFENSE ACT; Measure to Guard Republic Provides Penalties for Many Political Offenses. NATIONALISTS ASK VOTE Move for Plebiscite in Petition to Ministry of Interior on Young Plan and War Guilt Admission. | True | Wireless to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/to-hold-joint-electrical-show.html | To Hold Joint Electrical Show. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/unlisted-securities-are-quiet-and-lower-activity-is-limited-to-a.html | UNLISTED SECURITIES ARE QUIET AND LOWER; Activity Is Limited to a Few Issues, Most of Which Are Reactionary. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/that-pathetic-young-man-tutankhamen-of-egypt-madame-tabouis-writes.html | That Pathetic Young Man, Tutankhamen of Egypt; Madame Tabouis Writes a Vivid Narrative of the Pharaoh Who Tried to Restore the Ancient Order | True | By Louise Maunsell Field | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mrs-elinor-codman-wed-former-member-of-miracle-company-bride-of.html | MRS. ELINOR CODMAN WED.; Former Member of "Miracle" Company Bride of Griffith Mark. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kearny-high-defeated-loses-to-alumni-13-to-0-in-first-contest-of.html | KEARNY HIGH DEFEATED.; Loses to Alumni, 13 to 0, in First Contest of the Season. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jury-goes-19-miles-for-evidence.html | Jury Goes 19 Miles for Evidence. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/table-linen-shows-the-modern-touch-traditional-white-gives-way-to.html | TABLE LINEN SHOWS THE MODERN TOUCH; Traditional White Gives Way To Colors and Designs-- New Use of Oilcloth | True | By Walter Rendell Storey | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/chilean-bank-bonds-drawn.html | Chilean Bank Bonds Drawn. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/queens-auction-sale-in-hotel-commodore-major-kennelly-will-sell.html | QUEENS AUCTION SALE IN HOTEL COMMODORE; Major Kennelly Will Sell Choice Parcels in That Borough Tomorrow. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hosiery-that-will-fit-better-improvements-in-the-sizes-are-made-to.html | HOSIERY THAT WILL FIT BETTER; Improvements in the Sizes Are Made to Do Away With Any Wrinkling or Extreme Tautness | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/crescent-ac-wins-40.html | Crescent A.C. Wins, 4-0. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/considerably-better-than-life-which-is-no-patch-on-the-gay-veering.html | CONSIDERABLY BETTER THAN LIFE; Which Is No Patch on the Gay, Veering Hilarity of Preston Sturges's Irresponsible Comedy | True | By J. Brooks Atkinson. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/brooklyn-cc-in-tie-deadlocks-66-in-clash-with-coast-guard-at-new.html | BROOKLYN C.C. IN TIE.; Deadlocks, 6-6. in Clash With Coast Guard at New London. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/etiquette-of-the-premiers-visit-as-guest-of-the-nation-mr-macdonald.html | ETIQUETTE OF THE PREMIER'S VISIT; As Guest of the Nation Mr. MacDonald Will Be Entertained in the White House | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jimmie-doolittle-and-some-others-a-few-footnotes-on-personalities.html | JIMMIE" DOOLITTLE --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | By S.t. Williamson. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wls-the-farm-key.html | WLS THE FARM KEY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/where-the-socialists-stand-aims-for-the-schools.html | WHERE THE SOCIALISTS STAND; Aims for the Schools. | True | By Norman Thomas. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/interior-of-new-flying-boat-for-thirtytwo-passengers.html | INTERIOR OF NEW FLYING BOAT FOR THIRTY-TWO PASSENGERS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/old-comrade-of-macdonald-in-capital-offers-hospitality.html | Old Comrade of MacDonald In Capital Offers Hospitality | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/george-jean-nathan-goes-on-a-critical-spree-in-monks-are-monks-he.html | George Jean Nathan Goes On a Critical Spree; In "Monks Are Monks" He Uncovers a Few Faults In American Life and Letters | True | By Edwin Clark | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hides-slightly-lower-turnover-is-480000-pounds-and-some-quotations.html | HIDES SLIGHTLY LOWER.; Turnover Is 480,000 Pounds and Some Quotations Lose 20 Points. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/paris-ideas-on-audibles.html | PARIS IDEAS ON AUDIBLES | True | By Walter Littlefield. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/brief-reviews-brief-reviews.html | Brief Reviews; Brief Reviews | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/young-and-old-are-on-horseback-again-one-finds-them-cantering-along.html | YOUNG AND OLD ARE ON HORSEBACK AGAIN; One Finds Them Cantering Along Bridle Paths, While Sports of the Saddle Lure a Greater Following | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/janet-gaynor-singer-the-two-black-crows.html | JANET GAYNOR, SINGER; THE TWO BLACK CROWS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/amherst-triumphs-7-to-0-pass-from-wilson-to-krukowski-defeats.html | AMHERST TRIUMPHS, 7 TO 0.; Pass From Wilson to Krukowski Defeats Connecticut Aggies. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/vmi-crushes-richmond-wins-by-400-biggs-scoring-with-long-run-on.html | V.M.I. CRUSHES RICHMOND.; Wins by 40-0, Biggs Scoring With Long Run on First Kick-Off. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/football-fares-to-meet-test-in-wisconsincolgate-contest.html | Football Fares to Meet Test In Wisconsin-Colgate Contest | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/flying-course-for-army-surgeons.html | Flying Course for Army Surgeons. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/open-sleepy-hollow-club.html | OPEN SLEEPY HOLLOW CLUB | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/navy-men-accuse-police-of-norfolk-declare-they-are-in-collusion.html | NAVY MEN ACCUSE POLICE OF NORFOLK; Declare They Are in Collusion With Bootleggers and "Persecute" Sailors. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/botanist-goes-to-hawaii.html | Botanist Goes to Hawaii. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/syracuse-annexes-night-game-77-to-0-triumphs-over-hobart-before.html | SYRACUSE ANNEXES NIGHT GAME, 77 TO 0; Triumphs Over Hobart Before 25,000, Largest Opening Crowd for the Orange. STEVENS SCORES 3 TIMES Runs 90, 70 and 43 Yards for Touchdowns--First Contest Under Floodlights in the East. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-orleans-the-scene-of-a-long-labor-war-travelers-in-the-city-of.html | NEW ORLEANS THE SCENE OF A LONG LABOR WAR; TRAVELERS IN THE CITY OF NEW ORLEANS. | True | Photograph by Times Wide World. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wheat-prices-drop-on-liquidation-aggressive-buying-fails-to-prevent.html | WHEAT PRICES DROP ON LIQUIDATION; Aggressive Buying Fails to Prevent the Downturn and theClose Is at Net Losses.FOREIGN MARKETS GO LOWERCorn Values Decline as Support, IsLacking--Demand Is Good forSeptember Oats. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/german-cruiser-emden-at-balboa.html | German Cruiser Emden at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/canadian-harvest-ending-threshing-in-prairie-provinces-is-now.html | CANADIAN HARVEST ENDING.; Threshing in Prairie Provinces Is Now Nearly Over. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rochester-is-victor-defeats-wesleyan-eleven-by-13-to-6-fumble-aids.html | ROCHESTER IS VICTOR.; Defeats Wesleyan Eleven by 13 to 6 --Fumble Aids Winners. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES | True | Photo by Hal Phyfe. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/points-to-vinegar-law-state-official-reminds-dealers-act-is.html | POINTS TO VINEGAR LAW.; State Official Reminds Dealers Act Is Effective Tuesday. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/next-boy-scout-jamboree-sought-for-united-states-decision-for.html | NEXT BOY SCOUT JAMBOREE SOUGHT FOR UNITED STATES; Decision for Meeting Place in 1933 Rests With The International Conference | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bookbinders-on-womens-work.html | Bookbinders on Women's Work. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rutgers-triumphs-over-providence-scores-170-victory-in-its-opening.html | RUTGERS TRIUMPHS OVER PROVIDENCE; Scores 17-0 Victory in Its Opening Game of Season at NewBrunswick.GREENBERG IN STAR ROLEGets Both Touchdowns for theWinner's, One After Run of65 Yards. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/45-planes-start-saturday-in-annual-reliability-tour.html | 45 PLANES START SATURDAY IN ANNUAL RELIABILITY TOUR | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/gl-redmonds-give-meadowbrook-dance-informed-party-after-cup-race-is.html | G.L. REDMONDS GIVE MEADOWBROOK DANCE; Informed Party After Cup Race Is Held in Coach Room of Their Brookville Home. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/robins-win-twice-from-the-giants-drive-fitzsimmons-to-cover-in.html | ROBINS WIN TWICE FROM THE GIANTS; Drive Fitzsimmons to Cover in Opener and Hubbell in Second--Scores, 5-1, 10-3.CLARK VICTOR ON MOUNDAllows Only 4 Hits in First--Home Runs for Jackson,Frederick and Hendrick. | True | By John Drebinger. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/life-insurance-law-upheld-by-leaders-new-york-superintendent-says.html | LIFE INSURANCE LAW UPHELD BY LEADERS; New York Superintendent Says He Does Not Favor Change in Ruling on Investments. ECKER TAKES LIKE STAND Metropolitan's President Holds Funds Should Not Be Placed in Common Stocks. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/to-open-new-welland-canadians-say-canal-work-will-be-done-next.html | TO OPEN NEW WELLAND.; Canadians Say Canal Work Will Be Done Next Summer. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-son-to-mrs-richard-n-pierson.html | A Son to Mrs. Richard N. Pierson. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fine-vocal-recording-tuneful-singing-and-imaginative-direction-in.html | FINE VOCAL RECORDING; Tuneful Singing and Imaginative Direction In Straus Operetta--Other Pictures | True | By Mordaunt Hall. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/has-use-for-current-from-muscle-shoals-tennessee-electric-power.html | HAS USE FOR CURRENT FROM MUSCLE SHOALS; Tennessee Electric Power Company Would Increase Serviceto Industrial District. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/americana-for-the-girl-scouts.html | AMERICANA FOR THE GIRL SCOUTS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/give-10000-to-jewish-home.html | Give $10,000 to Jewish Home. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sankey-outpoints-burrone.html | Sankey Outpoints Burrone. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pelees-eruption-scares-st-pierre-the-cone-of-mount-pelee.html | PELEE'S ERUPTION SCARES ST. PIERRE; THE CONE OF MOUNT PELEE. | True | By Homer Dye. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/us-editor-in-cuba-finds-no-terrorism-holds-untrue-barlows-charges.html | U.S. EDITOR IN CUBA FINDS NO TERRORISM; Holds Untrue, Barlow's Charges That Americans Are Deprived of Property. SEES ERA OF PROSPERITY Carl Byoir, Publisher of Two Newspapers, Outlines Policies of President Machado. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/loyalists-ask-revision-austrians-want-law-for-expulsion-of.html | LOYALISTS ASK REVISION.; Austrians Want Law for Expulsion of Hapsburgs Changed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/predicts-steel-recession-campbell-says-operations-will-decline-for.html | PREDICTS STEEL RECESSION; Campbell Says Operations Will Decline for Rest of Year. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/vpi-stops-roanoke-190-winners-show-driving-attack-in-game-at.html | V.P.I. STOPS ROANOKE, 19-0; Winners Show Driving Attack in Game at Blacksburg. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/iraq-to-take-a-place-among-the-free-states-in-the-city-of-bagdad.html | IRAQ TO TAKE A PLACE AMONG THE FREE STATES; IN THE CITY OF BAGDAD | True | By T.j.c. Martyn. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/traffic-avoided-by-shore-roads-motorists-may-turn-off-the-boston.html | TRAFFIC AVOIDED BY SHORE ROADS; Motorists May Turn Off the Boston Post Road Into Charming By-Ways That Run Along the Sound | True | By Leon A. Dickinson. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marjean-first-boat-home-blankets-bea-at-finish-to-score-at-black.html | MARJEAN FIRST BOAT HOME; Blankets Bea at Finish to Score at Black Rock Club. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.) | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-book-avalanche.html | THE BOOK AVALANCHE. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sousa-slightly-improved-bandmaster-ill-in-syracuse-cancels.html | SOUSA SLIGHTLY IMPROVED.; Bandmaster, Ill in Syracuse, Cancels Binghamton Concert. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/vitale-used-loan-in-bancitaly-deal-magistrate-says-that-19940-went.html | VITALE USED LOAN IN BANCITALY DEAL; Magistrate Says That $19,940 Went to Bolster His Stock in 1928 Market Decline. WON'T NAME FRIEND NOW Asserts Time Is Not Ripe to Tell --Ferrari Reported to Have Been Man Who Got Money. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/davis-and-elkins-tops-west-virginia-kepner-intercepts-pass-in-final.html | DAVIS AND ELKINS TOPS WEST VIRGINIA; Kepner Intercepts Pass in Final Minute and Scores to Clinch 14-to-6 Triumph. VICTORS FIRST TO COUNT Tally on 34-Yard Pass in Opening Period--Mountaineers Go Over on 51-Yard Aerial. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/auto-toll-in-cities-shows-9-advance-eightmonth-survey-lists-821.html | AUTO TOLL IN CITIES SHOWS 9% ADVANCE; Eight-Month Survey Lists 821 Deaths in New York City as Against 666 in 1928 Period. RISE OF 46 HERE IN AUGUST Philadelphia Records Increase but Chicago Total of 415 Is Decline From 507. TRAFFIC RELIEF IS URGED Chamber Official Points Out Cities With Fewer Accidents Acted Scientifically on Problem. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/observations-from-times-watchtowers-hoover-speaks-out-quickness-of.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER SPEAKS OUT Quickness of His Challenge to Howell on "Wet Washington" Charge Stirs Capital. HE HAS THE WORLD'S EAR His Flexible Tariff Statement, Widely Reported, Gave Him Advantage on Senators. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/day-of-judgment-awaited-by-three-on-canadian-hill.html | Day of Judgment Awaited By Three on Canadian Hill | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/drug-store-of-1817-is-still-in-family-greenwich-village-business.html | DRUG STORE OF 1817 IS STILL IN FAMILY; Greenwich Village Business Now Owned by Great-Granddaughter of Founder.THE MAYOR A CUSTOMER Some of Ancient Furnishings Shownat Columbia, but Others StillAre in Daily Use. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/legal-comment-on-current-events-consideration-of-acts-of-god-when.html | Legal Comment on Current Events; Consideration of "Acts of God" When Contracts Are Broken-- Why Disinherited Persons Are "Cut Off With a Shilling." | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/harror-men-see-new-york-port-experts-from-many-cities-entertained.html | HARROR MEN SEE NEW YORK; Port Experts From Many Cities Entertained Here. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tells-of-economics-as-war-preventive-prof-la-bader-thinks-study-of.html | TELLS OF ECONOMICS AS WAR PREVENTIVE; Prof. L.A. Bader Thinks Study of Consumption Would Lessen Difficulties. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/williams-triumphs-440-completes-eight-forward-passes-in-defeating.html | WILLIAMS TRIUMPHS, 44-0.; Completes Eight Forward Passes in Defeating Trinity. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/notes-from-wide-field-of-aviation.html | NOTES FROM WIDE FIELD OF AVIATION | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/peddlers-barred-from-eighth-avenue-city-ordinance-prohibits.html | PEDDLERS BARRED FROM EIGHTH AVENUE; City Ordinance Prohibits Hucksters on Thoroughfare Below Fifty-ninth Street. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/indian-battle-reenacted.html | INDIAN BATTLE REENACTED. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tangier-smith.html | TANGIER" SMITH. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/parking-problems-in-suburban-towns-necessary-to-provide-facilities.html | PARKING PROBLEMS IN SUBURBAN TOWNS; Necessary to Provide Facilities Before Difficulty Becomes Too Serious. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/washington-loses-to-brooklyn-prep-victors-score-3-touchdowns-in.html | WASHINGTON LOSES TO BROOKLYN PREP; Victors Score 3 Touchdowns in Final Half to Win, 19-0, Before Crowd of 5,000. TOOMEY GETS FIRST SCORE Receives Kick en Own 40-Yard Line and Races Through to the Opposing Goal Line. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/would-add-4-rules-to-bankruptcy-act-billig-survey-for-association.html | WOULD ADD 4 RULES TO BANKRUPTCY ACT; Billig Survey for Association Suggests Plan Featuring "Friendly Adjustment." COST CUT MORE THAN HALF Bureaus Also Paying Dividends Five Times Larger, Inquiries in Four Cities Disclosed. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/missouri-orders-survey-school-system-to-be-studied-fully-by.html | MISSOURI ORDERS SURVEY; School System to Be Studied Fully by Columbia Experts. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cautions-producers-on-foreign-branches-dr-klein-holds-careful-study.html | CAUTIONS PRODUCERS ON FOREIGN BRANCHES; Dr. Klein Holds Careful Study Essential Before Move--No Threat to Exports Seen. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/finds-metaphors-puzzle-children-dr-blanche-e-weekes-learns-in-tests.html | FINDS METAPHORS PUZZLE CHILDREN; Dr. Blanche E. Weekes Learns in Tests That is Why They Shy From Serious Poetry. NATURE THEMES ARE LIKED Patriotic Verse Also Is Popular, She Discovers in Study of Sixth Grade Pupils. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rotterdam-building-new-rhine-barge-pier-antwerp-fears-dutch-rival.html | ROTTERDAM BUILDING NEW RHINE BARGE PIER; Antwerp Fears Dutch Rival Is Seeking to Capture American Shipping. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/state-realty-men-to-discuss-taxes-mortgage-situation-will-also-be.html | STATE REALTY MEN TO DISCUSS TAXES; Mortgage Situation Will Also Be Studied at Silver Jubilee Convention. AFFECTED BY SPECULATION Senator Mastick Will Outline Plan for Department of Commerce in State Government. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/realty-golf-meet-new-york-board-will-hold-fall-tournament-on.html | REALTY GOLF MEET.; New York Board Will Hold Fall Tournament on Tuesday. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/review-of-week-in-realty-market-operators-continue-buying-activity.html | REVIEW OF WEEK IN REALTY MARKET; Operators Continue Buying Activity in Yorkville Area of East Side. NEW PRIVATE HOME IS SOLD Trend to Large Apartment Homes Shown in Banker's Purchase of Three Floors. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/army-survey-for-a-carnal-in-nicaragua-united-states-army-engineers.html | ARMY SURVEY FOR A CARNAL IN NICARAGUA; UNITED STATES ARMY ENGINEERS MAKING A SURVEY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/students-give-blood-professor-cr-macinness-of-princeton-improves.html | STUDENTS GIVE BLOOD.; Professor C.R. Macinness of Princeton Improves After Transfusion. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/an-appreciative-study-of-walter-de-la-mare.html | An Appreciative Study of Walter de la Mare | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rugged-material-at-boston-college-men-show-fine-spirit-and-hope-to.html | RUGGED MATERIAL AT BOSTON COLLEGE; Men Show Fine Spirit and Hope to Duplicate Last Year's Unbeaten Record. PLAYERS LACK EXPERIENCE But Give Every Indication of Developing Into a Keen and Powerful Football Team. | True | By Allison Danzig. Special To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/in-the-limelight-a-younger-victorian.html | IN THE LIMELIGHT; A Younger Victorian. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/business-in-ohio-uneven-steel-and-tire-production-decline-but.html | BUSINESS IN OHIO UNEVEN.; Steel and Tire Production Decline, but Clothing Industry Improves. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sees-retail-costs-reduced-to-items-research-director-holds-plan.html | SEES RETAIL COSTS REDUCED TO ITEMS; Research Director Holds Plan Will Show Where Profits and Losses Are. DIFFICULTIES IN THE WAY Stop Watch on Sales Not Feasible, but Approximating Costs Has Advantages. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hamilton-high-in-front-defeats-richmond-hill-eleven-by-a-score-of.html | HAMILTON HIGH IN FRONT.; Defeats Richmond Hill Eleven by a Score of 17 to 0. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/french-engineers-draw-plans-to-make-lake-of-mediterranean-and.html | French Engineers Draw Plans to Make Lake Of Mediterranean and Garden of the Sahara | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fonseca-displaces-simmons-for-american-league-lead.html | Fonseca Displaces Simmons For American League Lead | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/brooklyn-tourney-to-open.html | Brooklyn Tourney to Open. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pf-colleran-back-in-city.html | P.F. Colleran Back in City. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/steel-activity-is-less-tire-production-also-drops-in-the-cleveland.html | STEEL ACTIVITY IS LESS.; Tire Production Also Drops in the Cleveland Area. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/st-louis-area-prospers-majority-of-lines-report-business-goodcredit.html | ST. LOUIS AREA PROSPERS.; Majority of Lines Report Business Good--Credit Is Tight. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/quaker-city-folk-burst-into-song-fostered-by-municipal-authorities.html | QUAKER CITY FOLK BURST INTO SONG; Fostered by Municipal Authorities, Community Singing Is the Vogue.DANCES FOLLOW CONCERTSAll Who Feel They Have TalentMay Take Vocal Instructionat 25 Cents a Lesson. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cubans-hail-cut-in-drinking-by-american-visitors-there.html | Cubans Hail Cut in Drinking By American Visitors There | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/stock-prices-make-partial-recovery-wall-street-ends-week-in-more.html | STOCK PRICES MAKE PARTIAL RECOVERY; Wall Street Ends Week in More Cheerful Mood After Friday's Heavy Losses. MARKET STILL UNSTEADY Technical Position, However, Is Believed Now Corrected in Large Measure. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/seek-plane-seen-to-fall-steuben-county-residents-search-large-swamp.html | SEEK PLANE SEEN TO FALL.; Steuben County Residents Search Large Swamp Near Bradford. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fills-add-94-acres-to-manhattan-area-rock-and-dirt-from-subway-used.html | FILLS ADD 94 ACRES TO MANHATTAN AREA; Rock and Dirt From Subway Used to Create Land Valued at $24,000,000 for City. PARKS TO GET MOST OF IT Greater Part of New Tract Is Along the Hudson--$4,000,000 Saved on Construction Bills. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hawkes-sees-trend-from-the-classics-yet-modern-students-attain-the.html | HAWKES SEES TREND FROM THE CLASSICS; Yet Modern Students Attain the Same Cultural Standard Without Them, Dean Says.SURVEY COURSES GAININGAmerica Has Problem of DevelopingNew Methods of Education, HeReports to Columbia Head. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-news-from-detroit-five-models-included-in-ruxton-line-of-cars.html | THE NEWS FROM DETROIT; FIVE MODELS INCLUDED IN RUXTON LINE OF CARS | True | By Fred Kingsbury. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/country-houses-fitted-to-modern-life-new-types-evolved-from.html | COUNTRY HOUSES FITTED TO MODERN LIFE; New Types Evolved From Colonial and Other Forms Are Set Pleasingly Into the American Landscape | True | By H.i. Brock | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/capital-wives-organize-wife-of-senator-dill-tells-of-plan-to.html | CAPITAL WIVES ORGANIZE.; Wife of Senator Dill Tells of Plan to Prevent Social Tangles. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/offers-100-poe-prize-society-will-give-annual-award-to-stimulate-in.html | OFFERS $100 POE PRIZE.; Society Will Give Annual Award to Stimulate Interest in Author. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rumanian-gypsies-learn-new-tricks-loving-liberty-they-come-under.html | RUMANIAN GYPSIES LEARN NEW TRICKS; Loving Liberty, They Come Under the Heavy Yoke of Civilization. CALLED FOR MILITARY DUTY Nomads Who Turned to Honest Toil Meet Misadventure in a Wayside Barn. | True | By Eugen Kovacs. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/to-observe-pulaski-death-savannah-will-celebrate-sesquicentennial.html | TO OBSERVE PULASKI DEATH; Savannah Will Celebrate Sesquicentennial of His Fall There. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/investment-trusts-enter-a-new-phase-mergers-are-held-necessary-to.html | INVESTMENT TRUSTS ENTER A NEW PHASE; Mergers Are Held Necessary to Cut the Costs and Provide Better Management. ADAMS EXPRESS TO EXPAND Plans Announced Last Week Would Supply Funds for $200,000,000 Concern. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/prentice-estate-tops-list-in-berkshires-assessors-value-mount-hope.html | PRENTICE ESTATE TOPS LIST IN BERKSHIRES; Assessors Value Mount Hope Farm of $705,780-- Winners of Horse Show Awards. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/changes-in-corporations-la-farge-leaves-general-motors-for-new.html | CHANGES IN CORPORATIONS.; La Farge Leaves General Motors for New Field of Activity. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/manlius-on-top-26-to-0-emerges-victorious-over-clarkson-tech.html | MANLIUS ON TOP, 26 TO 0.; Emerges Victorious Over Clarkson Tech Freshman Eleven. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/exmine-police-acquitted-absolved-of-pennsylvania-miners-murderheld.html | EX-MINE POLICE ACQUITTED.; Absolved of Pennsylvania Miner's Murder--Held on Lesser Charge. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/world-marks-set-in-relay-carnival-prudential-girls-team-shatters.html | WORLD MARKS SET IN RELAY CARNIVAL; Prudential Girls' Team Shatters Records for 800-Meter and 880-Yard Relays. MEDLEY TIME IS LOWERED New York Central Girls' Quartet From Cleveland Breaks 880Yard American Record. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/menaces-editor-killed-billy-parker-is-shot-at-a-jacksonville-fla.html | MENACE'S EDITOR KILLED.; Billy Parker Is Shot at a Jacksonville, Fla., Political Club. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/warn-of-forest-fires-after-long-drought-palisades-commissioners.html | WARN OF FOREST FIRES AFTER LONG DROUGHT; Palisades Commissioners Urge Tourists and Campers to Use Extra Precautions. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sugar-exports-are-large-philippines-sent-out-629829-long-tons-in.html | SUGAR EXPORTS ARE LARGE.; Philippines Sent Out 629,829 Long Tons in Nine Months. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/trade-expansion-continues-ready-cash-for-cotton-stimulates-trade-in.html | TRADE EXPANSION CONTINUES.; Ready Cash for Cotton Stimulates Trade in Texas District. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/on-their-own.html | ON THEIR OWN. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bushwick-conquers-erasmus-hall-146-high-school-eleven-captures.html | BUSHWICK CONQUERS ERASMUS HALL, 14-6; High School Eleven Captures First Game of Season Before 1,500 at Dexter Park. BURNS IS FIRST TO TALLY Victors Make Second Touchdown on End Run by Barkaus--Pollack Scores for Losers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-drama-course-offered-at-nyu-separate-division-is-established.html | NEW DRAMA COURSE OFFERED AT N.Y.U.; Separate Division Is Established, Leading to a Degree--Margaret Wycherly to Help.EVENING STUDY ARRANGEDSeniors Will Have Opportunity ofParticipating in Work of Washington Square Players. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/32passenger-plane-launched-at-buffalo.html | 32-PASSENGER PLANE LAUNCHED AT BUFFALO | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/air-school-in-california-run-on-nonprofit-basis-unique-rotc.html | AIR SCHOOL IN CALIFORNIA RUN ON NON-PROFIT BASIS; Unique R.O.T.C. Institution Follows Closely Example of Army and Navy Training | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/will-introduce-premier-john-w-davis-to-speak-at-luncheon-for.html | WILL INTRODUCE PREMIER.; John W. Davis to Speak at Luncheon for MacDonald. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/winrutgers-scholarships-ten-freshmen-five-new-yorkers-get-upson.html | WINRUTGERS SCHOLARSHIPS; Ten Freshmen, Five New Yorkers, Get Upson Awards. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/palmiers-quandry-wins-hunter-class-scores-over-outside-course-in.html | PALMIER'S QUANDRY WINS HUNTER CLASS; Scores Over Outside Course in Westport Horse Show-- Chubby Also Is a Victor. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/motors-and-motor-men-a-new-model-from-peerless.html | MOTORS AND MOTOR MEN; A NEW MODEL FROM PEERLESS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dictatorships-end-near-in-yugoslavia-king-alexander-reported-to-be.html | DICTATORSHIP'S END NEAR IN YUGOSLAVIA; King Alexander Reported to Be Planning Parliamentary Form of Government. ACTION LIKELY IN FEW DAYS Expected to Result From Dissatisfaction, Political and Economic,With Zhivkovitch's Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pittsburgh-eleven-triumphs-53-to-0-displays-a-powerful-attack-in.html | PITTSBURGH ELEVEN TRIUMPHS, 53 TO 0; Displays a Powerful Attack in Turning Back Waynesburg in Opening Game. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/navy-easily-beats-denison-by-47-to-0-shows-smooth-running-attack.html | NAVY EASILY BEATS DENISON BY 47 TO 0; Shows Smooth Running Attack Despite Absence ofSeveral Star Backs. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/vaudeville.html | VAUDEVILLE | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/find-new-fossil-in-arctic-danish-scientists-under-dr-koch-reach.html | FIND NEW FOSSIL IN ARCTIC; Danish Scientists Under Dr. Koch Reach Copenhagen From Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/newark-trot-is-won-by-frank-j-ortolan-captures-class-e-event-of.html | NEWARK TROT IS WON BY FRANK J. ORTOLAN; Captures Class E Event of Road Horse Association's Matinee. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/groups-to-guide-outputs-merchandise-men-name-chairmen-to-act-with.html | GROUPS TO GUIDE OUTPUTS; Merchandise Men Name Chairmen to Act With Producers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/stamdards-ever-improving-for-suburban-comforts.html | STAMDARDS EVER IMPROVING FOR SUBURBAN COMFORTS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/firm-tone-prevails-on-the-berlin-boerse-early-buying-movement-aids.html | FIRM TONE PREVAILS ON THE BERLIN BOERSE; Early Buying Movement Aids General List--Mining and Shipping Groups Active. | True | Wireless to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hermit-of-the-shara-honored-as-martyr-vicomte-de-foucauld-soldier.html | HERMIT OF THE SHARA HONORED AS MARTYR; Vicomte de Foucauld, Soldier and Explorer, Reburied Thirteen Years After Death | True | By W.l. Middleton. Paris. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/doctors-who-make-laws-seven-physicians-sit-as-members-of-congress.html | DOCTORS WHO MAKE LAWS; Seven Physicians Sit As Members of Congress | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/santo-domingo-opens-exhibit-of-products-consul-generals-office-here.html | SANTO DOMINGO OPENS EXHIBIT OF PRODUCTS; Consul General's Office Here Is to Be Home of Permanent Commercial Exposition. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/100-features-in-colors.html | 100 FEATURES IN COLORS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/delay-in-advancing-bank-rate-defended-london-economist-says-bank-of.html | DELAY IN ADVANCING BANK RATE DEFENDED; London Economist Says Bank of England Was Justified in Waiting--Results Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/stamford-high-triumphs-lione-stars-in-27-to-0-victory-over-the.html | STAMFORD HIGH TRIUMPHS.; Lione Stars in 27 to 0 Victory Over the Alumni. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hempstead-high-prevails-topples-flushing-high-eleven-in-opening.html | HEMPSTEAD HIGH PREVAILS.; Topples Flushing High Eleven in Opening Game by 14 to 6. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/treats-94215-in-year-manhattan-hospital-reports-much-of-this.html | TREATS 94,215 IN YEAR.; Manhattan Hospital Reports Much of This Service Was Free. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/report-high-record-in-multiple-listing-orange-realty-board-finds.html | REPORT HIGH RECORD IN MULTIPLE LISTING; Orange Realty Board Finds General Cooperation Amonglts Members. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/oj-brownrigg-dies-in-japan.html | O.J. Brownrigg Dies in Japan. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/rocket-plans-stir-german-aviation-coming-tests-of-catapulted-craft.html | ROCKET PLANS STIR GERMAN AVIATION; Coming Tests of Catapulted Craft Taken Seriously as Open Plans Flight Over Channel. MAIL MAY BE SHOT TO US Professor Oberth Proposes Propulsion Across Atlantic--SchurmanShows Keen Interest. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/montclair-ac-victor-beats-university-heights-club-in-tennis-play-54.html | MONTCLAIR A.C. VICTOR.; Beats University Heights Club in Tennis Play, 5-4. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/life-of-the-sponge.html | LIFE OF THE SPONGE | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fifty-nations-sign-root-court-plan-only-three-more-signatures-to.html | FIFTY NATIONS SIGN ROOT COURT PLAN; Only Three More Signatures to Formula for American Adherence Necessary.UNITED STATES HOLDS BACKEffect of Delay Feared When TimeComes for Ratifying--All but TwoSign Amendment Protocol. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/statistical-summary.html | Statistical Summary | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/grocers-challenge-court-on-packers-contend-that-district-of.html | GROCERS CHALLENGE COURT ON PACKERS; Contend That District of Columbia Bench Has No Authorityto Modify Consent Decree.HIGH COURT MANDATE CITEDRepresentative Celler Renews theAttack, Asserting That EvenChain Stores Would Be Hit. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/finds-city-students-better-physically-dr-woll-of-city-college-says.html | FINDS CITY STUDENT'S BETTER PHYSICALLY; Dr. Woll of City College Says Tests Show Health Improved Over 20 Years Ago. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cuba-to-push-drive-for-diversified-crops-general-molinet-secretary.html | CUBA TO PUSH DRIVE FOR DIVERSIFIED CROPS; General Molinet, Secretary of Agriculture, Will Seek to End Concentration on Sugar. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/beebes-arcturus-sold-steamer-that-explored-the-sargasso-sea-enters.html | BEEBE'S ARCTURUS SOLD.; Steamer That Explored the Sargasso Sea Enters Cape Verde Trade. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/peru-reclaiming-desert-land.html | Peru Reclaiming Desert Land. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/2-head-in-pen-point-theft-men-are-accused-of-stealing-2000-worth.html | 2 HEAD IN PEN POINT THEFT; Men Are Accused of Stealing $2,000 Worth From Employers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cinema-horizon.html | CINEMA HORIZON | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/venezuelan-troops-guard-maracaibo-government-fears-attack-by-rebels.html | Venezuelan Troops Guard Maracaibo; Government Fears Attack by Rebels | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/icc-reaffirms-rivalry-principle-ruling-on-water-and-rail-rate-case.html | I.C.C. REAFFIRMS RIVALRY PRINCIPLE; Ruling on Water and Rail Rate Case Says Competition Must Be Maintained. PAST DECISIONS RECALLED Ship Line and 2 Railroads Sought New Schedule Between the North and Jacksonville. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/w-and-j-forges-ahead-defeats-ohio-northern-330-in-opening-its.html | W. AND J. FORGES AHEAD.; Defeats Ohio Northern, 33-0, in Opening Its Football Season. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/broadcast-to-byrd-in-the-antarctic-radio-entertainments-flashed.html | BROADCAST TO BYRD IN THE ANTARCTIC; Radio Entertainments Flashed 11,000 Miles From Here and Pittsburgh. A NATION-WIDE HOOK-UP Notable Gathering of Artists Takes Part--Dog Barks "Greetings" to Dogs. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/union-college-triumphs-defeats-wagner-eleven-53-to-0-in-the-opening.html | UNION COLLEGE TRIUMPHS.; Defeats Wagner Eleven, 53 to 0, in the Opening Game. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pays-1cent-check-33-years-old.html | Pays 1-Cent Check, 33 Years Old. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/three-boys-two-girls-killed-by-train-as-their-auto-is-hit-at-jersey.html | Three Boys, Two Girls Killed by Train As Their Auto Is Hit at Jersey Crossing; The Dead. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hoovers-go-to-virginia-presidents-family-and-guests-leave-for.html | HOOVERS GO TO VIRGINIA.; President's Family and Guests Leave for Week-End on Rapidan. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/peru-conquered-from-roads-of-sky-planes-now-familiar-in-land-of.html | PERU CONQUERED FROM ROADS OF SKY; PLANES NOW FAMILIAR IN LAND OF INCAS | True | By Agnes Rothery. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fordham-wins-430-from-westminster-25yard-run-for-touchdown-by.html | FORDHAM WINS, 43-0, FROM WESTMINSTER; 25-Yard Run for Touchdown by Elcewic on a Pass From Fisher Features Game. BARTOS REGISTERS TWICE Maroon in Front at Half-Time by 18--0--Pleculewicz Misses First Varsity Game. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/partner-of-gould-discusses-finance-we-connor-long-retired-finds.html | PARTNER OF GOULD DISCUSSES FINANCE; W.E. Connor, Long Retired, Finds Many Benefits in Recent Expansion of Business.IMPOSSIBLE IN HIS DAYPoliticians Then Limited Size ofCorporations, Making PricesHigher, He Says. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/yankers-drop-two-to-senators-64-63-sherid-and-rhodes-new-york.html | YANKERS DROP TWO TO SENATORS, 6-4, 6-3; Sherid and Rhodes, New York Youngsters, Bow to Veteran Pitchers, Jones and Marberry. 12,000 CHEER THE VICTORS Washington Fans Still Pulling for Johnson to Land His Team Ahead of Tigers. | True | By William E. Brandt. Special To The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/santiago-de-cuba-to-improve-city.html | Santiago de Cuba to Improve City. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tiger-works-on-birthday-clemenceau-up-earlier-than-usual-on-88th.html | 'TIGER' WORKS ON BIRTHDAY; Clemenceau Up Earlier Than Usual on 88th Anniversary. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/state-to-honor-edison-governor-calls-for-celebration-of.html | STATE TO HONOR EDISON.; Governor Calls for Celebration of Incandescent Light on Oct. 21. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/peacox-to-start-sentence-tomorrow-slayer-has-first-nights-rest.html | PEACOX TO START SENTENCE TOMORROW; Slayer Has First Night's Rest Since Trial Began-- Counsel Faces Fight Over Fee. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/divorces-rise-in-france-marriages-decrease-births-decline-and.html | DIVORCES RISE IN FRANCE.; Marriages Decrease, Births Decline and Deaths Increase in Quarter. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/street-car-men-convene-american-electric-railway-association-in.html | STREET CAR MEN CONVENE.; American Electric Railway Association in Atlantic City. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/visions-contracts-on-fee-basis-soon-lr-crandall-says-general.html | VISIONS CONTRACTS ON FEE BASIS SOON; L.R. Crandall Says General Contractor of Future Will Occupy Larger Place. BUILDING TRENDS SHOWN Head of George A. Fuller Company Analyzes Construction Methods in Analyzes Construction Methods in Address to Credit Group. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/practice-game-won-by-yale-73-to-0-new-london-submarine-base-loses.html | PRACTICE GAME WON BY YALE, 73 TO 0; New London Submarine Base Loses in Bowl--No Spectators See the Contest. BOOTH AND MILLER STAR Each Carries Ball Over Rivals' Line Twice--Forward Passes Work Well for Blue. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/la-marquise-chez-elle-gloria-swansons-apartment-a-hubbub-of-voices.html | LA MARQUISE CHEZ ELLE; Gloria Swanson's Apartment a Hubbub of Voices and Telephone Bells | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/power-situation-on-coast-involved-purchase-of-portland-electric.html | POWER SITUATION ON COAST INVOLVED; Purchase of Portland Electric Company by New Corporation Draws Attention to Area. UTILITIES WIDELY OWNED Interconnections, However, Link All Properties of Northwest Into One Huge System. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/6000-old-cars-to-be-sunk-in-east-river-airport-fill.html | 6,000 Old Cars to Be Sunk In East River Airport Fill | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/columbia-trounces-middlebury-by-386-swift-versatile-attack-accounts.html | COLUMBIA TROUNCES MIDDLEBURY BY 38-6; Swift, Versatile Attack Accounts for 6 Touchdowns--15,000 See the Opener. STANCZYK TALLIES TWICE Hewitt Makes Long Gains-- Guarnaccia Scores for Losers Against Reserves. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/horned-toads-now-are-widely-sold.html | HORNED TOADS NOW ARE WIDELY SOLD | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/filipescu-sees-carol-rumanian-fascist-leader-is-said-to-favor.html | FILIPESCU SEES CAROL.; Rumanian Fascist Leader Is Said to Favor Prince for Dictator. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/two-new-pastors-named-by-cardinal-rev-tj-shanley-becomes-head-of-st.html | TWO NEW PASTORS NAMED BY CARDINAL; Rev. T.J. Shanley Becomes Head of St. Benedict the Moor in 53d Street. MANY ASSISTANTS SHIFTED Same Transfers Mark End of Summer Duties, Others Involve Exchanges or First Assignments. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/geigers-shepherd-is-best-of-breed-erich-v-immertreu-also-is-winning.html | GEIGERS' SHEPHERD IS BEST OF BREED; Erich v. Immertreu Also Is Winning Dog in Limited Show at Englewood. GILDA DF ARMISTICE WINS Takes Best of Opposite Sex in the Breed--500 Dogs Are Benched. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/us-swim-records-rejected-in-london-applications-for-world-marks.html | U.S. SWIM RECORDS REJECTED IN LONDON; Applications for World Marks Turned Down Because Time Limit Had Elapsed. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/how-a-net-of-rails-was-flung-across-a-continent-miss-laut-tells-the.html | How a Net of Rails Was Flung Across a Continent; Miss Laut Tells the Romantic Story of the Conquest of Distance in America by Steam | True | By William MacDonald | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cardinal-dedicates-october-to-pontiff-pastoral-calls-for-observance.html | CARDINAL DEDICATES OCTOBER TO PONTIFF; Pastoral Calls for Observance of Fiftieth Anniversary of Pope's Priesthood. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/good-shepherd-ac-bouts-set.html | Good Shepherd A.C. Bouts Set. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/failure-to-satisfy-lien-voids-a-sale-seller-fails-in-release.html | FAILURE TO SATISFY LIEN VOIDS A SALE; Seller Fails in Release Agreement, Court Rescinds RealtyContract.LAND HELD AS SECURITYDecision in Orange County CaseGives Buyer Right to Keep PropertyUntil Purchase Money Is Returned. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/city-college-held-to-66-tie-by-rider-meets-unexpected-opposition.html | CITY COLLEGE HELD TO 6-6 TIE BY RIDER; Meets Unexpected Opposition From New Jersey Team Which Rallies in Second Half. C.C.N.Y. STARTS WITH RUSH Schlesinger Scores Touchdown as Climax--Gallagher Stars for Rider Eleven. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/scout-week-opens-oct-13-girls-will-give-demonstration-of-their.html | SCOUT WEEK OPENS OCT 13.; Girls Will Give Demonstration of Their Skill in Home Work. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/hustle-brings-woe-to-paris-waxworks-museum-complains-that-great.html | HUSTLE BRINGS WOE TO PARIS WAXWORKS; Museum Complains That Great Events Are Too Frequent and Public Too Fickle. ARTISTS CAN'T KEEP PACE Current History Groups Are Called Outdated Before They Have Been Well Established. | True | By Lansing Warren. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/five-known-killed-in-storm-at-nassau-many-believed-lost-at-sea-in.html | FIVE KNOWN KILLED IN STORM AT NASSAU; Many Believed Lost at Sea in Four-Day Hurricane, Worst on Record in Bahamas. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/democrats-reject-callaghan-for-dodd-rival-nominees-for-supreme.html | DEMOCRATS REJECT CALLAGHAN FOR DODD; RIVAL NOMINEES FOR SUPREME BENCH. | True | Times Wide World Photo. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/huber-beats-hybert-on-foul.html | Huber Beats Hybert on Foul. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/manmade-rain-still-a-problem-experiments-since-the-dawn-of-history.html | MAN-MADE RAIN STILL A PROBLEM; Experiments Since the Dawn of History Have Failed to Provide Relief From Drought-- Superstitions and Costly Attempts | True | By Merritt S. Franken. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/carriers-get-order-in-montana-oil-case-contest-with-states-railroad.html | CARRIERS GET ORDER IN MONTANA OIL CASE; Contest With State's Railroad Commission Taken to Court in District of Columbia. I.C.C. IS ORDERED TO ACT Had Held It Lacked Jurisdiction, as New Charges Were Not Actually in Effect. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/garafola-defeats-drako.html | Garafola Defeats Drako. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/tenafly-eleven-wins-beats-haekensack-hs-team-126-by-touchdown-near.html | TENAFLY ELEVEN WINS.; Beats Haekensack H.S. Team, 12-6, by Touchdown Near End of Game. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-square-deal-movement-losses-to-the-city.html | THE SQUARE DEAL MOVEMENT; Losses to the City. | True | By Richard E. Enright. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/flint-madison-playwrights.html | FLINT & MADISON, PLAYWRIGHTS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | (New York Times Studios.) | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/liberal-stocks-for-cash-over-a-thousand-manufacturers-respond-to.html | LIBERAL STOCKS FOR CASH.; Over a Thousand Manufacturers Respond to Filene Offer. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-new-engineer-executive-william-l-cooper.html | A NEW ENGINEER EXECUTIVE; WILLIAM L. COOPER | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/maine-triumphs-7-to-0-opens-season-at-orono-with-victory-over-rhode.html | MAINE TRIUMPHS, 7 TO 0.; Opens Season at Orono With Victory Over Rhode Island State. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wbalwtam-interfere.html | WBAL--WTAM INTERFERE. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/great-gabbos-ancestors-cheats-of-old.html | GREAT GABBO'S ANCESTORS; Cheats of Old. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/honoring-debutantes-parties-for-fully-200-promise-society-a.html | HONORING DEBUTANTES; Parties for Fully 200 Promise Society a Strenuous Round of Gay Activities | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/chutes-yacht-is-first-beats-hazzards-by-15-seconds-in-race-at.html | CHUTE'S YACHT IS FIRST.; Beats Hazzard's by 15 Seconds in Race at Huntington. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/partnership-for-arundel-cotter.html | Partnership for Arundel Cotter. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/where-tin-pan-alley-has-the-ring-of-new-gold-in-hollywood-new-yorks.html | WHERE TIN PAN ALLEY HAS THE RING OF NEW GOLD; In Hollywood New York's Former Colony of Song Writers Work by the Clock, but There Are Many Compensations | True | By Duncan Aikman | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/wins-honor-at-harvard-new-yorker-gets-saltonstall-prize-as-best-law.html | WINS HONOR AT HARVARD.; New Yorker Gets Saltonstall Prize as Best Law School Entrant. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-railways-in-the-air-czechoslovakia-constructing-cable.html | NEW RAILWAYS IN THE AIR.; Czechoslovakia Constructing Cable Transportation for Sight-Seers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-temple-emanuel-is-ready-for-service-a-new-edifice-for-new-york.html | NEW TEMPLE EMANU-EL IS READY FOR SERVICE; A NEW EDIFICE FOR NEW YORK | True | Photograph by Richard Southhall Grant. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/white-plains-lots-offered-at-auction-parkway-gardens-home-sites.html | WHITE PLAINS LOTS OFFERED AT AUCTION; Parkway Gardens Home Sites Will Be Sold on Oct. 12 By J.R. Murphy. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/berea-seeks-to-expand-kentucky-mountain-college-must-turn-many-away.html | BEREA SEEKS TO EXPAND; Kentucky Mountain College Must Turn Many Away Each Year. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bates-beaten-7-to-6-falls-before-mass-aggiesboth-score-in-last.html | BATES BEATEN, 7 TO 6.; Falls Before Mass. Aggies--Both Score in Last Quarter. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/atlantic-beach-sales-bayfront-plots-purchased-for-dwelling.html | ATLANTIC BEACH SALES.; Bay-Front Plots Purchased for Dwelling Improvement. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/judges-decision-hopes-for-reversal-as-law-forces-him-to-deny-worthy.html | Judge's Decision Hopes for Reversal As Law Forces Him to Deny Worthy Cause | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/outlook-good-in-richmond-business-is-steady-and-virginia-crops-are.html | OUTLOOK GOOD IN RICHMOND.; Business Is Steady, and Virginia Crops Are Better Than Expected. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/plant-and-flower-guild-to-hold-its-harvest-day.html | PLANT AND FLOWER GUILD TO HOLD ITS HARVEST DAY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/programs-for-the-west-planned-in-new-york.html | PROGRAMS FOR THE WEST PLANNED IN NEW YORK | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/fordham-offers-20-irish-courses.html | Fordham Offers 20 Irish Courses. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-dance-the-artist-and-the-imitator-the-true-creators-and.html | THE DANCE: THE ARTIST AND THE IMITATOR; The True Creators and Interpreters Defy Efforts to Copy Outward Forms | True | By John Martin. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-last-stand-of-marie-antoinette-her-final-letters-reveal-vain.html | THE LAST STAND OF MARIE ANTOINETTE; Her Final Letters Reveal Vain Efforts to Avert The Royal Tragedy | True | By Clair Price | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/15443-for-palestine-fund-total-contributed-for-relief-is-now.html | $15,443 FOR PALESTINE FUND; Total Contributed for Relief Is Now $1,738,015.88. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/lawsuit-over-hens-death-develops-complications.html | Lawsuit Over Hen's Death Develops Complications | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/describes-scene-on-galebound-train-coaches-rocking-like-a-cradle.html | DESCRIBES SCENE ON GALE-BOUND TRAIN; Coaches Rocking Like a Cradle, Says News Agent of Marooned "Havana Special." | True | By C.e. Weston News Agent On Marooned Havana Special. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/more-ships-required-to-carry-radio.html | MORE SHIPS REQUIRED TO CARRY RADIO | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/three-vessels-send-s-o-s-calls-on-coast-two-oil-tankers-in-distress.html | THREE VESSELS SEND S O S CALLS ON COAST; Two Oil Tankers in Distress in Path of Florida Hurricane-- Messages Heard Here. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/items-from-studios-and-theatres.html | ITEMS FROM STUDIOS AND THEATRES | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/plots-community-on-sunlight-basis-regional-plan-study-shows-how.html | PLOTS COMMUNITY ON SUNLIGHT BASIS; Regional Plan Study Shows How Streets and Houses Could Be Laid Out 160-ACRE TRACT TREATED Orientation of Residences North and South and East and West Found to Be Essential. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/two-theatre-benefits-arranged-performances-of-candlelight-to-aid.html | TWO THEATRE BENEFITS ARRANGED; Performances of "Candlelight" to Aid Florence Crittenton League and a Hospital Service | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/studio-sparks.html | STUDIO SPARKS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/big-armies-next-challenge-to-statesmen-europes-2000000-soldiers.html | BIG ARMIES NEXT CHALLENGE TO STATESMEN; Europe's 2,000,000 Soldiers Present Another Problem in Disarmament to the Nations Now Concerned With the Task of Reducing the Naval Burdens | True | By Edwin L. James. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/gochnaur-old-ballplayer-dies.html | Gochnaur, Old Ballplayer, Dies. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/urge-8hourday-laws-factory-workers-representatives-count-on-british.html | URGE 8-HOUR-DAY LAWS.; Factory Workers' Representatives Count on British Labor Cabinet. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dogs-teeth-as-coins.html | DOGS' TEETH AS COINS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/russians-still-use-their-fists-a-million-fights-a-year-that-are.html | RUSSIANS STILL USE THEIR FISTS; A Million Fights a Year That Are Known to the Police Indicate That a Tradition of the Red Empire Is Being Maintained | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/article-15-no-title.html | Article 15 -- No Title | True | (Times Wide World Photos, Paris (Bureau.) | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/huge-task-faces-calles-on-return-reorganization-of-mexican-railways.html | HUGE TASK FACES CALLES ON RETURN; Reorganization of Mexican Railways Will Tax Abilities of Former President. ENORMOUS DEBTS INVOLVED But Mexican and Foreign Circles Have Confidence in General's Ability to Meet the Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/coronados-route-traced-into-kansas-archaeologist-confirms-belief.html | CORONADO'S ROUTE TRACED INTO KANSAS; Archaeologist Confirms Belief That Ancient Province of Quivira Is in Rice County. SPANIARD SOUGHT GOLD But Trail of 1540 Was Forgotten-- Dr. Hodge Identifies Indians of That Time With Wichitas. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dedicate-is-victor-in-eastern-shore-takes-down-24250-in-capturing.html | DEDICATE IS VICTOR IN EASTERN SHORE; Takes Down $24,250 in Capturing Feature Race atHavre de Grace.HI-JACK BEATEN BY A NOSESulks in Stretch, Loses Lead.Then Comes Fast at Finish,but Fails to Get Up.MUD, $95.70 FOR $2, WINSLong Shot Is First Home in the Baltimorean--G.D. Widener'sSafety Pin Scores. | True | Photo by Freudy. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bethlehem-soccer-victor-beats-newark-fc-in-eastern-league-game-by-4.html | BETHLEHEM SOCCER VICTOR; Beats Newark F.C. in Eastern League Game by 4 to 1. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/kellogg-to-receive-legion-grand-cross-france-awards-him-the.html | KELLOGG TO RECEIVE LEGION GRAND CROSS; France Awards Him the Decoration in Recognition ofHis Services to Peace.HE GIVES CREDIT TO BRIANDSays, in Letter to Claudel, FrenchStatesman's "Grand Conception"Made Anti-War Pact Possible. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/heir-to-3000000-when-40-dies-at-29-ashner-whose-bequest-hinged-on.html | HEIR TO $3,000,000 WHEN 40 DIES AT 29; Ashner, Whose Bequest Hinged on "Good Moral Habits," Drowns in Bathtub. FOUND DEAD IN GERMANY Brooklyn Banker Was Traveling With Mother--Father's Will Attracted Wide Attention. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/dallas-wins-3d-game-beats-birmingham-42-in-dixie-serieslosers-lead.html | DALLAS WINS 3D GAME.; Beats Birmingham, 4-2, in Dixie Series--Losers Lead, 2-1. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jamaica-hs-in-tie-opens-season-with-66-deadlock-against-southampton.html | JAMAICA H.S. IN TIE.; Opens Season With 6-6 Deadlock Against Southampton H.S. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cleveland-tractor-co-reports.html | Cleveland Tractor Co. Reports. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jail-boston-woman-in-white-slave-war-federal-and-state-officials.html | JAIL BOSTON WOMAN IN WHITE SLAVE WAR; Federal and State Officials Move on Traffic Shown by Reinstein Murder. TUTTLE TAKES STEPS HERE Federal Attorney Sends Aide to Boston to See if New York Is Involved in Matter. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/evander-childs-in-front-triumphs-over-bloomfield-high-eleven-by-5.html | EVANDER CHILDS IN FRONT.; Triumphs Over Bloomfield High Eleven by 5 to 0. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/manhattan-braces-at-end-to-win-216-burke-goes-over-three-times-in.html | MANHATTAN BRACES AT END TO WIN, 21-6; Burke Goes Over Three Times in Last 2 Periods to Turn Back Newport Naval Reserve. FIRST HALF HARD FOUGHT Jaspers Come Back Strongly and Aided by Passes Quickly Break Scoreless Draw. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/jersey-city-house-financed-plans-boxboard-factory-addition.html | Jersey City House Financed.; Plans Boxboard Factory Addition. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/french-reassured-on-naval-accord-welcome-macdonalds-words-and-see.html | FRENCH REASSURED ON NAVAL ACCORD; Welcome MacDonald's Words and See Labor's Need for Prestige Behind Visit. NEW CONTROVERSY ARISES Nationalist's Dealings With German Big Business Bring Debate on What Agreements Are Proper. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/free-state-finds-empire-essential-independence-on-world-court-aimed.html | FREE STATE FINDS EMPIRE ESSENTIAL; Independence on World Court Aimed at Concessions Rather Than Sign of Hostility. YEATS IN THE LIMELIGHT Poet's Wife's Communications During Trances Stir Literary Dublin--Irish Cold to Talkies. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/vienna-luxury-tax-silences-noted-orchestras-police-curb-home-music.html | Vienna Luxury Tax Silences Noted Orchestras; Police Curb Home Music in the 'City of Songs' | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/bureau-to-insure-building-security-organizations-plans-to-list.html | BUREAU TO INSURE BUILDING SECURITY; Organization's Plans to List Contractors According to Their Reliability. PUBLIC LOSS IN DEFAULTS Surety Companies Are Cooperating in the Work to Emphasize Responsibility. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-panama-builder.html | A PANAMA BUILDER. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/gives-outing-to-200-at-mount-ain-retreat-mc-kennedy-vice-president.html | GIVES OUTING TO 200 AT MOUNT AIN RETREAT; M.C. Kennedy, Vice President of Pennsylvania, Has Many Notable Guests. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/delays-ocean-hop-of-southern-cross-kingsfordsmith-here-on-ship.html | DELAYS OCEAN HOP OF SOUTHERN CROSS; Kingsford-Smith, Here on Ship, Indicates Atlantic Flight Is Off for This Year. BUT SAYS PLANE IS READY Another Transpacific Trip Will Be Attempted in Few Months, Captain Declares. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/frenchcanadians-strong-in-numbers-total-nearly-oneseventh-of.html | FRENCH-CANADIANS STRONG IN NUMBERS; Total Nearly One-seventh of Population of New England States.DOMINANT IN SOME CITIESEager to Keep Their Language,School and Church--A Valuable Labor Class. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/pawnshop-to-aid-poor-is-adventurers-idea-artist-who-was.html | PAWNSHOP TO AID POOR IS ADVENTURER'S IDEA; Artist Who Was Revolutionary and Bandit Conceived Plan When He Was in Straits. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/the-ruler-of-the-worlds-largest-bank-charles-e-mitchell-who-heads.html | THE RULER OF THE WORLD'S LARGEST BANK; Charles E. Mitchell, Who Heads Merged National City and Corn Exchange | True | By W.f. Wamsley. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/naming-of-oftedal-a-blow-to-johnson-presidents-selection-for.html | NAMING OF OFTEDAL A BLOW TO JOHNSON; President's Selection for Collector at San Franciscoa Surprise.SENATOR PLANS A FIGHT His Own Man Supplanted, He Movesto Oppose Nominee of the President. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/exeter-eleven-stops-new-hampshire-cubs-clark-scores-three.html | EXETER ELEVEN STOPS NEW HAMPSHIRE CUBS; Clark Scores Three Touchdowns and Bennett One in 27-0 Triumph. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/churchman-decries-blackshear-stand.html | CHURCHMAN DECRIES BLACKSHEAR STAND | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/114003000-bonds-called-this-month-redemptions-prior-to-maturity.html | $114,003,000 BONDS CALLED THIS MONTH; Redemptions Prior to Maturity Less Than in August, but Greater Than a Year Ago. HUGE DECLINE SINCE JAN. 1 Decrease of $1,000,000,000 in Retirements in Nine Months Shown by Statistics. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/what-october-holds-for-broadway.html | WHAT OCTOBER HOLDS FOR BROADWAY | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/heads-police-surgeons-dr-h-marcher-of-new-york-fire-department-is.html | HEADS POLICE SURGEONS.; Dr. H. Marcher of New York Fire Department Is Elected at Detroit. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/west-side-wins-60-newark-eleven-victorious-over-glen-ridge-high.html | WEST SIDE WINS, 6-0.; Newark Eleven Victorious Over Glen Ridge High School. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/france-drops-plan-to-auction-rifles-government-acts-on-protests.html | FRANCE DROPS PLAN TO AUCTION RIFLES; Government Acts on Protests Against Indiscriminate Sale of Army Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/construction-awards-up-contracts-in-united-states-show-increase.html | CONSTRUCTION AWARDS UP.; Contracts in United States Show Increase Over Year Ago. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/north-carolina-weighs-communism-considers-passing-laws-to-prohibit.html | NORTH CAROLINA WEIGHS COMMUNISM; Considers Passing Laws to Prohibit Its Propaganda andMembership.MILL MEN SEE GOVERNOR But Opposition to Statutory ActionAwakens--Worst Believed toHave Passed. | True | By Lenoir Chambers. Editorial Correspondence of the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/greenleaf-wins-match-divides-last-2-blocks-with-woods-triumphs-1500.html | GREENLEAF WINS MATCH.; Divides Last 2 Blocks With Woods, Triumphs, 1,500 to 979. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/alaska-tunes-in-on-all-the-world-northland-is-called-ideal-location.html | ALASKA TUNES IN ON ALL THE WORLD; Northland Is Called Ideal Location to Pick Up Programs From Many Countries-- Greetings to Byrd Intercepted. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/objection-reproof.html | Objection & Reproof | True | THOMAS W. BROADHURST. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/negro-is-hunted-as-womans-slayer-witnesses-say-they-saw-man-fleeing.html | NEGRO IS HUNTED AS WOMAN'S SLAYER; Witnesses Say They Saw Man Fleeing From Westchester Spot Where Body Was Found. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/with-japans-king-of-pearls-mikimoto-who-learned-how-to-cultivate.html | WITH JAPAN'S "KING OF PEARLS"; Mikimoto, Who Learned How to Cultivate Them, Is Happy in His Seaside Realm | True | By Herbert L. Matthews | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/worcester-festival-this-week-music-notes-afield.html | WORCESTER FESTIVAL THIS WEEK; MUSIC NOTES AFIELD. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mrs-lotta-gates-ames-widow-of-brooklyn-banker-dies-in-new-london.html | MRS. LOTTA GATES AMES.; Widow of Brooklyn Banker Dies in New London (Conn.) Hospital. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/copper-exports-increase-august-lead-shipments-also-up-in-comparison.html | COPPER EXPORTS INCREASE; August Lead Shipments Also Up in Comparison With July. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/transfers-of-curb-seats-changes-to-be-effective-oct-1-associates.html | TRANSFERS OF CURB SEATS.; Changes to Be Effective Oct. 1-- Associates Are Elected. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/miss-hicks-captures-canadian-golf-title-long-island-star-is.html | MISS HICKS CAPTURES CANADIAN GOLF TITLE; Long Island Star Is Victorious Over Miss Quier, 7 and 6, in Hamilton Final. LEADS BY 5 UP AT NOON Poor Putting of Reading, Pa., Player in First Round Ruins Her Chances. YOUNGEST TO WIN CROWN 18-Year-Old Champion Shoots 80 in Morning Against 89 for Her Opponent. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/why-the-work-of-man-varies-so-in-quality-series-of-studies-of-a.html | WHY THE WORK OF MAN VARIES SO IN QUALITY; Series of Studies of a Group of Male Workers Indicates That Emotional Changes Occur From Day to Day and That They Are Different for Every Individual | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/thomas-cites-vitale-in-assailing-tammany-socialist-candidate-also.html | THOMAS CITES VITALE IN ASSAILING TAMMANY; Socialist Candidate Also Hits at Police as Brutal to Striking Union Workers. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/two-illinois-boys-on-squad-when-army-invades-illinois.html | Two Illinois Boys on Squad When Army Invades Illinois | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/high-gale-batters-florida-east-coast-speeds-toward-gulf-miami.html | HIGH GALE BATTERS FLORIDA EAST COAST; SPEEDS TOWARD GULF; Miami Suffers Some Property Loss and Several Persons Are Injured. PALM BEACH HAS HARD BLOW But Storm Seems to Centre Near Key West on Its Way Across Florida. CYCLONE AT FT. LAUDERDALE Nassau, Recovering From Hurricane's Three-Day Visit, Unableto Estimate Losses. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/new-office-for-we-herren.html | New Office for W.E. Herren. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/genesis-of-a-film-his-first-lyric.html | GENESIS OF A FILM; His First Lyric. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/peeress-converted-by-radical-editor-dowager-countess-of-warwick-in.html | PEERESS CONVERTED BY RADICAL EDITOR; Dowager Countess of Warwick in Book Recounts Incident That Made Her Socialist. JILTED A SON OF VICTORIA But Queen Agreed First Love Was Sacred--Salisbury's Toothache Cured by Gladstone. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/sees-platoon-idea-growing-in-schools-federal-education-survey-notes.html | SEES 'PLATOON' IDEA GROWING IN SCHOOLS; Federal Education Survey Notes Advantanes of "Work-StudyPlay" System.MORE TIME BEING TAKENBoth School Day and Year LongerIn Many Cities--Bar AgainstMarried Teachers Widespread. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/carnegie-makes-ready-international-opens-oct-17voting-on.html | CARNEGIE MAKES READY; International Opens Oct. 17--Voting on Prize-Winners--Three European Jurors | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/nutley-stops-westwood-triumphs-by-51-to-0-losers-failing-to-make.html | NUTLEY STOPS WESTWOOD.; Triumphs by 51 to 0, Losers Failing to Make Single First Down. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/judge-lenient-to-slayer-stresses-to-french-jury-idealism-of-youth.html | JUDGE LENIENT TO SLAYER.; Stresses to French Jury Idealism of Youth Who Stabbed Sweetheart. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/disbars-newark-lawyers-treasury-department-announces-action-in-two.html | DISBARS NEWARK LAWYERS.; Treasury Department Announces Action in Two Cases. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/honor-col-roosevelt-oyster-bay-neighbors-and-legion-post-give.html | HONOR COL. ROOSEVELT.; Oyster Bay Neighbors and Legion Post Give Dinner for Him and Wife. | True | Special to The New York Times. | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/a-revival-for-the-house-dress-attractive-new-designs-make-an.html | A REVIVAL FOR THE HOUSE DRESS; Attractive New Designs Make an Appearance for Fall --Handsome Materials Lend Gay Touches | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-29 | 1929-09-29 | https://www.nytimes.com/1929/09/29/archives/mild-weather-caused-slight-drop-in-trade-retailers-showing.html | MILD WEATHER CAUSED SLIGHT DROP IN TRADE; Retailers Showing Enthusiasm Over Ensembles--Reorders Show Dress Deliveries. | True | | C1B 43447,C1B 43448,C1B 43449,C1B 43450,C1B 43451,C1B 43452,C1B 43453 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/trade-balance-still-runs-against-france-import-excess-for-eight.html | TRADE BALANCE STILL RUNS AGAINST FRANCE; Import Excess for Eight Months Larger Than in Year Before the War. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/two-file-in-house-race-seek-the-republican-nomination-for-mrs.html | TWO FILE IN HOUSE RACE.; Seek the Republican Nomination for Mrs. McCormick's Post. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/organize-to-fight-veteran-preference-committee-seeks-to-defeat-the.html | ORGANIZE TO FIGHT VETERAN PREFERENCE; Committee Seeks to Defeat the Proposed Amendment to State Constitution. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/hedging-in-cotton-heavy-in-the-south-buying-for-trade-moderate-but.html | HEDGING IN COTTON HEAVY IN THE SOUTH; Buying for Trade Moderate, but Purchases for Spinners Are Increasing. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/urges-lobby-inquiries-the-rev-c-e-wagner-advocates-wide-questioning.html | URGES LOBBY INQUIRIES.; The Rev. C. E. Wagner Advocates Wide Questioning of All Propaganda | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/8-killed-dozen-hurt-by-autos-in-a-day-girl-5-in-orange-who-recently.html | 8 KILLED, DOZEN HURT BY AUTOS IN A DAY; Girl, 5, in Orange Who Recently Got Beauty Prize Run Down as Mother Watches. CAR DIVES INTO A CROWD Kills 2 Men and Injures 3 Standing by a Disabled Machine Near North Brook, N.J.HIKER DIES NEAR TRENTONWoman Motorcyclist and Boy WhoHitched Onto Truck AreKilled in Yonkers. Auto Plows Into Crowd. Killed Seeking a Ride. Bee Sting Causes Accident. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/ft-hamilton-four-wins-before-7000-first-division-poloists-defeat.html | FT. HAMILTON FOUR WINS BEFORE 7,000; First Division Poloists Defeat Saddle River, 11 to 5, at Reservation. KIEFFER IS SCORING STAR Accounts for Five Goals for Victors --Scott and Wise Get Three Tallies Each. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/how-will-rogers-would-guard-against-lobbyists.html | How Will Rogers Would Guard Against Lobbyists | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/georgia-relief-provided-senator-harris-says-planes-will-supply-area.html | GEORGIA RELIEF PROVIDED; Senator Harris Says Planes Will Supply Area Isolated by Flood. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/hellenic-council-formed-leaders-here-and-in-greece-are-members-of.html | HELLENIC COUNCIL FORMED.; Leaders Here and in Greece Are Members of Organization. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/beef-prices-gain-in-irregular-market-hog-values-are-unsettled-with.html | BEEF PRICES GAIN IN IRREGULAR MARKET; Hog Values Are Unsettled, With Cholera in Iowa Having Depressing Effect. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-5-no-title-mrs-henrietta-g-fitz-bostonphilanthropist-dies.html | Article 5 -- No Title; MRS. HENRIETTA G. FITZ. Boston--Philanthropist Dies at 81 at Manchester Summer Home. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/la-guardias-record-sifted-by-tammany-organization-to-attack-his.html | LA GUARDIA'S RECORD SIFTED BY TAMMANY; Organization to Attack His Acts as Aldermanic President and in Congress. ITS PLANS ARE UNCHANGED Will Not Start Counter-Drive Till Week of Oct. 14 Despite Rivals' Rothstein Charges. SMITH WILL AID WALKER Enright Fireworks Expected This Week--Also La Guardia's "Bill of Particulars." Tammany Prepares Data. La Guardia Chances Enhanced. Enright Fireworks Expected. Foresee Shift to Enright. | True | By James A. Hagerty. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/gen-c-m-oberoutcheff-former-commandant-of-kiev-region-of-russia.html | GEN. C. M. OBEROUTCHEFF; Former Commandant of Kiev Region of Russia Dies Here at 65. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/20passenger-plane-to-fly-here-today-commodore-largest-commercial.html | 20-PASSENGER PLANE TO FLY HERE TODAY; Commodore, Largest Commercial Flying Boat Ever Built in America, Due From Buffalo. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/croats-unveil-statue-father-of-national-church-com-memorated-prince.html | CROATS UNVEIL STATUE.; Father of National Church Com memorated, Prince Officiating. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/nationals-defeat-wanderers-3-to-1-take-american-soccer-league-game.html | NATIONALS DEFEAT WANDERERS, 3 TO 1; Take American Soccer League Game at Hawthorne Field as 2,000 Look On. BOSTON ALSO IS VICTOR Conquers Brooklyn Hakoah at Same Field, 2-0, Both Tallies Coming in the Final Half. Play on Even Terms. Two Preliminary Games. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/shot-dog-finds-hospital-wounded-by-policeman-after-attacking-three.html | SHOT, DOG FINDS HOSPITAL; Wounded by Policeman After Attacking Three in Atlantic City. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/permits-drop-to-new-low-building-projects-in-white-plains-decline.html | PERMITS DROP TO NEW LOW; Building Projects in White Plains Decline as Assessments Rise. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/rising-opposition-endangers-plan-to-control-floods-battle-in.html | RISING OPPOSITION ENDANGERS PLAN TO CONTROL FLOODS; Battle in Mississippi Area on the Jadwin Project May Cause Indefinite Delay. BUSINESS MEN NERVOUS Fear $200,000,000 Will Be Added to the Control Bill if Program Is Not Changed. COMPENSATION CHIEF ISSUE Proposed Scheme, It Is Charged, Would Put 120,000 People at Mercy of Torrents. No Criticism of President. Levee Angle Satisfactory. RISING OPPOSITION HITS FLOOD CONTROL "Gougers" in the Minority. 120,000 Between Guide Levees. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/mayors-air-advisers-visit-roosevelt-field-consult-with-officials.html | MAYOR'S AIR ADVISERS VISIT ROOSEVELT FIELD; Consult With Officials There on Training Plans for a Police Aviation Branch. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-15-no-title-new-stock-issues-corporation-shares-to-be.html | Article 15 -- No Title; NEW STOCK ISSUES. Corporation Shares to Be Offered to the Public for Subscription.West Penn Power. Associated Telephone Utilities. Metropolitan Dairy Products. Goddard Securities. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/british-ban-on-cats-adds-to-ship-woed-stewardess-says-she-will-get.html | BRITISH BAN ON CATS ADDS TO SHIP WOED; Stewardess Says She Will Get Official "Squeaker" to Aid in Plant for Hidden Pets. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/angell-says-college-is-in-state-of-flux-yale-head-in-matriculation.html | ANGELL SAYS COLLEGE IS IN STATE OF FLUX; Yale Head in Matriculation Sermon Holds University Life WasNever More Interesting. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dr-c-r-macinnes-educator-dead-princeton-students-in-vain-gave-blood.html | DR. C. R. MACINNES, EDUCATOR, DEAD; Princeton Students in Vain Gave Blood for Professor of Mathematics. 100 OF THEM VOLUNTEERED Physicians Baffled by Strange Disease--Professor Former Headof the Summer School. Once a Prominent Athlete. Tribute by President Hibben. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/invokes-religion-in-fight-on-suicide-dr-fraser-says-increase-in.html | INVOKES RELIGION IN FIGHT ON SUICIDE; Dr. Fraser Says Increase in Voluntary Deaths Has Reached Alarming Proportions. WOULD TEACH FEAR OF HELL In That Doctrine Is the Only Challenge to the Great Evil, BaptistPastor Declares. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/oraworth-wins-in-polo-defeats-fort-hamilton-reserves-at-oradell-75.html | ORAWORTH WINS IN POLO.; Defeats Fort Hamilton Reserves at Oradell, 7-5. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/boy-and-girl-in-air-test-announce-they-will-try-to-break-endurance.html | BOY AND GIRL IN AIR TEST.; Announce They Will Try to Break Endurance Record. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/an-alien-squeezes-in.html | AN ALIEN SQUEEZES IN. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/tigers-win-in-11th-from-white-sox-98-stone-rookie-ties-count-with.html | TIGERS WIN IN 11TH FROM WHITE SOX, 9-8; Stone, Rookie, Ties Count With Homer in Ninth and Drives Home Deciding Run. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | League Begins Bowling Tonight. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cin-of-cards-gave-methodism-start-woman-who-found-neighbors-at-play.html | CIN' OF CARDS GAVE METHODISM START; Woman Who Found Neighbors at Play Exhorted Philip Embury to Start Preaching.HE FOUNDED CHURCH HERE John Street Edifice, "Cradle" ofSect in America, Gets Portraitof Him and His Wife. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/irish-equestrian-team-due-here-next-monday-party-of-riders-on-way.html | IRISH EQUESTRIAN TEAM DUE HERE NEXT MONDAY; Party of Riders on Way Across Atlantic to Compete in the National Horse Show. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/girl-slain-accidentally-shot-by-boy-at-rifle-practice-in-backyard.html | GIRL SLAIN ACCIDENTALLY.; Shot by Boy at Rifle Practice in Backyard in Queens. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/paris-disquieted-at-london-position-some-apprehension-that-action.html | PARIS DISQUIETED AT LONDON POSITION; Some Apprehension That Action on Bank Rate Was Taken Too Late. NO RISE IN PARIS RATE But Scarcity of Available Credit May Necessitate Further Gold Withdrawals From London. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/manufacturers-meet-oct-14.html | Manufacturers Meet Oct. 14. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/sees-support-here-for-british-gold-bank-of-america-declares.html | SEES SUPPORT HERE FOR BRITISH GOLD; Bank of America Declares Continued Inflow From Londonls Undesirable.SHIFT IN AUTUMN FUNDSNew York Will Handle Most of the Seasonal Financing, BankReview Predicts. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/sells-old-greenpoint-church.html | Sells Old Greenpoint Church. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/horthy-asks-hungarian-labor-to-get-leaders-like-britains.html | Horthy Asks Hungarian Labor To Get Leaders Like Britain's | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/stocks-at-paris-hesitate-events-on-international-market-cause-weak.html | STOCKS AT PARIS HESITATE; Events on International Market Cause Weak Tendency. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dance-recital-by-henri-his-most-interestnig-number-lord-berners-in.html | DANCE RECITAL BY HENRI; His Most Interestnig Number Lord Berner's "In Memoriam." | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/miss-strausbrunie-win-defeat-miss-greenspan-and-anderson-in-century.html | MISS STRAUS-BRUNIE WIN.; Defeat Miss Greenspan and Anderson in Century Doubles Final. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/prelate-denounces-birth-control-evil-bishop-byrne-of-texas-talks-to.html | PRELATE DENOUNCES BIRTH CONTROL 'EVIL'; Bishop Byrne of Texas Talks to Delegates of National Council of Catholic Women. SPEAKS ON CONVENTION EVE T.F. Woodlock, in Capital Address, Declares Protestant Churches Are Led Astray by Science. Censures London Prelates. Denounces Birth Control. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/to-speed-new-trial-of-strikers-today-both-sides-in-gastonia-case.html | TO SPEED NEW TRIAL OF STRIKERS TODAY; Both Sides in Gastonia Case Are Ready to Put Aside All Possible Formalities. LESSER CHARGE IS LIKELY State Is Expected to Ask SecondDegree Verdict, Waiving DeathPenalty. Says State Admits Weakness. Union Forces Shift to Charlotte. | True | From a Staff Correspondent of The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-12-no-title-hispano-wins-40-from-the-rangers-takes-eastern.html | Article 12 -- No Title; HISPANO WINS, 4-0, FROM THE RANGERS Takes Eastern Soccer League Game After Leading at Half Time by 3 to 0. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/yugoslav-reds-broken-up-forty-said-to-be-last-of-party-jailed.html | YUGOSLAV REDS BROKEN UP; Forty Said to Be Last of Party Jailed, Charged With Robbery Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/berlin-less-hopeful-of-american-market-high-money-inflated-credit.html | BERLIN LESS HOPEFUL OF AMERICAN MARKET; High Money, Inflated Credit and Reactionary Stock Market Cited as Indications. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/says-school-prizes-hurt-group-spirit-investigator-finds-personal.html | SAYS SCHOOL PRIZES HURT GROUP SPIRIT; Investigator Finds Personal Glory Greater Stimulus Than Class Honor. 1,538 CHILDREN STUDIED Average Did 32.4 More Examples in Arithmetic for an Award Than for Group Prestige. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/norbeck-goes-to-hospital-senator-plans-return-from-baltimore-to.html | NORBECK GOES TO HOSPITAL; Senator Plans Return From Baltimore to Vote on Tariff Clause. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dr-and-mrs-de-viteri-entertain.html | Dr. and Mrs. de Viteri Entertain. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/van-ryn-beaten-by-doeg-in-final-for-tennis-title-on-coast-doeg.html | Van Ryn Beaten by Doeg in Final for Tennis Title on Coast; DOEG BEATS VAN RYN IN FINAL ON COAST Captures Pacific Southwest Singles Crown, 8-10, 7-5, 9-7, 8-6, at Los Angeles. TITLE FOR MISS NUTHALL Defeats Mrs. Harper in the Final-- Brown-Sellers Conquer Van Ryn Allison for Doubles Crown. Van Ryn and Allison Bow. Match Ends Quickly. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/plan-for-washington-1500000-opera-house-prominent-residents-will.html | PLAN FOR WASHINGTON $1,500,000 OPERA HOUSE; Prominent Residents Will Back Project-- House to Seat Audience of 3,000. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/van-orman-leads-7-balloons-down-army-and-navy-bags-next-in.html | VAN ORMAN LEADS; 7 BALLOONS DOWN; Army and Navy Bags Next in Distance--Two Still Unre ported in Bennett Race. ARGENTINE CREW INJURED Pilot and Aide in Hospital at Terre Haute, Ind., After Hitting Tree in Drop. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dispute-over-miracle-vollmoeller-orders-gest-not-to-produce-play-in.html | DISPUTE OVER "MIRACLE."; Vollmoeller Orders Gest Not to Produce Play in Detroit. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/republic-iron-business-good.html | Republic Iron Business Good. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/millville-defeated-by-stapleton-eleven-strong-stars-in-270-football.html | MILLVILLE DEFEATED BY STAPLETON ELEVEN; Strong Stars in 27-0 Football Victory Before 9,000 on Staten Island. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/350-in-museums-childrens-fair.html | 350 in Museum's Children's Fair. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/warren-leads-qualifiers-his-80-is-low-in-north-castle-golf-club.html | WARREN LEADS QUALIFIERS.; His 80 Is Low in North Castle Golf Club Tourney. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cheron-defending-hague-sacrifices-says-they-would-not-pay-for-one.html | Cheron, Defending Hague Sacrifices, Says They Would Not Pay For One of War | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/a-ball-at-beechwood-to-be-in-vanderlip-home-on-saturday-to-aid.html | A BALL AT BEECHWOOD.; To Be in Vanderlip Home on Saturday to Aid Amateur Players. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/trapped-in-a-shooting-by-odd-chain-of-clues-stolen-cab-gaming-table.html | TRAPPED IN A SHOOTING BY ODD CHAIN OF CLUES; Stolen Cab, Gaming Table and Addresses Lead to Taxi Man in Wounding of Woman. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/back-from-armenia-post-miss-helen-mays-says-america-has-sent-263.html | BACK FROM ARMENIA POST.; Miss Helen Mays Says America Has Sent 263 Teaches to Aid Soviet. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/football-hero-injured-blumenstock-springfield-ace-hurt-in-game-with.html | FOOTBALL HERO INJURED; Blumenstock, Springfield Ace, Hurt in Game With Brown. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/outlines-our-duties-as-partners-of-god-the-rev-g-j-russell-says-all.html | OUTLINES OUR DUTIES AS PARTNERS OF GOD; The Rev. G. J. Russell Says All Must Work in Divine Spirit, in Which Success Is Assured. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/insists-argentina-has-stirred-our-ire-la-nacion-says-explanation-of.html | INSISTS ARGENTINA HAS STIRRED OUR IRE; La Nacion Says Explanation of Stimson on Penal Congress Is Diplomatic Courtesy. IRIGOYEN'S POLICY SCORED Paper Says government Has Been Trying to Side With Britain in Imaginary Rivalry. | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/football-giants-in-tie-at-orange-open-national-league-season-with.html | FOOTBALL GIANTS IN TIE AT ORANGE; Open National League Season With Scoreless Deadlock Before a Crowd of 9,000. FRIEDMAN TRIES FIELD GOAL Attempt Just Before Game Ends isBlocked--Both Elevens WorkInside 10-Yard Line. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/visiting-stage-stars-wed-sebastian-shaw-and-margaret-dela-mere-were.html | VISITING STAGE STARS WED; Sebastian Shaw and Margaret Dela mere Were Married in London. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/gives-2049-to-palestine-miss-le-gallienne-presents-fund-to-hadassah.html | GIVES $2,049 TO PALESTINE; Miss Le Gallienne Presents Fund to Hadassah Chapter Here. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/doubt-london-gold-is-well-protected-other-european-markets.html | DOUBT LONDON GOLD IS WELL PROTECTED; Other European Markets Skeptical as to Effect of HigherBank Rate.LONDON IS MORE HOPEFULParis and Berlin Think Continuance of Withdrawals From Londona Possibility. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/haven-sought-for-prisoners-while-putnam-jail-is-repaired.html | Haven Sought for Prisoners While Putnam Jail Is Repaired | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/steals-trolley-car-and-takes-a-wild-ride-in-philadelphia.html | Steals Trolley Car and Takes A Wild Ride in Philadelphia | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/threatens-new-strikes-textile-union-to-call-walkout-at-marion-and.html | THREATENS NEW STRIKES.; Textile Union to Call Walkout at Marion and Elizabethton. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dear-money-in-italy-but-production-rises-industrial-output-makes.html | DEAR MONEY IN ITALY, BUT PRODUCTION RISES; Industrial Output Makes Favorable Comparison for theYear to Date. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/kills-daughter-wounds-2-worcester-woman-attacks-children-and.html | KILLS DAUGHTER, WOUNDS 2; Worcester Woman Attacks Children and Neighbor Girl With Knife. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/selfesteem-seen-as-robbery-of-god-dr-f-b-smith-congregationalist.html | SELF-ESTEEM SEEN AS ROBBERY OF GOD; Dr. F. B. Smith, Congregationalist Moderator, DeploresSpread of Self-Sufficiency.SCORES MODERN HYPOCRISY Many Elders, He Declares, WillHear Divine Reproach, "I WasNaked and Ye Clothed Me Not." | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/moving-day-tomorrow-annual-custom-of-changing-abodes-presents.html | MOVING DAY TOMORROW.; Annual Custom of Changing Abodes Presents Postal Problem. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/talk-now-of-simpson-for-supreme-court-tammany-shift-to-magistrate.html | TALK NOW OF SIMPSON FOR SUPREME COURT; Tammany Shift to Magistrate Possible, With Untemyer's Son Getting Crain's Place. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/macdonald-misses-religious-service-at-sea-tired-by-brisk-walk-he.html | MacDonald Misses Religious Service at Sea; Tired by Brisk Walk, He Wakes Up Too Late | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/canisius-triumphs-136-scores-twice-in-final-period-to-beat-allcoast.html | CANISIUS TRIUMPHS, 13-6.; Scores Twice in Final Period to Beat All-Coast Guard Eleven. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/add-250000-gift-to-brooklyn-hospital-mr-and-mrs-morris-goldberg.html | ADD $250,000 GIFT TO BROOKLYN HOSPITAL; Mr. and Mrs. Morris Goldberg Announce Second Donation to United Israel Zion. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/evening-recreation-centres.html | Evening Recreation Centres. | True | FRANK PEER BEAL, | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/londons-loss-of-gold-bank-gave-up-5450086-in-week-810264-going-from.html | LONDON'S LOSS OF GOLD.; Bank Gave up 5,450,086 in Week -- 810,264 Going From Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/red-sox-shut-out-athletics-by-100-grove-reached-by-tailenders-for-8.html | RED SOX SHUT OUT ATHLETICS BY 10-0; Grove Reached by Tailenders for 8 Runs in 5 Innings-- Yerkes, Rommel Finish. BOSTON PITCHERS STAR Ruffing Yields Only One Hit in 5 Innings, M. Gaston 3 in 4-- Cicero, Rookie, Excels. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/snail-home-first-in-yachting-match-beats-aphrodite-and-wins-rumson.html | SNAIL HOME FIRST IN YACHTING MATCH; Beats Aphrodite and Wins Rumson Prize, Contested For Over 34-Year Period. Bowlers to Drill This Week. Park Row Alleys to Be Busy. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/junior-league-to-open-new-bureau.html | Junior League to Open New Bureau. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/charles-l-carpenter-genaral-manager-of-sugar-plant-in-porto-rico.html | CHARLES L. CARPENTER.; Genaral Manager of Sugar Plant in Porto Rico Dies in Canada. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/mrs-cresson-wins-stockbridge-prize-sculptor-takes-first-award-by.html | MRS. CRESSON WINS STOCKBRIDGE PRIZE; Sculptor Takes First Award by Popular Vote at Exhibition in the Berkshire Hills. J. C. JOHANSENS ENTERTAIN T. H. Blodgetts, D. T. Danas, G. G. Merrills and Miss Gertrude Watson Give Dinners. Mrs. J.B. Ludlow is Hostess. Count Tolstoy at Golf Club. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/germanys-trade-balance-average-monthly-import-excess-is-less-than.html | GERMANY'S TRADE BALANCE.; Average Monthly Import Excess Is Less Than One-third of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/3500000-motor-orders-westinghouse-turning-out-new-type-of-trolley.html | $3,500,000 MOTOR ORDERS.; Westinghouse Turning Out New Type of Trolley Equipment. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/lesley-cup-stars-win-after-hurrying-home-knowles-anderson-and.html | LESLEY CUP STARS WIN AFTER HURRYING HOME; Knowles, Anderson and Stuart Triumph in Club Championship Play on Return. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/boys-turn-to-piracy-to-see-worlds-series.html | BOYS TURN TO PIRACY TO SEE WORLD'S SERIES | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/two-radio-stations-to-use-one-wave-columbia-system-to-synchronize.html | TWO RADIO STATIONS TO USE ONE WAVE; Columbia System to Synchronize WABC and WCAU in Tests to Ease Congestion. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/seven-holes-in-one-scored-by-players-on-nearby-links.html | Seven Holes in One Scored By Players on Near-By Links | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/central-repairing-burned-power-cables-train-service-is-restored-to.html | CENTRAL REPAIRING BURNED POWER CABLES; Train Service Is Restored to Normal a Few Hours After Blaze That Caused Tie-Up. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/20000-see-letourner-win-62-mile-paced-race-motorpace-race-won-by.html | 20,000 See Letourner Win 62 --Mile Paced Race; MOTOR-PACE RACE WON BY LETOURNER Gains Lead at Two Miles and Holds Off Deulberg and Georgetti Before 20,000. CHAPMAN FORCED TO QUIT Illness Causes Him to Retire at 30 Miles--Deulberg Finishes in Second Place. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/big-sisters-to-give-friendship-tea.html | Big Sisters to Give Friendship Tea. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cardinalspirates-divide-double-bill-pittsburgh-wins-opening-game-5.html | CARDINALS-PIRATES DIVIDE DOUBLE BILL; Pittsburgh Wins Opening Game, 5 to 1, Then Loses Second Contest, 10 to 2. KREMER HURLS FINE BALL Blanks St. Louis Until 9th of First Fray--Hafey Gets Homer and Three Doubles in Nightcap. Two Bowling Teams Tied. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/find-clue-in-slaying-of-westchester-maid-police-get-empty-shotgun.html | FIND CLUE IN SLAYING OF WESTCHESTER MAID; Police Get Empty Shotgun Shell Picked Up in Woods Where Mrs. Marshall Was Shot. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/wheat-prices-off-in-trading-market-finish-for-the-week-is-at-net.html | WHEAT PRICES OFF IN TRADING MARKET; Finish for the Week Is at Net Losses of 1 to 2 3/8 Cents-- Sales of Futures Gain. HIGHER VALUES EXPECTED Corn Declines, With September Leading the Break--Country Consumption Is Heavy. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/urges-higher-wage-in-textile-industry-north-carolina-governor-also.html | URGES HIGHER WAGE IN TEXTILE INDUSTRY; North Carolina Governor Also Favors Shorter Hours, Abolition of Company Houses.HE DENOUNCES COMMUNISM Says It Clouds Issue-- Suggests a Meeting of Governors to SolveSouth's Labor Problem. Attacks Communism. URGES HIGHER WAGE IN TEXTILE INDUSTRY Industrial Shift Rapid. Must Have Good Wage, He Says. Wants No Smug Docility. Says Communists Fail There. | True | From a Staff Correspondent of The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-13-no-title-crescent-a-c-on-top-beats-soccer-team-from-ss-a.html | Article 13 -- No Title; CRESCENT A. C. ON TOP. Beats Soccer Team From S.S. Aquitania by 4 to 2. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/aid-campaign-for-cancer-control.html | Aid Campaign for Cancer Control. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/government-stability-depends-on-marriage-says-pastor-assailing.html | Government Stability Depends on Marriage, Says Pastor, Assailing Companionate Unions | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/lindbergh-plane-arrives-in-panama-2000-persons-in-rain-at-cristobal.html | LINDBERGH PLANE ARRIVES IN PANAMA; 2,000 Persons in Rain at Cristobal See End of FlightFrom Barranquilla.OLD FRIENDS GREET FLIER France Field Aviators Entertain at Tea--Party Will Rest AfterMany Days in the Air. Party Escapes Vaccination. Colonel Describes the Trip. | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/luncheon-opens-silk-conference.html | Luncheon Opens Silk Conference. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/to-hear-city-trust-men-special-grand-jury-resumes-brooklyn-inquiry.html | TO HEAR CITY TRUST MEN.; Special Grand Jury Resumes Brooklyn Inquiry Today. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/37day-british-drought-ends-worst-dry-spell-in-71-years.html | 37-Day British Drought Ends; Worst Dry Spell in 71 Years | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/kynaston-defeats-lang-for-net-title-takes-north-side-mens-singles.html | KYNASTON DEFEATS LANG FOR NET TITLE; Takes North Side Men's Singles Crown by Triumph in Straight Sets, 6-4, 6-4, 6-3. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/world-trade-rises-to-68035000000-gain-of-1932000000-in-year-is.html | WORLD TRADE RISES TO $68,035,000,000; Gain of $1,932,000,000 in Year Is Shown in 1928 Total--Our Share Was $9,219,000,000. ONLY ENGLAND EXCEEDS US Kingdom and Irish Free State Had $9,566,000,000--Germany Third With $5,254,000,000. 53 Per Cent Value Rise Over 1913. Value Reduced by Price Decline American Share Since 1913. World Export and Import Figures | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/three-antarctic-explorers.html | THREE ANTARCTIC EXPLORERS | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/miss-watson-lists-she-will-be-married-to-jt-scully-on-oct-9-at-park.html | MISS WATSON LISTS; She Will Be Married to J.T. Scully on Oct. 9 at Park Lane --MiSS Troy'S Plans. TO WED G.B. YOUNG FRIDAY Miss Lucie Bedford Names Her Sister Maid of Honor for Wedding on Wednesday to B. S. Cunningham. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/buenos-aires-takes-on-a-russian-tinge-influx-of-immigrants-aids-in.html | BUENOS AIRES TAKES ON A RUSSIAN TINGE; Influx of Immigrants Aids in Fad for Slavic Opera, Food and Women's Clothing. PUBLIC LEARNS FEW WORDS Papers Feature Art, Anniversary of Orthodox Archimandrite and Other Typical Expressions. American Phonograph Records Aid. Our Immigration Bar a Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/n-y-a-c-turns-back-erie-nine-10-to-o-winged-foot-team-triumps-in.html | N. Y. A. C. TURNS BACK ERIE NINE, 10 TO 0; Winged Foot Team Triumps in Closing Game of Season at Travers Island. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/texas-puts-borger-under-martial-law-mayor-is-arrested-charged-with.html | TEXAS PUTS BORGER UNDER MARTIAL LAW; Mayor Is Arrested Charged With Driving Out Witness in Murder Case. GUARDSMEN ON THE WAY 100 Troopers Sent by Moody to Oil Town Where District Attorney Was Killed. Town Under Tension. Mayor Out on Bond. Guardsmen on Way. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/buy-connecticut-dairy-farm.html | Buy Connecticut Dairy Farm | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/the-thirtytwo-is-new-capital-social-club-plays-in-foursomes-dabbles.html | The Thirty-two Is New Capital Social Club, Plays in Foursomes, Dabbles in Politics | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/20mile-aut0-race-annexed-by-frame-los-angeles-driver-finishes-half.html | 20-MILE AUT0 RACE ANNEXED BY FRAME; Los Angeles Driver Finishes Half Lap Ahead of Condon in Woodbridge Feature. CAR SMASHES GUARD RAIL Blowout Swerves Machine Into the Fence and Three Events Are Called Off--No One Hurt. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/alan-sanders-dies-retired-cincinnati-teacher-75-wrote-geometry.html | ALAN SANDERS DIES; Retired Cincinnati Teacher, 75, Wrote Geometry Textbook. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/for-auld-lang-syne.html | FOR AULD LANG SYNE. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/financial-markets-week-of-reaction-on-the-stock-exchangethe-change.html | FINANCIAL MARKETS; Week of Reaction on the Stock Exchange--The Change of Mood. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/career-compared-to-hardings-had-distinguished-military-record.html | Career Compared to Harding's.; Had Distinguished Military Record. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/women-join-in-move-to-sift-living-costs-mrs-george-orvis-announcing.html | WOMEN JOIN IN MOVE TO SIFT LIVING COSTS; Mrs. George Orvis, Announcing Personnel of Group, Assails Features of Tariff Bill. Schola Cantorum Auditions. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/greenleaf-to-see-action-gives-250-points-to-seaback-in-match.html | GREENLEAF TO SEE ACTION.; Gives 250 Points to Seaback in Match Opening Today. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/shaw-sees-liberalism-still-active-in-britain-he-tells-polish.html | SHAW SEES LIBERALISM STILL ACTIVE IN BRITAIN; He Tells Polish Interviewer It Is a Vital Force as Regards Relations With Europe. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/vermont-roll-curtailed-university-registration-totals-1176.html | VERMONT ROLL CURTAILED.; University Registration Totals 1,176, Complying With Trust Terms. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/causes-of-large-imports.html | CAUSES OF LARGE IMPORTS. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/19830000-in-securities-will-be-marketed-today.html | $19,830,000 in Securities Will Be Marketed Today | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/carmine-coppola-heard-flute-virtuoso-gives-a-fine-program-at.html | CARMINE COPPOLA HEARD.; Flute Virtuoso Gives a Fine Program at Carnegie Hall. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-2-no-title-adds-land-to-jersey-park-a-e-borie-gives-90.html | Article 2 -- No Title; ADDS LAND TO JERSEY PARK. A. E. Borie Gives 90 Acres to the Hacklebarney Memorial Area. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cloudburst-floods-worcester-streets-traffic-disrupted-heavy-damage.html | CLOUDBURST FLOODS WORCESTER STREETS; Traffic Disrupted, Heavy Damage Reported--Severe Hailstorm Hits, Springfield. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/repeats-his-charges-of-politics-in-schools-dr-linville-demands.html | REPEATS HIS CHARGES OF POLITICS IN SCHOOLS; Dr. Linville Demands Five-YearOld Report Be Published--Sees It Condemning System. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/an-operatic-concert-chevalier-corradetti-and-two-of-his-pupils-are.html | AN OPERATIC CONCERT.; Chevalier Corradetti and Two of His Pupils Are Heard. Heckscher Players' Productions. Thurston In a Mystery Play. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/arrival-of-buyers-lackawanna-to-give-plant-data-stable-prices.html | ARRIVAL OF BUYERS; Lackawanna to Give Plant Data. Stable Prices Prevail in Germany. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/chinese-relief-defended-official-declares-object-of-work-is-to-save.html | CHINESE RELIEF DEFENDED; Official Declares Object of Work Is to Save Starving People. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/tragic-month-in-jewry-rabbi-basel-links-september-to-ab-in.html | TRAGIC MONTH IN JEWRY.; Rabbi Basel Links September to Ab in Misfortunes to Race. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/yale-research-unit-gets-500000-gift-ground-will-be-broken-today-for.html | YALE RESEARCH UNIT GETS $500,000 GIFT; Ground Will Be Broken Today for the $2,000,000 Institute of Human Relations. COMPLETION IN YEAR AIMED Group of Buildings Will Be Centre for Study in the Fields of Sociology and Biology. Entrance on Cedar Street. Treatment Is Secondary Purpose. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/col-sullivan-honored-dinner-is-given-for-world-war-private-who.html | COL. SULLIVAN HONORED.; Dinner Is Given for World War Private Who Became a Major. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/walter-c-white-dies-of-injuries-transfusions-fail-to-aid-head-of.html | WALTER C. WHITE DIES OF INJURIES; Transfusions Fail to Aid Head of Motor Company, Hurt in Crash Saturday. END IN CLEVELAND HOSPITAL Pioneer With Father and Brothers in Auto Industry, He Once Drove Racing Cars. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/in-behalf-of-actors-fund-two-luncheons-and-a-tea-planned-for.html | IN BEHALF OF ACTORS' FUND; Two Luncheons and a Tea Planned for Matinee Club: | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/lipsky-dffends-wise-in-attack-by-brown-says-criticism-of-move-for-a.html | LIPSKY DFFENDS WISE IN ATTACK BY BROWN; Says Criticism of Move for a Coference on Palestine Riots May Hurt Unity. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/costa-ricans-honor-davis-ninety-of-nations-most-prominent-are-hosts.html | COSTA RICANS HONOR DAVIS,; Ninety of Nation's Most Prominent Are Hosts to American Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/tardieu-invokes-our-aid-in-peace-with-money-question-settled-ha.html | TARDIEU INVOKES OUR AID IN PEACE; With Money Question Settled, Ha Says France and America Should Collaborate. ADDRESSES OHIO VETERANS Building Given to Montfaucon by 37th Division Is Opened, With General Pershing Present. Stresses Solidarity. Invokes Kellogg Pact. | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/hakoah-is-beaten-by-soccer-giants-loses-for-second-time-this-season.html | HAKOAH IS BEATEN BY SOCCER GIANTS; Loses for Second Time This Season When Rivals Triumph, by 3-2. STIRRING GAME IS PLAYED Hakoah Tallies First, but GiantsThen Go Ahead--5,000 See Testat Starlight Park. Giants on the Attack. Davie Brown Then Tallies. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/kittens-give-death-clue-police-believe-playful-pets-opened-gas-jet.html | KITTENS GIVE DEATH CLUE.; Police Believe Playful Pets Opened Gas Jet in Woman's Room. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/commodore-marries-to-end-saturday-arthur-hopkins-to-produce.html | 'COMMODORE MARRIES' TO END SATURDAY; Arthur Hopkins to Produce Woollcott-Kaufman Play Oct. 17-'Show Girl' to Close. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/berlin-stock-market-lowest-in-3-years-steadied-by-promise-of.html | BERLIN STOCK MARKET LOWEST IN 3 YEARS; Steadied by Promise of Support by German Banks--Bank Fusion Helps. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/american-smelting-earns-502-a-share-reports-net-earnings-of-9197501.html | AMERICAN SMELTING EARNS $5.02 A SHARE; Reports Net Earnings of $9,197,501 for the Six MonthsThat Ended on June 30. SURPLUS INCOME ADVANCES Rose to $5,537,621 From $4,029,531for Period Last Year--MexicanRevolt Held Up Shipments. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/gale-blows-ship-horn-awaking-passengers-lapland-buffeted-by-a-wind.html | GALE BLOWS SHIP HORN, AWAKING PASSENGERS; Lapland Buffeted by a Wind Believed to Have Been TailEnd of Hurricane. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/lion-oarsmen-out-today-coach-glendon-to-start-work-on-rowing.html | LION OARSMEN OUT TODAY.; Coach Glendon to Start Work on Rowing Machines. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/isaac-goldberg.html | Isaac Goldberg. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/oil-seizure-bill-loses-in-argentina-senate-refuses-to-pass-measure.html | OIL SEIZURE BILL LOSES IN ARGENTINA; Senate Refuses to Pass Measure Approved by Chamberof Nationalizing Industry.PROVINCES OPPOSE MOVELow Production of Lands AlreadyHeld by the Government IsUsed as Argument. | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/four-inquiries-begun-in-5-crossing-deaths-police-of-westfield-nj.html | FOUR INQUIRIES BEGUN IN 5 CROSSING DEATHS; Police of Westfield, N.J., Troopers, Prosecutor and Railroad Sift Killing of Students. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/make-soccer-awards-tonight.html | Make Soccer Awards Tonight. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/wr-hearst-jr-leases-apartment.html | W.R. Hearst Jr. Leases Apartment | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/heimwehr-parades-but-peace-is-kept-28000-in-line-but-heralded-march.html | HEIMWEHR PARADES BUT PEACE IS KEPT; 28,000 in Line, but Heralded "March on Vienna" Dwindles to Processions Around It. 10,000 TROOPS ARE ON DUTY 57 Communists Arrested, Several Heimwehr Members Wounded in Minor Town Disturbances. | True | By John MacCormac. Special Cable To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/seals-take-sun-on-ice-near-byrds-camp-heralding-the-spring-though.html | Seals Take Sun on Ice Near Byrd's Camp, Heralding the Spring, Though Cold Lingers | True | By Russell Owen. Copyright, 1920, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/hindenburg-sends-thanks-receives-bowling-ball-shipped-to-him-by.html | HINDENBURG SENDS THANKS; Receives Bowling Ball Shipped to Him by United Clubs. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/delay-parachute-contest-only-eleven-of-twtenty-perform-before.html | DELAY PARACHUTE CONTEST; Only Eleven of Twtenty Perform Before Darkness Comes. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/football-season-under-way-with-only-three-upsets-scored-on-the.html | Football Season Under Way With Only Three Upsets Scored on the Opening Day; THREE UPSETS MARK FOOTBALL OPENING Brown, West Virginia and Georgia Elevens Met With Surprising Reversals.N.Y.U. FLASHED FINE GAMEAttack Went Forward SmoothlyRegardless of Number ofReserves in Action.COLUMBIA APPEARS STRONGSeems to Have a Better Team ThanLast Year--Army and Navy Get Auspicious Starts. Georgia Faces a Task. Power Seen at Army. Columbia Does Well. | True | By Robert F. Kelley. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/british-parties-set-for-conferences-laborites-start-session-today.html | BRITISH PARTIES SET FOR CONFERENCES; Laborites Start Session Today and Liberals Will Convene on Thursday. LIVELY SCENES PREDICTED Left Wing Shows Opposition to Plan for "Associate" Members--Liberals for Three Parties. Tighter Discipline Urged. Liberals for Three-Party Plan. Hoovers Return to Washington. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/resident-offices-report-on-trade-continued-call-on-new-styles-as.html | RESIDENT OFFICES REPORT ON TRADE; Continued Call on New Styles as Stores Find Them Readily Accepted. DELIVERIES STILL BEHIND Improvement Is Expected--Rumble Seat Coats Popular--Reorders on Silks Spurt. Silk Reorders Gained. Activity in Evening Dresses. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/hopes-new-rate-will-not-last-long.html | Hopes New Rate Will Not Last Long | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/chicago-district-is-off-september-activity-in-steel-is-marked-by-a.html | CHICAGO DISTRICT IS OFF.; September Activity in Steel Is Marked by a Decline. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/saddle-river-four-wins-vanquishes-105th-field-artillery-poloists-9.html | SADDLE RIVER FOUR WINS.; Vanquishes 105th Field Artillery Poloists, 9 to 6. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/world-court-link-seen-in-navy-talks-geneva-notes-britain-accepted.html | WORLD COURT LINK SEEN IN NAVY TALKS; Geneva Notes Britain Accepted Compulsory Judgment on Freedom of Seas. BUT ONLY WITH MEMBERS States Outside Court Must Depend on National Rulings--British Free to Act. Neutrality Held at End. British Still Free to Act. Only Court Members Affected. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/barbizon-quartet-heard-young-musicians-present-beethovens-work-in-f.html | BARBIZON QUARTET HEARD.; Young Musicians Present Beethoven's Work in F Major. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cochran-in-match-today-will-open-novel-threecushion-test-against.html | COCHRAN IN MATCH TODAY.; Will Open Novel Three-Cushion Test Against Reiselt. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/slain-by-gunman-in-a-restaurant-chauffeur-30-shot-as-he-talks-to.html | SLAIN BY GUNMAN IN A RESTAURANT; Chauffeur, 30, Shot as He Talks to Four Friends in an Eighth Avenue Coffee Pot. KILLER LEISURELY ESCAPES Walks Off While Men in Place Take to Cover--Six Questioned by the Police. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/ignore-sex-in-jobs-women-are-told-mrs-willebrandt-appeals-to.html | IGNORE SEX IN JOBS, WOMEN ARE TOLD; Mrs. Willebrandt Appeals to Professional Workers to Lead the Way. SHOULD ASK NO FAVORS Insist on a Fair Field for All, She Advises in Capital Radio Address. Must Learn to Give and Take. Should Learn to Invest. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/reid-a-kathan-dies-publishing-firm-head-president-and-treasurer-of.html | REID A. KATHAN DIES; PUBLISHING FIRM HEAD; President and Treasurer of Frank Shepard Co. and Member of Several Clubs. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/coolidge-sits-in-a-plane-but-refuses-to-fly-while-inspecting.html | COOLIDGE SITS IN A PLANE.; But Refuses to Fly While Inspecting Tri-Motored Machine. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/l-chatelet-beats-rolly-buchy-in-the-la-marre-at-longchamp.html | L. Chatelet Beats Rolly Buchy In the La Marre at Longchamp | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/an-incident-emphasized.html | An Incident Emphasized. | True | BASIL ALEXANDER. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-14-no-title-european-market-ascribes-worldwide-movement-to.html | Article 14 -- No Title; European Market Ascribes Worldwide Movement to Overproduction. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/ferrell-shuts-out-browns-with-2-hits-young-pitching-star-allows-no.html | FERRELL SHUTS OUT BROWNS WITH 2 HITS; Young Pitching Star Allows No One to Reach Second as Cleveland Wins, 4-0. SCORES HIS 20TH VICTORY Indians Take Four-Game Lead for Third Place, With Four Contests Left to Play. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/trooper-relay-races-with-medicine-to-girl-five-rush-remedy-from-new.html | TROOPER RELAY RACES WITH MEDICINE TO GIRL; Five Rush Remedy From New York to Asbury Park--Patient Reported Improved. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/holds-modern-youth-needs-no-defense-dean-emeritus-of-yale-divinity.html | HOLDS MODERN YOUTH NEEDS NO DEFENSE; Dean Emeritus of Yale Divinity School Asserts Cooperation Is Life's Greatest Need. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/steam-rollers-win-410-beat-dayton-triangles-in-pro-football.html | STEAM ROLLERS WIN, 41-0.; Beat Dayton Triangles in Pro Football Game--Welch Stars. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/rothstein-in-the-campaign.html | ROTHSTEIN IN THE CAMPAIGN. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/increase-of-fiduciary-notes-by-london-bank-was-discussed.html | Increase of Fiduciary Notes By London Bank Was Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/plans-honduran-catholic-congress.html | Plans Honduran Catholic Congress. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/sales-for-august-gained-over-1928-department-store-business-was-5.html | SALES FOR AUGUST GAINED OVER 1928; Department Store Business Was 5% Greater Than Last Year, Reports Show. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/to-advise-law-institute-hughes-and-other-leaders-named-on-johns.html | TO ADVISE LAW INSTITUTE.; Hughes and Other Leaders Named on Johns Hopkins Committee. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/nummi-easy-victor-in-meet-at-paris-races-home-first-in-5000meter.html | NURMI EASY VICTOR IN MEET AT PARIS; Races Home First in 5,000Meter Run by 200 Meters--France Beats Finland. OLYMPIC CHAMPION LOSES Larva of Finland Trails Keller at800 Meters--La DoumegueTakes 1,500 Meters. Silk League Starts Tomorrow | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/four-umpires-to-work-arbiters-named-for-junior-world-series-which.html | FOUR UMPIRES TO WORK.; Arbiters Named for Junior World Series, Which Starts Wednesday. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/capablanca-wins-gains-chess-lead-beats-miss-menchik-and-breaks-tie.html | CAPABLANCA WINS, GAINS CHESS LEAD; Beats Miss Menchik and Breaks Tie With Tartakower for Top in Barcelona. TRIUMPHS IN 36 MOVES Rival Plays Black and Adopts Alekhine's Defense, but Loses a Pawn and Is Beaten. Has Better Position. Tartakower Plays Black. THE SUMMARIES. Fifth Round. THE STANDINGS. SIXTH ROUND PAIRINGS. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/bergmcgraw-box-tonight-listed-in-feature-at-st-nicholas-two-other.html | BERG-McGRAW BOX TONIGHT; Listed in Feature at St. Nicholas-- Two Other Shows. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dawsonfeibleman-win-tennis-title-defeat-bernstein-and-adelstein-in.html | DAWSON-FEIBLEMAN WIN TENNIS TITLE; Defeat Bernstein and Adelstein in Final of Eastern Clay Court Tourney. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/better-times-seen-for-traction-lines-industry-spending-20000000.html | BETTER TIMES SEEN FOR TRACTION LINES; Industry Spending $20,000,000 Monthly on Improvements, Association Reports. PRIVATE AUTOS MAIN RIVAL Gross in 1928 Was $1,117,000,000 and Net for First Half of This Year Up 1.75%. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/increase-in-german-sugar-output.html | Increase in German Sugar output. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/doctor-dies-by-own-hand-w-f-crutchley-succumbs-after-shooting.html | DOCTOR DIES BY OWN HAND.; W. F. Crutchley Succumbs After Shooting Himself in His Home. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/beatrice-lillie-again-captivates-at-palace-sings-world-weary-and.html | BEATRICE LILLIE AGAIN CAPTIVATES AT PALACE; Sings "World Weary" and Impersonates Gertrude Lawrence--Gambarelli and Stanbury. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/opel-says-rocket-is-big-aviation-aid-flight-is-aimed-to-show-ease.html | OPEL SAYS ROCKET IS BIG AVIATION AID; Flight Is Aimed to Show Ease, Power and Take-Off and Landing Without Run. DEVICE LAUDED FOR SAFETY Inventor Says Rocket Is "Perfect Emergency Brake" forPlane in Forced Descents.DESCRIBES VARIED USESHe Declares Rocket Pistol HelpsFire Guards and Decreases Perils of the Seas. | True | By Fritz von Opel. Special Cable To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/town-boy-at-the-belmont-friday.html | "Town Boy" at the Belmont Friday. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/roushs-batting-checks-phils-42-veteran-pounds-double-triple-and.html | ROUSH'S BATTING CHECKS PHILS, 4-2; Veteran Pounds Double, Triple and Home Run, Accounting for 3 of Giants' Runs. CIRCUIT CLOUT BREAKS TIE Comes in 8th After Davis's FourBagger in 7th Brings Deadlock--Walker Hurls Fine Ball. Walker Wins Eighth Straight. Two Singles for O'Doul. | True | By John Drebinger. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/rochester-beats-albany-international-league-champions-triumph-by-10.html | ROCHESTER BEATS ALBANY.; International League Champions Triumph by 10 to 7. Celtics Win at Soccer. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/police-hunt-skeleton-mushroom-pickers-report-seeing-one-in-staten.html | POLICE HUNT SKELETON.; Mushroom Pickers Report Seeing One in Staten Island Woods. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/not-expecting-rise-in-money-at-berlin-other-continental-bank-rates.html | NOT EXPECTING RISE IN MONEY AT BERLIN; Other Continental Bank Rates Moved Up, but Reichsbank Will Not Follow. BANK'S POSITION STRONG German Trade Continues Fairly Favorable, Though Dependent on the Export Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-1-no-title-staten-island-youths-confess-they-stripped.html | Article 1 -- No Title; Staten Island Youths Confess They Stripped Steamer of $1,000 Fittings to Get Expenses. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/robins-win-in-9th-on-hit-by-deberry-single-scores-gilbert-and-beats.html | ROBINS WIN IN 9TH ON HIT BY DEBERRY; Single Scores Gilbert and Beats Braves, 3-2--Brooklyn in Tie for Fifth Place. 10,000 ATTEND CONTEST See Final Game of Season at Ebbets Field--Moss and Morrison Hurl for Flock. Robins Outhit, 11 to 7. Score Run in First. | True | By Roscoe McGowen. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/hamsun-novel-in-film-growth-of-the-soil-at-guild-cinema-loses-force.html | HAMSUN NOVEL IN FILM.; "Growth of the Soil" at Guild Cinema Loses Force of Book. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/white-wins-in-nassau-golf-finalwomens-national-title-play-opens.html | White Wins in Nassau Golf Final--Women's National Title Play Opens Today; NASSAU GOLF FINAL CAPTURED BY WHITE Former Met. Champion Defeats Kaesche, 3 and 2, to Win Invitation Tourney. TAKES FIRST THREE HOLES Victor Never Relinquishes Lead-- Gains First Leg on H. T. Dickinson Trophy. White Takes Lead Early. Kaesche Rallies in Morning. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/mayor-says-he-cannot-act-in-magistrate-vitale-case-mmanus-trial.html | MAYOR SAYS HE CANNOT ACT IN MAGISTRATE VITALE CASE; M'MANUS TRIAL MOVE TODAY; WALKER POINTS TO LAW Says Appellate Division Alone Has the Power of Removal. BAR COMPLAINT REQUIRED Banton Goes to Court Today to Ask for 100 Talesmen to Try McManus Oct. 8. NO LIGHT ON NEW EVIDENCE Thomas Demands State Inquiry but Wants La Guardia and Enright to Give Evidence. Formal Bar Request Required. Gainsburg to Delay Move. Thomas Now Backs Inquiry. Critical of Banton. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/best-in-show-won-by-delaware-kate-smoots-irish-setter-defeats-the.html | BEST IN SHOW WON BY DELAWARE KATE; Smoot's Irish Setter Defeats the Cocker Spaniel, My Own Marcia, at Westport. ARKO V. FRULINCARTEN WINS Beats Ch. Knipton, Dean of Tapscot in Terrier Group--Utz von Haus Schutting Also Triumphs. Kensico Watchman Is Third. Mrs. Sears's Peke Triumphs. | True | By Henry R. Ilsley. Special To the New York Times.irish Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/supervisors-to-fight-untermyer-inquiry-washburn-engages-counsel-to.html | SUPERVISORS TO FIGHT UNTERMYER INQUIRY; Washburn Engages Counsel to Contest Legality of Examination on Westchester Land Deal. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/finds-the-word-sin-once-in-41-sermons-the-rev-dr-shelton-deplores.html | FINDS THE WORD 'SIN' ONCE IN 41 SERMONS; The Rev. Dr. Shelton Deplores What He Calls Its Omission From the Pulpit. IN SCRIPTURE 416 TIMES Church Must Come Back to Its Chief Work, Says President of Bible Institute. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dallas-evens-series-beats-birmingham-65-in-fourth-game-of-dixie.html | DALLAS EVENS SERIES.; Beats Birmingham, 6-5, in Fourth Game of Dixie Championship. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/swiftmoving-melodrama-skin-deep-a-film-of-racketeers-betty-compson.html | SWIFT-MOVING MELODRAMA.; "Skin Deep" a Film of Racketeers--Betty Compson One of Stars. Other Photo Plays. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/de-vito-captures-road-bike-crown-sweeps-all-four-races-to-lead-74.html | DE VITO CAPTURES ROAD BIKE CROWN; Sweeps All Four Races to Lead 74 in Unione Sportiva Italiana Competition.ENRIGHT FIRST IN TEN-MILEStarting From 15-Second Mark. HeBeats Mannex at Tape in Century Road Club Final. THE SUMMARIES. Final Century Road Series. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/age-pension-backers-plan-albany-fight-meeting-here-called-for-oct.html | AGE PENSION BACKERS PLAN ALBANY FIGHT; Meeting Here Called for Oct. 15 --Lehman to Speak-- Mayoralty Candidates Invited. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/soviet-plane-flies-600-miles-to-sitka-call-of-red-fliers-en-route.html | SOVIET PLANE FLIES 600 MILES TO SITKA; Call of Red Fliers En Route Is Mistaken for S O S and Ships Try to Aid. PILOT EXPLAINS ON LANDING Says Air Was Foggy Much of Way From Seward, Alaska, and He Radioed Change of Course. Due Here This Week. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/meehan-will-try-to-develop-kicker-coach-satisfied-with-showing-of.html | MEEHAN WILL TRY TO DEVELOP KICKER; Coach Satisfied With Showing of N.Y.U. Squad Against the Vermont Eleven. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/shearer-will-be-put-on-the-stand-today-senators-reach-most.html | SHEARER WILL BE PUT ON THE STAND TODAY; Senators Reach Most Important Stage of Inquiry Into Fight Against Arms Cut. SEEK MORE LIGHT ON DEAL Investigators Curious as to Why Shipbuilders Ignored Geneva "Observer's" Report. Testified Reports Were Ignored. Senators Indicate Suspicion. SHEARER TO BE PUT ON THE STAND TODAY Merely Seek Reeves's Reply Now. Will Delve into Shearer's Purposes. Shearer Sought Hearing First. Scope of Inquiry Undisclosed. Justice Department Waits. Commander Frost Asks Hearing. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/new-ymca-stone-laid-by-summerall-army-chief-of-staff-and-other.html | NEW Y.M.C.A. STONE LAID BY SUMMERALL; Army Chief of Staff and Other Leaders Hail 34th St. Branch as Service Men's Hotel. MASTICK LAUDS NEW NAVY Contrasts Seafaring Men of Present With "Uncouth" Sailors With Whom He First Served. Offers Beds to 1,600. Hotels Once Barred Sailors. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/emphasis-on-worship-scored-as-relic-of-pagan-religion.html | Emphasis on Worship Scored As Relic of Pagan Religion | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cardinal-blesses-new-trinity-school-pays-tribute-to-pastor-whose.html | CARDINAL BLESSES NEW TRINITY SCHOOL; Pays Tribute to Pastor Whose Death Caused Delay of Ceremonies in West 83d St. JUSTICE DOWLING SPEAKS Prelate Also Consecrates New Edifice of Blessed Sacrament Parishin East Bronx. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/coste-unheard-from-paris-thinks-he-and-bellonte-are-down-in-remote.html | COSTE UNHEARD FROM.; Paris Thinks He and Bellonte Are Down in Remote Locality. | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/killed-trying-to-rob-theatre-second-time-bandit-shot-by-assistant.html | KILLED TRYING TO ROB THEATRE SECOND TIME; Bandit, Shot by Assistant Manager in Chicago, Got $10,000Two Years Ago. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/frost-forecast-by-katydids-visits-palisades-park-on-time.html | Frost Forecast by Katydids Visits Palisades Park on Time | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/alaskas-future.html | ALASKA'S FUTURE. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/money-low-in-paris-supplies-scarce-market-borrowing-from-bank-of.html | MONEY LOW IN PARIS; SUPPLIES SCARCE; Market Borrowing From Bank of France--3 Per Cent Is the Official Figure. EASIER CONDITIONS LATER Redemptions Would Improve Conditions and Render Money MarketSupplies More Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/pipgras-subdues-senators-3-to-0-allows-washington-only-two-singles.html | PIPGRAS SUBDUES SENATORS, 3 TO 0; Allows Washington Only Two Singles as Yankees Take Year's Final Road Game. GEHRIG LEADS THE ATTACK Connects for 35th Homer and Also Scores on Sacrifice Fly After Hitting a Double. Paschal Hits a Double. Good Support Aids Pipgras. | True | By William E. Brandt. Special To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/palestine-inquiry-delayed-postponement-is-to-allow-time-for.html | PALESTINE INQUIRY DELAYED; Postponement Is to Allow Time for Disputants to Prepare. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/finds-brotherhood-impossible-today-bishop-jones-of-utah-declares.html | FINDS BROTHERHOOD IMPOSSIBLE TODAY; Bishop Jones of Utah Declares Only Way to Attain It Now Is to "Bootleg" It. MAKES PLEA FOR COURAGE Urges Men to Break Away From Own Little Groups to Realize the Basis of Jesus's Teaching. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-8-no-title-drops-dead-in-cemetery-former-city-marshal.html | Article 8 -- No Title; DROPS DEAD IN CEMETERY. Former City Marshal Juskowitz Succumbs to Heart Disease. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/prof-dewey-backs-thomas-for-mayor-finds-socialist-nominee-well.html | PROF. DEWEY BACKS THOMAS FOR MAYOR; Finds Socialist Nominee Well Qualified Personally and Free From Entanglements. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/held-in-gem-smuggling-lapland-stewards-arrest-follows-that-of.html | HELD IN GEM SMUGGLING.; Lapland Steward's Arrest Follows That of Father and Two Others. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/famous-angler-to-become-a-citizen-a-70-championed-coolidges-use-of.html | Famous Angler to Become a Citizen a 70; Championed Coolidge's Use of Worm Bait | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/services-for-huggins-held-in-cincinnati-former-neighbors-fill.html | SERVICES FOR HUGGINS HELD IN CINCINNATI; Former Neighbors Fill Church-- Burial of Late Yankee Manager to Take Place Today. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/bank-rate-since-the-war-circumstances-of-the-present-rise-at-london.html | BANK RATE SINCE THE WAR.; Circumstances of the Present Rise at London, Compared With 1921. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/harvards-eleven-faces-hard-drills-horweens-charges-to-begin-season.html | HARVARD'S ELEVEN FACES HARD DRILLS; Horween's Charges to Begin Season Against Bates Team on Next Saturday. LINE LIKELY TO BE INTACT Mays Looms as Promising Candidate for Back Field--BenTicknor to Return. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/ohioan-plans-flight-to-moon-in-90foot-homebuilt-rocket.html | Ohioan Plans Flight to Moon In 90-Foot Home-Built Rocket | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/profgoodenough-dies-in-his-study-member-of-university-of-illinois.html | PROF.GOODENOUGH DIES IN HIS STUDY; Member of University of Illinois Faculty Victim of Heart Disease. WIDELY KNOWN SCIENTIST Chairman of Big Ten Faculty Committee on Athletics Which Expelled Iowa From Football. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cyrus-d-jones-dead-founder-of-grand-union-tea-coa-director-in-forty.html | CYRUS D. JONES DEAD.; Founder of Grand Union Tea Co.--A Director in Forty Corporations. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/shuberts-to-revive-die-fledermaus-will-give-johann-strauss-operetta.html | SHUBERTS TO REVIVE 'DIE FLEDERMAUS; Will Give Johann Strauss Operetta With a Revolving Stage and a Cast of More Than 150. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/japanese-empress-has-third-daughter-royal-household-disappointed-as.html | JAPANESE EMPRESS HAS THIRD DAUGHTER; Royal Household Disappointed, as It Had Wished Arrival of a Crown Prince. THREE SHRINES NOTIFIED Radio Gives News to Nation, Which Rejoices at Mother's Safety-- Baby to Get Name Sunday. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/read-before-you-sign-business-bureau-advises.html | "Read Before You Sign," Business Bureau Advises | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cubs-stop-reds-10-on-hornsbys-no39-rogers-also-gets-double-and-pair.html | CUBS STOP REDS, 1-0, ON HORNSBY'S NO.39; Rogers Also Gets Double and Pair of Singles Besides the Circuit Drive. ROOT HURLS 18TH VICTORY Limits Cincinnati to Six Hits-- Cold Weather Keeps Attendance Down to 12,000 Fans. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/wilson-tops-bowlers-finishes-first-in-summer-tourney-tie-in-other.html | WILSON TOPS BOWLERS.; Finishes First in Summer Tourney --Tie In Other Division. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/push-steel-merger-plan-farrell-and-taylor-on-west-coast-in-columbia.html | PUSH STEEL MERGER PLAN; Farrell and Taylor on West Coast in Columbia Deal. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/model-town-to-try-religious-unity-four-protestant-sects-will-supply.html | MODEL TOWN TO TRY RELIGIOUS UNITY; Four Protestant Sects Will Supply Cooperative Ministry to Radburn, N. J. EXPERIMENT FIRST OF KIND The Rev. Deane Edwards of Bronxville to Be Preacher--Church Council Sponsors Movement. Bishop Approves Experiment. Consultants to Council Named. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/game-warden-slain-by-queens-poacher-he-caught-in-woods-robinshooter.html | GAME WARDEN SLAIN BY QUEENS POACHER HE CAUGHT IN WOODS; Robin-Shooter Fires Shotgun Pointblank When Victim Is Only 10 Feet Away. SECOND OFFICER BEATEN Is Overpowered in Struggle in Swamp--Assailant and Another Prisoner Flee. WHALEN DIRECTS SEARCH Police Beat Through Underbrush --Find Beagle Dog Which May Identify Killer. Several Are Questioned. Second Shot Heard. GAME WARDEN SLAIN BY QUEENS POACHER Warden Crawls From Woods. Cramer Feared by Poachers. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/trot-stars-ready-for-final-meeting-last-grand-circuit-session-of.html | TROT STARS READY FOR FINAL MEETING; Last Grand Circuit Session of Year Opens at Lexington Today. HAMBLETONIAN ON OCT. 8 $60,000 Stake Will Bring Unbeaten Colt to Post--Futurity Tomorrow. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/girl-in-court-over-hotel-bill.html | Girl in Court Over Hotel Bill. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/palestine-fund-1757451-19435-received-on-saturday-in-gifts-of-100.html | PALESTINE FUND $1,757,451; $19,435 Received on Saturday in Gifts of $100 and Upward. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/colonel-vrooman-retires.html | Colonel Vrooman Retires. | True | JAMES J. GALLAGHER. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/new-mart-in-philadelphia-downtown-securities-exchange-will-begin.html | NEW MART IN PHILADELPHIA; Downtown Securities Exchange Will Begin Business Today. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/urges-embracing-chances-to-serve-dr-george-alexander-says-god-has.html | URGES EMBRACING CHANCES TO SERVE; Dr. George Alexander Says God Has Many Means of Giving Messages to Man. AND DIRECTS ALL OUR WAYS Chance Stranger Often Is Bearer of the Lord's Word, Pastor Declares. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/steel-production-shows-decrease-requirements-hold-up-well-and.html | STEEL PRODUCTION SHOWS DECREASE; Requirements Hold Up Well and Outlook Is Considered Favorable. STEEL SCRAP DECLINES Prices Average About $2 a Ton Above the Low Point Reached Two Years Ago. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cummings-wins-auto-race-captures-dirttrack-title-for-20-miles-in.html | CUMMINGS WINS AUTO RACE.; Captures Dirt-Track Title for 20 Miles in 18:37.9. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-10-no-title-providence-eleven-wins-paterson-scores-4-goals.html | Article 10 -- No Title; PROVIDENCE ELEVEN WINS. Paterson Scores 4 Goals as Phils Lose, 6 to 0. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/joins-rollins-faculty-dr-ws-franklin-of-mit-is-among-nine-new.html | JOINS ROLLINS FACULTY.; Dr. W.S. Franklin of M.I.T. Is Among Nine New Members. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/playground-progress.html | PLAYGROUND PROGRESS. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/manufactures-reach-peak-in-value-in-1929-worth-of-goods-produced-by.html | MANUFACTURES REACH PEAK IN VALUE IN 1929; Worth of Goods Produced by Each Worker a Record Also, Chatham Phenix Study Shows. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/outboard-record-set-by-widegren-he-sets-class-d-division-1-mark-of.html | OUTBOARD RECORD SET BY WIDEGREN; He Sets Class D, Division 1, Mark of 47.36 in Race Held at Bayville. CHECK THE COURSE TODAY Mark Will Be Claimed as Official if Distance Is Ten Miles--Chapman Is Second. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/water-baby-is-victor-wins-beach-class-race-in-cold-spring-harbor.html | WATER BABY IS VICTOR.; Wins Beach Class Race in Cold Spring Harbor Regatta. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/highway-fruit-plantings.html | Highway Fruit Plantings. | True | WORKINGMAN. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/berlin-questions-sterling-recovery.html | Berlin Questions Sterling Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/falling-stock-average-fisher-index-reckons-weeks-decline-in-active-.html | FALLING STOCK AVERAGE.; "Fisher Index" Reckons Week's Decline in Active Shares at 2%. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/democrats-assail-the-flexible-tariff-in-reply-to-hoover-senate.html | DEMOCRATS ASSAIL THE FLEXIBLE TARIFF IN REPLY TO HOOVER; Senate Committee Minority Argues It Allows Taxation Without Congress Action. SEE BLOW TO CONSTITUTION Statement, With Vote Expected Tomorrow, Intensifies Fight on Provision. ISSUE CRITICAL FOR BILL Administration Group, Hinting at Veto Weapon, Counts on Farm Bloc Aid to Win. The Democrats' Statement. DEMOCRATS ASSAIL FLEXIBLE TARIFF Process Held Virtually Secret. Point to Amendments. Issue Nearing Conclusion Proposals Before the Senate. Hoover's Views a Factor. Enactment Still Far in Future. Harvard Professors Enter Protest. Cyclone Sweeps Almeria, Spain. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/london-is-relieved-at-bank-rate-rise-necessity-for-action.html | LONDON IS RELIEVED AT BANK RATE RISE; Necessity for Action Recognized and Relief Felt That Emergency Was Met. STILL RESENT GOLD DRAIN Financial London Believes That Cooperation by Continental Banks Might Have Averted Situation. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/argentine-cruiser-is-launched.html | Argentine Cruiser Is Launched. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/steel-cartel-to-continue-price-rebates-to-exporters-increased-by.html | STEEL CARTEL TO CONTINUE; Price Rebates to Exporters Increased by Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/pilcher-joins-faulty-former-state-architect-to-head-department-at.html | PILCHER JOINS FAULTY.; Former State Architect to Head Department at Penn State. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/loan-society-buys-east-60th-street-plot-provident-to-build-new.html | LOAN SOCIETY BUYS EAST 60TH STREET PLOT; Provident to Build New Branch Office--Col. Logan Acquires Sixty-first St. Residence. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/seek-tobacco-monopoly-germans-reported-to-have-made-offer-to-reich.html | SEEK TOBACCO MONOPOLY.; Germans Reported to Have Made Offer to Reich Government. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/aid-to-citys-wards-by-walker-praised-heckscher-committee-finds-the.html | AID TO CITY'S WARDS BY WALKER PRAISED; Heckscher Committee Finds the Mayor Has Devoted Much Time to Relief of Poverty. LARGER SUMS EXPENDED Allowance to Dependent Children Raised to $6 a Week--Widows Helped to Keep Families Intact. 47,571 Dependent Children. $8,908,318 to Aid City Wards. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/thirteen-ships-due-eight-come-from-europe-one-from-far-east-and.html | THIRTEEN SHIPS DUE; Eight Come From Europe, One From Far East and Four From Southern Ports. Celebrate Their Golden Wedding. Portrait Gift by C. De W. Pugsley | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/blackshear-assails-press-on-negro-policy-rector-sees.html | BLACKSHEAR ASSAILS PRESS ON NEGRO POLICY; Rector Sees Misinterpretation-- Criticizes Clergymen Who Do Not Tell the Truth. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/new-20hour-trains-leave-for-chicago-additional-fast-service-begun.html | NEW 20-HOUR TRAINS LEAVE FOR CHICAGO; Additional Fast Service Begun by New York Central and the Pennsylvania. ONE HAS VANDERBILT NAME A Great-Grandson of Commodore Starts It--P. R. R.'s Golden Arrow One of Six New Fliers. Costumes of 1860 Worn. Pennsylvania Starts New Train. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/macdonald-to-be-host-at-embassy-luncheon-so-he-may-repay-capital-so.html | MacDonald to Be Host at Embassy Luncheon So He May Repay Capital Social Obligations | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/rabies-vaccination-to-be-tested-10-years-war-department-will.html | RABIES VACCINATION TO BE TESTED 10 YEARS; War Department Will Collect Data as to Effectiveness on Dogs. Ask Commutation for Garvey | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/youth-is-killed-cleaning-rifle.html | Youth Is Killed Cleaning Rifle. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/berlin-bankers-think-london-policy-wrong-it-is-asserted-effort-at.html | BERLIN BANKERS THINK LONDON POLICY WRONG; It Is Asserted Effort at Restricting Gold Export by "Agreement" Was Futile. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/kozeluh-wins-three-matches-in-exhibitions-at-glen-cove.html | Kozeluh Wins Three Matches In Exhibitions at Glen Cove | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/company-meetings-today-stocks-ex-rights-today.html | COMPANY MEETINGS TODAY.; STOCKS EX RIGHTS TODAY. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/sally-ix-captures-annual-yacht-race-crosses-line-third-but-takes.html | SALLY IX CAPTURES ANNUAL YACHT RACE; Crosses Line Third, but Takes Handicap Class Honors on Corrected Time. 16 IN THE STARTING FLEET All Four Divisions Race as One to Make an Interesting Contest Off New Rochelle. Sail Nine-Mile Triangle. Rissa First to Round. THE SUMMARIES. | True | By Shannon Cormack. Special To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/rubber-prices-easier-on-market-in-london-trading-affected-by.html | RUBBER PRICES EASIER ON MARKET IN LONDON; Trading Affected by Liquidation --Week-End Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/importing-patent-goods-provision-in-proposed-tariff-bill-criticized.html | IMPORTING PATENT GOODS.; Provision in Proposed Tariff Bill Criticized as Unwise. | True | T. HART ANDERSON. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/hatry-affair-might-have-caused-crisis-numerous-failures-averted.html | HATRY AFFAIR MIGHT HAVE CAUSED CRISIS; Numerous Failures Averted Only by Deferring Pay-Day on Stock Exchange Commitments. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/womens-us-golf-will-start-today-blustery-weather-greets-field-in.html | WOMEN'S U.S. GOLF WILL START TODAY; Blustery Weather Greets Field in National Title Tourney at Birmingham, Mich. MISS HICKS'S STOCK RISES New Canadian Champion and Other Long Hitters Expected to Have an Advantage. Entire Field Practices. Long Hitters Favored. Lost Little Prestige. | True | By Willim D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/new-stock-issue-ratified-allied-international-plans-are-approved-by.html | NEW STOCK ISSUE RATIFIED.; Allied International Plans Are Approved by Stockholders. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-7-no-title-patriarch-vassilios-head-of-greek-orthodox.html | Article 7 -- No Title; PATRIARCH VASSILIOS. Head of Greek Orthodox Church Dies in Constantinople. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/live-wires-kill-floridans-radio-aerial-is-fatal-to-father-and.html | LIVE WIRES KILL FLORIDANS; Radio Aerial Is Fatal to Father and Girl--Man Dies Saving Boy. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/list-of-awards-made-in-westport-dog-show.html | List of Awards Made in Westport Dog Show. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/crab-fisher-drowns-unidentified-man-falls-off-of-pier-in-drawing-up.html | CRAB FISHER DROWNS.; Unidentified Man Falls Off of Pier in Drawing Up His Net. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/legion-bands-march-in-louisville-streets-southerners-are-mentioned.html | LEGION BANDS MARCH IN LOUISVILLE STREETS; Southerners Are Mentioned for Commander--Four-Day Convention Opens Today. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/the-red-cross-denies-china.html | THE RED CROSS DENIES CHINA. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/jack-spero-heads-locality-mayors-washington-heights-man-wins-by.html | JACK SPERO HEADS LOCALITY MAYORS; Washington Heights Man Wins by Majority of 46, Though Only 15 Vote. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/britain-and-russia.html | BRITAIN AND RUSSIA. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/anderson-gallery-doomed-by-merger-noted-park-av-art-house-to-be.html | ANDERSON GALLERY DOOMED BY MERGER; Noted Park Av. Art House to Be Abandoned in Union With American Association. PURCHASED BY C.F. BISHOP Building of His Company Altered and Enlarged in Preparation for Combined Business. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/regular-democrats-see-a-gain-in-queens-theofel-forces-reported.html | REGULAR DEMOCRATS SEE A GAIN IN QUEENS; Theofel Forces Reported Winning Back Factions-- Parleys Will Be Held This Week. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-4-no-title-painleve-says-peace-is-desire-of-france-war.html | Article 4 -- No Title; PAINLEVE SAYS PEACE IS DESIRE OF FRANCE War Minister Defends Reduction in Term of Military Service-- Considers Nation Secure. | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/assails-ship-mail-policy-celler-charges-blunder-in-denial-of.html | ASSAILS SHIP MAIL POLICY. Celler Charges "Blunder" in Denial; of Contract to U.S. Lines. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/reds-held-in-china-plan-hunger-strike-twelve-hundred-set-today-for.html | REDS HELD IN CHINA PLAN HUNGER STRIKE; Twelve Hundred Set Today for Beginning Protest Against Their Imprisonment. TWO DEMANDS ARE MADE German Consul Fears Manchuria Won't Grant Pay for All and Discharge of Some. | True | (Copyright by the Chicago Tribune Co.) | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/test-anticancer-serum-vienna-scientists-confirm-discovery-in-prof.html | TEST ANTI-CANCER SERUM.; Vienna Scientists Confirm Discovery in Prof. Eiselberg's Clinic. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/fashion-show-for-charity-mrs-vincent-astor-to-be-chairman.html | FASHION SHOW FOR CHARITY; Mrs. Vincent Astor to Be Chairman -- Citizenship League Will Benefit. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/dartmouth-relies-on-running-attack-end-sweeps-and-plays-through-the.html | DARTMOUTH RELIES ON RUNNING ATTACK; End Sweeps and Plays Through the Line Being Emphasized This Season. PASS NOW IS SECONDARY But Will Be Employed as an Aid to Straight Football--Rich Material Available. Pass Is Not Forgotten. Tackling Is Hard. Several Capable Backs. | True | By Allison Danzig. Special To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-6-no-title-douglas-w-mabee-dies-saratoga-banker-81-was-well.html | Article 6 -- No Title; DOUGLAS W. MABEE DIES. Saratoga Banker, 81, Was Well Known in Paper Mill Industry, | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/denies-that-russia-is-socialistic-test-hillquit-in-book-of-studies.html | DENIES THAT RUSSIA IS SOCIALISTIC TEST; Hillquit, in Book of Studies Made by Several Men, Calls Rev olution an Accident. R. N. BALDWIN DISPUTES HIM Party Leader Declares Socialist Regime in a Peasant Country Is Impossible. An Accident of History. Economic Regime Not Socialistic. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/mildred-cburgwin-member-of-junior-league-of-pittsburgh-to-marry.html | MILDRED C.BURGWIN; Member of Junior League of Pittsburgh to Marry Graduate of King's College, Cambridge. Williams--Margolish. Greene-Halloran. Luncheon by Trinity Alumnae. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/couzens-studying-investment-trusts-he-is-expected-to-seek-inquiry.html | COUZENS STUDYING INVESTMENT TRUSTS; He Is Expected to Seek Inquiry to Find if Government Has Power to Enact Supervision. HOOVER OPPOSES THE IDEA President Is Said to Favor Action by States--Inquiry by Governor Roosevelt Is Suggested. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/miss-liebling-wed-ceremony-at-the-savoyplaza-is-performed-by-the.html | MISS LIEBLING WED; Ceremony at the Savoy-Plaza Is Performed by the Rev. Dr. Isaac Landman. MISS COUGHLIN A BRIDE New York Girl Married to Thomas J. O'Brien in Church of St. Gregory the Great-- OtherNuptials. Bookbinder--Friedman. Tassi-McCoy. Slear--Comerford. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/cardinal-to-cruise-in-mediterranean-hayes-to-be-guest-of-sir-george.html | CARDINAL TO CRUISE IN MEDITERRANEAN; Hayes to Be Guest of Sir George MacDonald for Two Months on Private Yacht. LEAVES HERE ON OCT. 15 Trip Primarily to Pay Homage to Pope-- Several Aides Will Accompany Him. Cardinal's Second Cruise. Goes to Pay Homage. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-11-no-title-runner-in-buenos-aires-sets-world-mark-for-34.html | Article 11 -- No Title; Runner in Buenos Aires Sets World Mark for 34 Kilometers | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/wadsworth-will-head-state-antidry-group-thirty-will-serve-in-new.html | WADSWORTH WILL HEAD STATE ANTI-DRY GROUP; Thirty Will Serve in New York Division of Association Against the Amendment. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/22-cubans-win-trip-to-series-sail-but-all-seats-are-gone.html | 22 Cubans Win Trip to Series; Sail, But All Seats Are Gone. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/quits-temporary-home-rodeph-sholom-congregation-holds-last-mecca.html | QUITS TEMPORARY HOME.; Rodeph Sholom Congregation Holds Last Mecca Temple Service. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/says-religion-affects-all-dr-bowie-declares-it-aids-those-who-do.html | SAYS RELIGION AFFECTS ALL; Dr. Bowie Declares It Aids Those Who Do Not Profess It. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/wilce-named-advisory-coach-of-yale-team-for-this-week.html | Wilce Named Advisory Coach Of Yale Team for This Week | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/franklin-square-homes-sold.html | Franklin Square Homes Sold. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/utility-earnings-seaboard-utilities-shares.html | UTILITY EARNINGS.; Seaboard Utilities Shares. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/newark-portuguese-win-rally-to-beat-hungaria-in-soccer-game-41.html | NEWARK PORTUGUESE WIN.; Rally to Beat Hungaria in Soccer Game, 4-1. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/to-succeed-boleslavsky-maria-germanova-will-head-american.html | TO SUCCEED BOLESLAVSKY.; Maria Germanova Will Head American Laboratory Theatre. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/article-3-no-title-antisemitic-riots-recur-rumanian-students-attack.html | Article 3 -- No Title; ANTI-SEMITIC RIOTS RECUR. Rumanian Students Attack Passengers, Driving Them Off Train. | True | Special Cable to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/macfarlanecreavy-win-defeat-farrell-and-joe-turnesa-in-exhibition.html | MACFARLANE-CREAVY WIN.; Defeat Farrell and Joe Turnesa in Exhibition at Oak Ridge. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/81200000-autos-stolen-85-recovered-in-past-year.html | $81,200,000 Autos Stolen, 85% Recovered in Past Year | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/bolt-from-la-guardia-seen-in-union-league-letter-asking-members.html | BOLT FROM LA GUARDIA SEEN IN UNION LEAGUE; Letter Asking Members Whom They Will Back Brings a Rebuke From Harris. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/other-corporate-reports-standard-investing-corporation.html | OTHER CORPORATE REPORTS; Standard Investing Corporation. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/high-german-tax-revenue-receipts-of-fiscal-year-to-date-far-above.html | HIGH GERMAN TAX REVENUE.; Receipts of Fiscal Year to Date Far Above Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/mrs-c-vanderbilt-jr-ill-she-is-taken-to-philadelphia-hospital-with.html | MRS. C. VANDERBILT JR. ILL.; She Is Taken to Philadelphia Hospital With Intestinal Grip. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/prelaw-students-put-first-in-intelligence-score-1575-out-of.html | PRE-LAW STUDENTS PUT FIRST IN INTELLIGENCE; Score 157.5 Out of Possible 212 in Tests Made on City College Freshman Class. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/form-new-exchange-firm-baker-winans-harden-to-acquire-campbell.html | FORM NEW EXCHANGE FIRM.; Baker, Winans & Harden to Acquire Campbell, Starring & Co. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/fall-river-wins-4-to-2-beats-new-bedford-at-soccer-after-11.html | FALL RIVER WINS, 4 TO 2.; Beats New Bedford at Soccer After 1-1 Half-Time Tie. | True | Special To The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/has-faith-in-democracy-owen-r-lovejoy-addresses-annual-conference.html | HAS FAITH IN DEMOCRACY.; Owen R. Lovejoy Addresses Annual Conference of the Hudson Guild. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/paris-may-still-take-gold-from-london-bankers-argue-withdrawals.html | PARIS MAY STILL TAKE GOLD FROM LONDON; Bankers Argue Withdrawals Have All Along Been Made From Dearer Market. | True | Wireless to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/bedfordcunningham.html | Bedford--Cunningham. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/steamer-scandia-wrecked-coast-guard-saving-crew-in-bahamassteamer.html | STEAMER SCANDIA WRECKED.; Coast Guard Saving Crew in Bahamas-- Steamer Bahaman Safe at | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/sports-of-the-times-the-spotter-passing-and-punting-track-meets-and.html | Sports of the Times; The Spotter. Passing and Punting. Track Meets and Such. Here and There. | True | By John Kieran. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/fire-truck-driver-killed-by-train.html | Fire Truck Driver Killed by Train. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/commodity-average-declined-last-week-now-not-far-from-the-years.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now Not Far From the Year's Lowest--British Prices Lower, Italian Unchanged. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/party-is-hard-hit-by-tanakas-death-seiyukai-japanese-opposition.html | PARTY IS HARD HIT BY TANAKA'S DEATH; Seiyukai, Japanese Opposition, Left Without Leader, With Vice President in Prison. GROUP ACCUSED IN SCANDAL Baron Tanaka, Soldier-Statesman, Said to Have Been Betrayed by His Associates as Premier. | True | By Hugh Byas. Wireless To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/group-trend-grips-bankers-interest-delegates-reaching-san-francisco.html | GROUP TREND GRIPS BANKERS' INTEREST; Delegates Reaching San Francisco See Change in Course of American Institutions. DEBATE MAY REACH FLOOR New Orleans Man Asserts Shift to State Charters Will Not Harm the Reserve System. DIVISION MEETINGS TODAY Many Easterners Arrive for the Convention-- Resolutions Committee Is Appointed. Group Banking on Program. Many Easterners Arriving. Cites Division of Resources. | True | From a Staff Correspondent of The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/declines-are-noted-in-trade-activity-guaranty-trust-survey-finds.html | DECLINES ARE NOTED IN TRADE ACTIVITY; Guaranty Trust Survey Finds Readjustment Is Aftermath of Unusual Summer. BASIC FACTORS ARE SOUND While Overproduction May Exist in Some Lines, Inflation and Other Adverse Signs Are Absent. | True | | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/saw-roofs-lifted-at-ft-lauderdale-football-coach-tells-how-gale-hit.html | SAW ROOFS LIFTED AT FT. LAUDERDALE; Football Coach Tells How Gale Hit Big Hotel Like Wartime Barrage.TWO BUILDINGS GO DOWNWindows of Ten-Story StructureBlown In--Air Filled WithFlying Parts of Homes. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/record-for-industries-gain-since-jan-1-put-at-12-over-same-period.html | RECORD FOR INDUSTRIES.; Gain Since Jan. 1 Put at 12% Over Same Period in 1928. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/new-loan-issues-deferred-unsettled-london-situation-interrupts.html | NEW LOAN ISSUES DEFERRED; Unsettled London Situation Interrupts Plans for New Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/montefiore-opens-new-upstate-unit-hospitals-tubercular-home-at.html | MONTEFIORE OPENS NEW UP-STATE UNIT; Hospital's Tubercular Home at Bedford Hills Is Informally Dedicated. ROOSEVELT MESSAGE READ Lehman Also Lauds Institution's Work-Buildings Costing $2,000,000 Replace Old Ones. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/psychiatrists-ask-smaller-hospitals.html | PSYCHIATRISTS ASK SMALLER HOSPITALS | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/the-screen-the-shellshocked-kleptomaniac-in-amanullahs-country.html | THE SCREEN; The Shell-Shocked Kleptomaniac. In Amanullah's Country. | True | By Mordaunt Hall. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/gets-new-war-minister-panama-department-now-headed-by-general.html | GETS NEW WAR MINISTER.; Panama Department Now Headed by General Villamizar. | True | Special Cable to THE NEW YORK TIMES. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/lien-law-revision-applies-tomorrow-state-legislation-is-designed-to.html | LIEN LAW REVISION APPLIES TOMORROW; State Legislation Is Designed to Insure Payment for Labor and Building Supplies. FURTHER CHANGES SOUGHT But Desires of Material Men Find Lack of Support by Leading Institutions Affected. Cost of Improvement Defined. Reorganization Percentage Less. Waiver on Counterclaim. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/jail-greets-guests-with-sunshine-cards-warden-of-greensbnrg-pa.html | JAIL GREETS "GUESTS" WITH SUNSHINE CARDS; Warden of Greensbnrg, Pa., Calls Prisoners "My Friends" and Notes That to Err Is Human. | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/fallen-plane-awes-mexican-indian-tribe-they-clear-away-boulders-for.html | FALLEN PLANE AWES MEXICAN INDIAN TRIBE; They Clear Away Boulders for Flier But Won't Help Start Engine. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/columbia-is-ready-to-drill-for-union-squad-came-out-of-the-opening.html | COLUMBIA IS READY TO DRILL FOR UNION; Squad Came Out of the Opening Game With Middlebury in Good Condition. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/spartacus-eleven-loses-beaten-by-harlem-progressives-in-workers.html | SPARTACUS ELEVEN LOSES.; Beaten by Harlem Progressives in Workers' Soccer Play. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/potters-new-faith-rejects-prayers-humanism-will-have-no-clergy.html | POTTER'S NEW FAITH REJECTS PRAYERS; Humanism Will Have No Clergy, Baptism or Formal Sermons, He Explains. DENIES THE SUPERNATURAL New Faith Has to Do With the Natural--400 Turned Away From Church's First Meeting. A Religion Without Prayers. The New and Old Religions. Says All Creeds Have Human Origin Stresses Love's Power to See. | True | | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/edison-out-first-time-in-weeks.html | Edison Out First Time in Weeks. | True | Special to The New York Times. | C1B 43354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/free-seas-issue-stressed-in-london-british-hope-that-macdonald-and.html | FREE SEAS ISSUE STRESSED IN LONDON; British Hope That MacDonald and Hoover Will Discuss It Despite Reticence. PRESS URGES COOPERATION Mutual Danger Is Seen Should Either Nation Be at War With Any Other Country. Reciprocity Need Stressed. Free Atlantic Urged. FREE SEAS ISSUE STRESSED IN LONDON Sees Cooperation Difficult. Rivalry Held Absurd. Respect President's Wish. | True | By Edwin L. James. Special To the New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/w-h-emery-pilot-and-3-passengers-die-when-plane-crashes-in.html | W. H. Emery, Pilot, and 3 Passengers Die When Plane Crashes in Pennsylvania Fog | True | Special to The New York Times. | C1B 43354 |
| 1929-09-30 | 1929-09-30 | https://www.nytimes.com/1929/09/30/archives/asserts-church-fails-to-meet-competition-dr-w-f-sunday-says-message.html | ASSERTS CHURCH FAILS TO MEET COMPETITION; Dr. W. F. Sunday Says Message of Christianity Must Be Made Understandable to Youth. | True | | C1B 43354 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/amherst-gets-rest-coach-wheeler-to-concentrate-on-forward-pass.html | AMHERST GETS REST.; Coach Wheeler to Concentrate on Forward Pass Attack. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/little-gyp-winner-in-hawthorne-race-scores-by-length-and-half-in.html | LITTLE GYP WINNER IN HAWTHORNE RACE; Scores by Length and Half in the Joe Cook Purse at Track Opening. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/new-coffee-contrast-approved.html | New Coffee Contrast Approved. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/johnson-off-for-pacific-parley.html | Johnson Off for Pacific Parley. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cuban-negress-dies-at-112.html | Cuban Negress Dies at 112. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/trade-barrier-pact-fails-of-approval-league-convention-for-ending.html | TRADE BARRIER PACT FAILS OF APPROVAL; League Convention for Ending Restrictions Lacks Four Ratifications Needed. ASSEMBLY URGED ACTION Seventeen Nations, America Among Them, Will Decide Whether to Enforce It Among Themselves. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/banks-call-loans-money-goes-to-10-60000000-taken-from-the-market-as.html | BANKS CALL LOANS, MONEY GOES TO 10%; $60,000,000 Taken From the Market as Month and Quarter Ends. BIG TURNOVER UNDER WAY Interest and Other Payments for October Estimated as Large as $1,125,000,000. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/text-of-the-scotland-yard-dossier-on-shearer-as-read-before-the.html | Text of the Scotland Yard Dossier on Shearer As Read Before the Senate Committee | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/gest-has-no-fear-of-suit-says-hell-produce-the-miracle-in-detroit.html | GEST HAS NO FEAR OF SUIT.; Says He'll Produce "The Miracle" in Detroit Despite Vollmoeller. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/hitrun-policeman-faces-grand-jury-byrne-held-for-its-action-on.html | HIT-RUN POLICEMAN FACES GRAND JURY; Byrne Held for Its Action on Manlaughter Charge in Killing Man With Auto.ONE CHARGE IS DISMISSEDMagistrate Finds Accusation ofDriving Without License HasNo Legal Basis. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/referendum-for-germans-they-will-vote-on-hugenbergs-antiyoung-plan.html | REFERENDUM FOR GERMANS.; They Will Vote on Hugenberg's Anti-Young Plan War Guilt Move. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/prof-michelson-very-low-nobel-prize-winner-who-measured-lights.html | PROF. MICHELSON VERY LOW; Nobel Prize Winner, Who Measured Light's Speed, Near Death at 77 | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cooke-cooperating-in-boston-vice-inquiry-assistant-federal-attorney.html | COOKE COOPERATING IN BOSTON VICE INQUIRY; Assistant Federal Attorney Here Questions Woman and Returns With Evidence for Arrests. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/socialist-versus-communist.html | SOCIALIST VERSUS COMMUNIST. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dr-modjeski-gets-engineering-award-the-john-fritz-gold-medal-for.html | DR. MODJESKI GETS ENGINEERING AWARD; The John Fritz Gold Medal for Bridge Building Goes to Son of Tragedienne. HIGHEST AMERICAN HONOR President Hoover, General Carty and Marconi Are Among the Former Winners of Citation. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/favored-players-advance-smith-and-yeomans-move-ahead-in-middle.html | FAVORED PLAYERS ADVANCE.; Smith and Yeomans Move Ahead in Middle Atlantic Tennis. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/white-plains-budget-up-1930-gross-schedule-is-4841744-while-net-is.html | WHITE PLAINS BUDGET UP.; 1930 Gross Schedule Is $4,841,744, While Net Is $3,690,144. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/candidates-all.html | CANDIDATES ALL. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/irwin-untermyer-named-for-bench-nominated-for-supreme-court-by.html | IRWIN UNTERMYER NAMED FOR BENCH; Nominated for Supreme Court by Democratic Convention in First District. MOVE FOR BANTON FAILS Justice Finch Gets Endorsement --Republicans Also Name Him to Head Slate. Move For Banton Fails. IRWIN UNTERMYER PICKED FOR BENCH Praises Justice Finch. REPUBLICAN SLATE NAMED. Justice Finch Heads Nominees in the First Judicial District. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/roams-seas-7-years-then-learns-he-is-heir-portuguese-boy-driven.html | ROAMS SEAS 7 YEARS, THEN LEARNS HE IS HEIR; Portuguese Boy, Driven Away by Uncle's Cruelty, Also Finds 'Dead' Mother Is Alive. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/diplomats-appoint-keepers-for-liquor-because-of-stir-over-howells.html | Diplomats Appoint Keepers for Liquor Because of Stir Over Howell's Charges | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/two-gunmen-sought-intended-victim-held-woman-shot-as-pair-go-to.html | TWO GUNMEN SOUGHT; INTENDED VICTIM HELD; Woman Shot as Pair Go to Apartment--Taxi Driver Accusedof Aiding Plot. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/arousing-the-people.html | AROUSING THE PEOPLE. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/kress-to-restore-landmarks.html | Kress to Restore Landmarks. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/magai-sent-to-guard-on-the-penn-varsity-tackle-changes-positions.html | MAGAI SENT TO GUARD ON THE PENN VARSITY; Tackle Changes Positions With Beaumont as Team Begins Swarthmore Practices. | True | Special to The New York Times. | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/princeton-varsity-holds-scrimmage-roper-sends-3-combinations.html | PRINCETON VARSITY HOLDS SCRIMMAGE; Roper Sends 3 Combinations, Against Scrubs in Drill for Amherst Contest. MAY FACE RUTGERS TODAY Practice Workout Planned if the Weather Permits--Training Table Squad Cut to 32. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dorothy-chadwick-to-wed-broker.html | Dorothy Chadwick to Wed Broker. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/last-balloon-lands-near-corydon-ind-belgian-entry-piloted-by.html | LAST BALLOON LANDS NEAR CORYDON, IND.; Belgian Entry, Piloted by FourTime Bennett Race Victor,Reports to Louisville. WINNER IS STILL IN DOUBT Measurements Required to Determine Which American EntryCovered Greatest Distance. Lighted Balloon Over Indiana. Distances Covered by Balloons. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/feature-new-stationery-packages.html | Feature New Stationery Packages. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/sound-financing-urged-for-transit-electric-railway-group-official.html | SOUND FINANCING URGED FOR TRANSIT; Electric Railway Group Official Says Benefited Real Estate Must Pay Part of Cost. SEEKS PUBLIC COOPERATION Convention Hears of Improvements in Equipment, Sales Methods and Personnel. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/oil-operators-to-check-output.html | Oil Operators to Check Output. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/singers-society-meets-executive-session-plans-drive-for-members-in.html | SINGERS' SOCIETY MEETS.; Executive Session Plans Drive for Members in Opera Field. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/block-assails-mccooey-asserts-refusal-to-endorse-justice-callaghan.html | BLOCK ASSAILS McCOOEY.; Asserts Refusal to Endorse Justice Callaghan May Wreck Leadership. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/new-rocket-car-method-valier-drives-one-with-liquefied-gas-instead.html | NEW ROCKET CAR METHOD.; Valier Drives One With Liquefied Gas Instead of Powder. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/jordan-bowlers-lead-have-total-of-2410-in-internal-revenue.html | JORDAN BOWLERS LEAD.; Have Total of 2,410 in Internal Revenue League--Granzen Wins. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/will-rogers-prods-democrats-on-their-tariff-move.html | Will Rogers Prods Democrats On Their Tariff Move | True | WILL ROGERS. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/radio-tube-unit-acquired-national-union-corporation-gets-northern.html | RADIO TUBE UNIT ACQUIRED.; National Union Corporation Gets Northern Company. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/75000000-tax-favors-to-friends-of-tammany-charged-by-la-guardia-he.html | $75,000,000 TAX FAVORS TO FRIENDS OF TAMMANY CHARGED BY LA GUARDIA; HE NAMES 'BENEFICIARIES' Heckscher, Wanamaker and Rockefeller Are on His List. HIS ALLEGATIONS DENIED Realty Owners Assert There Has Been No Discrimination on Their Assessments. McMANUS DEFIES BANTON To Demand Facts Before Trial Now Due Oct. 14--Prosecutor Says He Has New Witnesses. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/pick-lemmermann-for-county-clerk-kings-democrats-put-employe-of.html | PICK LEMMERMANN FOR COUNTY CLERK; Kings Democrats Put Employe of Dodd's Office on Ticket for $12,000 Post. SELECTION NOT UNANIMOUS W.J. Heffernan, Close Rival for Place, Absent From Meeting, as is His Brother. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/penn-state-tackle-out-panaccion-hurt-in-niagara-game-absent-from.html | PENN STATE TACKLE OUT.; Panaccion, Hurt in Niagara Game, Absent From Drill. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/hoover-to-stay-in-capital-nov-11.html | Hoover to Stay in Capital Nov. 11. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/reading-to-electrify-line-running-here-at-dice-discloses-plan-at.html | READING TO ELECTRIFY LINE RUNNING HERE; A.T. Dice Discloses Plan at Philadelphia Station Dedication--Mellon Lauds Beauty of Building. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/zimmerman-ousted-by-communist-party-he-led-cloak-strike-here-in.html | ZIMMERMAN OUSTED BY COMMUNIST PARTY; He Led Cloak Strike Here in 1926--Weisbord, Passaic Leader, Reported Under Fire. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Buying Interest Appears. The Cost of Speculation. Concerning the Bear Account. Real Profits and Paper Profits. Railroad Equipment. Passing Wheeling Control Around. Watching the Gas Industry. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/costes-plane-sighted-over-siberian-town-french-fliers-had-been.html | Coste's Plane Sighted Over Siberian Town; French Fliers Had Been Missing 80 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/40-oarsmen-report-for-yale-varsity-only-light-work-is-held-but.html | 40 OARSMEN REPORT FOR YALE VARSITY; Only Light Work Is Held but First Boating Is Expected to Be Made Tomorrow. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/slattery-defeats-darcy.html | Slattery Defeats Darcy. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/exhibit-displays-womens-progress-mrs-roosevelt-opens-eighth.html | EXHIBIT DISPLAYS WOMEN'S PROGRESS; Mrs. Roosevelt Opens Eighth Exposition Here of Their Work in Art and Industry. DAILY FORUMS PLANNED Costumes of 1,000 Years, Model Kitchen and Beauty Parlor Among the Exhibits. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/blocks-air-crash-inquiry-senator-mcnary-opposes-resolution-by.html | BLOCKS AIR CRASH INQUIRY.; Senator McNary Opposes Resolution by Senator Bratton. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/settlements-to-merge-greenwich-house-to-take-over-work-of-richmond.html | SETTLEMENTS TO MERGE; Greenwich House to Take Over Work of Richmond Hill. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/ontario-to-receive-premier-on-oct-15-province-will-honor-him-at.html | ONTARIO TO RECEIVE PREMIER ON OCT. 15; Province Will Honor Him at Toronto--Expected to Talk at A.F. of L. Congress. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/left-wing-beaten-in-laborite-debate-party-vote-puts-off-action-on.html | LEFT WING BEATEN IN LABORITE DEBATE; Party Vote Puts Off Action on State Allowances to Needy Workers' Children. COMMUNIST IS EJECTED Others Ignored Distributing Red Literature at Conference--Tory Reorganization Is Sought. Communist Ejected. Differences of Opinion. Matter Is Put Off. Political Activity Livens Up. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/clearing-house-to-meet-today.html | Clearing House to Meet Today. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/austria-averts-panic-financial-conditions-improve-with-change-in.html | AUSTRIA AVERTS PANIC.; Financial Conditions Improve With Change in Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/nine-are-indicted-in-tipster-campaign-frauds-charged-in-boosting-by.html | NINE ARE INDICTED IN TIPSTER CAMPAIGN; Frauds Charged in Boosting by Mail of Stock Issues Obtained on Option. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/japanese-war-chiefs-approve-naval-policy-armscut-program-confirmed.html | Japanese War Chiefs Approve Naval Policy; Arms-Cut Program Confirmed by Conference | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/in-strike-up-the-band-clark-and-mccullough-engaged-for-revised.html | IN "STRIKE UP THE BAND."; Clark and McCullough Engaged for Revised Version of Musical Show. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/the-screen-a-maori-legend.html | THE SCREEN; A Maori Legend. | True | By Mordaunt Hall. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/veterans-back-aid-bills-plan-statewide-campaign-for-civil-service.html | VETERANS BACK AID BILLS.; Plan State-Wide Campaign for Civil Service Preference. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/service-to-open-evangel-university.html | Service to Open Evangel University. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/estates-appraised.html | Estates Appraised. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Kingsport Press. Sparta Foundry Company. Beneficial Industrial Loan. City Ice and Fuel. American and Scottish Investment. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/asks-power-data-for-states-inquiry-senator-wagner-on-behalf-of-gov.html | ASKS POWER DATA FOR STATE'S INQUIRY; Senator Wagner, on Behalf of Gov. Roosevelt, Moves to Get Federal Board's Information. RESOLUTION IS OFFERED The Governor Feels Much Labor Will Be Saved if Washington Col. lection of Facts is Available. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/birmingham-beats-dallas-wins-by-84-and-takes-32-lead-in-dixie.html | BIRMINGHAM BEATS DALLAS.; Wins by 8-4 and Takes 3-2 Lead in Dixie Series. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/merger-to-give-pathe-38-shubert-theatres-substantial-cut-in.html | MERGER TO GIVE PATHE 38 SHUBERT THEATRES; Substantial Cut in Broadway's 75 Legitimate Playhouses Expected to Result. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/shearer-taken-in-raid-on-rum-ship-in-1922-new-rochelle-police.html | SHEARER TAKEN IN RAID ON RUM SHIP IN 1922; New Rochelle Police Recall Night Seizure of Liquor Cargo and Arrest of Fifteen. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/financial-markets-renewed-decline-in-stocks-with-partial.html | FINANCIAL MARKETS; Renewed Decline in Stocks, With Partial Recovery--Call Money 10%, Sterling Firm. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/nettie-stone-wins-good-and-gay-purse-triumphs-by-four-lengths-in.html | NETTIE STONE WINS GOOD AND GAY PURSE; Triumphs by Four Lengths in Feature Race at Havre de Grace Track. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/lehigh-squad-in-shape-all-out-for-drill-none-the-worse-for-johns.html | LEHIGH SQUAD IN SHAPE.; All Out for Drill, None the Worse for Johns Hopkins Game. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/ccny-starts-work-for-lowell-tech-game-lavender-expects-hard-contest.html | C.C.N.Y. STARTS WORK FOR LOWELL TECH GAME; Lavender Expects Hard Contest Against Engineers Saturday-- Grossman Joins Squad. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/huge-new-seaplane-flies-here-in-fog-9500pound-craft-to-enter-buenos.html | HUGE NEW SEAPLANE FLIES HERE IN FOG; 9,500-Pound Craft to Enter Buenos Aires Service Lands Safely at Miller Field. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/lutherans-prepare-for-hospital-drive-association-seeks-to-add-600.html | LUTHERANS PREPARE FOR HOSPITAL DRIVE; Association Seeks to Add 600 Members as Preliminary to $500,000 Campaign. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/wilce-is-present-at-yale-practice-attends-in-advisory-capacity-an.html | WILCE IS PRESENT AT YALE PRACTICE; Attends in Advisory Capacity an Invitation of Head Coach Stevens of Elis. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/to-debate-inquiry-into-lobbies-today-senate-appears-likely-to-pass.html | TO DEBATE INQUIRY INTO LOBBIES TODAY; Senate Appears Likely to Pass Caraway Resolution Without Opposition. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/reports-big-jump-in-russian-trade-soviet-agency-here-gives.html | REPORTS BIG JUMP IN RUSSIAN TRADE; Soviet Agency Here Gives Favorable Foreign Balance forYear as $10,000,000. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/regain-rights-to-play-mooney-and-burtis-authors-win-decision-from.html | REGAIN RIGHTS TO PLAY.; Mooney and Burtis, Authors, Win Decision From Arbitrators. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/boone-and-hale-win-capture-team-title-at-hempstead-2-and-1-in.html | BOONE AND HALE WIN.; Capture Team Title at Hempstead, 2 and 1, in Exciting Match. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/home-insurance-seeks-21000000-plans-to-split-stock-10-for-1-and.html | HOME INSURANCE SEEKS $21,000,000; Plans to Split Stock 10 for 1 and Give Rights Valued at $18,000,000. TO INCREASE ITS SURPLUS $15,000,000 Will Be Used for This Purpose and $6,000,000 as Additional Capital. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/world-record-set-by-main-melwyn-coldstream-2yearold-trots-203-heat.html | WORLD RECORD SET BY MAIN M'ELWYN; Coldstream 2-Year-Old Trots 2:03 Heat in Winning the $7,000 Kentucky Futurity. HANOVER'S BERTHA SECOND Breaks Mark in First Heat With Time of 2:03 -- Gayworthy Takes Walnut Hall Cup. THE SUMMARIES. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/greenleaf-loses-twice-drops-2-blocks-to-seaback-and-trails-by-204.html | GREENLEAF LOSES TWICE.; Drops 2 Blocks to Seaback and Trails by 204 to 143. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/miss-hicks-and-miss-van-wie-tie-for-medal-with-79-in-womens.html | Miss Hicks and Miss Van Wie Tie for Medal With 79 in Women's National Golf; MISS VAN WIE TIES MISS HICKS AT 79 Youthful Stars Share Lead in Qualifying Round of U.S. Title Golf Tourney. MISS WRIGHT 3D WITH 80 Miss Collett, Miss Orcutt, Mrs. Federman and Mrs. Fraser Among Qualifiers. MISS WILSON ELIMINATED Few Casualties Among the Stars-- 88 Needed to Enter Match Play, Setting Record. | True | By William D. Richardson. Special To the New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/hurley-will-inspect-panama-canal.html | Hurley Will Inspect Panama Canal. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/campbell-wins-in-golf-reaches-final-round-of-newspaper-club-malone.html | CAMPBELL WINS IN GOLF.; Reaches Final Round of Newspaper Club Malone Cup Tourney. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/japanese-vessel-sinks-crew-and-passengers-of-the-345ton-kotoshiro.html | JAPANESE VESSEL SINKS.; Crew and Passengers of the 345Ton Kotoshiro Maru Lost. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/radiophone-carries-voices-to-australia-it-is-sept-30-here-and-oct-1.html | RADIOPHONE CARRIES VOICES TO AUSTRALIA; It Is Sept. 30 Here and Oct. 1 There as Groups Talk Over 15,000 Miles. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/18000-drug-stores-under-new-contract-nckesson-service-group-starts.html | 18,000 DRUG STORES UNDER NEW CONTRACT; NcKesson Service Group Starts Operation in Deal With McKesson & Robbins. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/journeys-end-in-french-in-paris.html | Journey's End" in French in Paris. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/palestine-fund-1766328-days-largest-single-amount-is-325780-from.html | PALESTINE FUND $1,766,328.; Day's Largest Single Amount Is $3,257.80 From Chicago. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/macdonald-to-see-zionists-here.html | MacDonald to See Zionists Here. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/2-badly-hurt-in-swiss-plane-crash.html | 2 Badly Hurt in Swiss Plane Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/fall-to-ask-court-to-void-indictment-he-will-plead-that-trial-on.html | FALL TO ASK COURT TO VOID INDICTMENT; He Will Plead That Trial on Bribery Charge Would Place Him in Double Jeopardy. ACQUITTED OF CONSPIRACY That Accusation Was Based on Same Transaction as is Involved in the Case Due Oct. 7. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/fitken-co-sell-utility-on-coast-pacific-public-service-control.html | FITKEN & CO. SELL UTILITY ON COAST; Pacific Public Service Control Brings $26,801,327, With Purchaser Unnamed. OIL COMPANY MENTIONED Standard of California Suggested as New Owner in Dispatches From the West. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/withdraws-canadian-ships-one-line-quits-european-service-but.html | WITHDRAWS CANADIAN SHIPS; One Line Quits European Service, but Another Reopens It. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/police-department.html | Police Department. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/lots-in-bronx-auctioned-business-and-residential-sites-bring-138500.html | LOTS IN BRONX AUCTIONED.; Business and Residential Sites Bring $138,500 at Sale. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/boston-group-lets-cup-boat-contract-candidate-for-americas-cup.html | BOSTON GROUP LETS CUP BOAT CONTRACT; Candidate for America's Cup Defense to Be Built at the Lawley Shipyards. COST IS SET AT $500,000 Designer Paine, Hovey and Lawrence Are Named on Management Body -- Work Starts Immediately. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/landis-arouses-legion-convention-in-address-at-louisville-he-blames.html | LANDIS AROUSES LEGION CONVENTION; In Address at Louisville He Blames Republicans far Lack of Veterans' Hospitals. ADEQUATE DEFENSE URGED General March Asserts That Wars Are Not Abolished by Peace Treaties. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/held-in-25000-gem-theft-suspect-to-be-taken-from-miami-for.html | HELD IN $25,000 GEM THEFT; Suspect to Be Taken From Miami for Questioning at Long Branch. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/to-plant-first-trees-in-forest-program-lieut-gov-lehman-and-others.html | TO PLANT FIRST TREES IN FOREST PROGRAM; Lieut. Gov. Lehman and Others to Take Part in Cortland County Ceremonies Today. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/forecasts-new-law-on-group-banking-eh-sensenich-tells-san-francisco.html | FORECASTS NEW LAW ON GROUP BANKING; E.H. Sensenich Tells San Francisco Delegates Federal Supervision of All Banks Looms.STATE LINES OUTGROWNBranch System's Growth Make Individual Institution's FutureQuestionable, He Says.APPEAL TO LEGISLATURES Modification of Statutes on MergersUrged at Opening Day of the Convention. Cites Yearly Gains Made. Says Scouts Cover the Country. Cites Shifts From National Charters. Urge State Legislatures to Act. Stresses Investment Policies. Trust Company Division Meets. Points to Three Trends. A "Fact-Finding Laboratory." Urge More Service Charges. EXECUTIVE COMMITTEE. | True | From a Staff Correspondent of The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/new-stock-issues-goddard-securities-corporation-bankers-securities.html | NEW STOCK ISSUES.; Goddard Securities Corporation. Bankers Securities Corporation. Cincinnati Union Terminal. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/indicted-as-smugglers.html | Indicted as Smugglers. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/europes-recovery-shown-in-budgets-nine-of-13-nations-studied-by.html | EUROPE'S RECOVERY SHOWN IN BUDGETS; Nine of 13 Nations Studied by Department of Commerce Have Balanced Finances. UNCERTAINTIES ELIMINATED Striking Gains Made in Last 2 Years in France, Italy, Germany--No Weakness Apparent. Expenditures Reduced Deficit in Irish Free State. Portugal Strikes Balance. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/lindbergh-in-balboa-flying-over-isthmus-flier-and-wife-are-guests.html | LINDBERGH IN BALBOA, FLYING OVER ISTHMUS; Flier and Wife Are Guests at Luncheon and Dinner, Concluding Social Engagements. | True | Special Cable to THE NEW YORK TIMES. | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/to-play-again-at-night-syracuse-will-meet-johns-hopkins-eleven-oct.html | TO PLAY AGAIN AT NIGHT.; Syracuse Will Meet Johns Hopkins Eleven Oct. 19. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/shaw-denies-basing-role-on-pilsudski-says-no-one-alive-was-model.html | SHAW DENIES BASING ROLE ON PILSUDSKI; Says No One Alive Was Model for King Magnus, but Is Glad 'Crown Fits All Rulers.' | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/8-indictments-list-300000-in-losses-federal-charges-filed-against.html | 8 INDICTMENTS LIST $300,000 IN LOSSES; Federal Charges Filed Against 18 Individuals and 2 Companies in Credit Cases.MOST DEFENDANTS FAILED Fraud, Concealment of Assets,Bankruptcy Act Violations and Conspiracy Are Alleged. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/accused-lawyer-ends-life-by-shot-ah-spiegelgas-due-in-court-to.html | ACCUSED LAWYER ENDS LIFE BY SHOT; A.H. Spiegelgas, Due in Court to Answer Charge of Taking Funds, Dies in Elks Club. SPOKE OF 'GOING FAR AWAY' Attorney Who Helped Develop the Fortune in Wall Street. Lost Heavily in Stocks. Arrested at Golf Club. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/building-project-approved.html | Building Project Approved. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/beauharnoispower-fixes-management-capital-structure-of-canadian.html | BEAUHARNOISPOWER FIXES MANAGEMENT; Capital Structure of Canadian Corporation Arranged to Avoid Change for Ten Years. BONDS TO BE ISSUED Syndicate Will Make Offer for New Corporation With Bonus of Common Shares. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mrs-gann-placed-third-at-dinner-curtis-waives-sisters-claim-to-rank.html | MRS. GANN PLACED THIRD AT DINNER; Curtis Waives Sister's Claim to Rank Above Lady Howard at MacDonald Function. STIMSON PRAISES ACTION Precedence at All Other Affairs Will Be Kept by the Vice President's Hostess. Decision Not His, Says Stimson. President Discusses Seating. MRS. GANN PLACED THIRD AT DINNER | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/link-czech-phoneradio-system.html | Link Czech Phone-Radio System. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/kc-woodruff-sues-wife-crosscomplaint-is-filed-in-reno-to-his.html | K.C. WOODRUFF SUES WIFE.; Cross-Complaint Is Filed in Reno to His Cruelty Charge. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/to-scrap-four-cruisers-australia-decides-on-move-for-economy.html | TO SCRAP FOUR CRUISERS.; Australia Decides on Move for Economy. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/rise-in-capital-revealed-electric-light-and-power-shares-has.html | RISE IN CAPITAL REVEALED.; Electric Light and Power Shares Has Marketed Certificates. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/insurance-business-praised-by-hughes-he-terms-it-worlds-best-bet-at.html | INSURANCE BUSINESS PRAISED BY HUGHES; He Terms It 'World's Best Bet' at Equitable's Seventieth Anniversary Dinner. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/greedy-goats-stir-quarrel-in-tangier-french-movie-posters-vanish.html | GREEDY GOATS STIR QUARREL IN TANGIER; French Movie Posters Vanish, While Spanish Remain--Political Plot Charged.EXPLANATION LAY IN PASTE Row Ends as It Is Found Goats AteFrench Posters Because They Had the Sweeter Taste. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mancuso-examined-in-city-trust-case-questioned-by-grand-jury-for.html | MANCUSO EXAMINED IN CITY TRUST CASE; Questioned by Grand Jury for More Than Hour--To Appear in Two Inquiries Today. WARDER TRIAL POSTPONED Justice Tompkins Sets It for Oct. 14, Pending Decision on Change of Venue. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/investments-decrease-in-member-banks-condition-report-shows-time.html | Investments Decrease in Member Banks; Condition Report Shows Time Deposits Gain | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/marriage-licenses-increase.html | Marriage Licenses Increase. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/columbia-starts-drive-for-union-crowley-satisfied-with-showing-in.html | COLUMBIA STARTS DRIVE FOR UNION; Crowley, Satisfied With Showing in Middlebury Opener, Gives Squad Long Session. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/west-side-lease-has-buying-option-new-syndicate-acquires-four-old.html | WEST SIDE LEASE HAS BUYING OPTION; New Syndicate Acquires Four Old Buildings in Seventysecond Street.ENLARGES PARK AV. CORNERMaiden Lane Rental for MacDougalfCoffee House--Banker Buys'Triplex Suite. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/swarthmore-drills-indoors.html | Swarthmore Drills Indoors. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 25. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/months-offerings-total-611656992-stocks-show-gain-in-september-over.html | MONTH'S OFFERINGS TOTAL $611,656,992; Stocks Show Gain in September Over Year Ago at $368,848,992 Against $111,178,350.DECREASE IN NEW BONDSAmount to $242,808,000, ComparedWith $305,007,250 in 1928--BigIncrease in Trust Shares. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/consumers-company-adds-stock.html | Consumers Company Adds Stock. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/topics-of-the-times-in-the-moving-van-of-progress-why-parents-leave.html | TOPICS OF THE TIMES; In the Moving Van of Progress. Why Parents Leave House. Keeper of the Light. Long Lashes and Poor Health. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/municipal-loans-buncombe-county-nc-beaumont-texas.html | MUNICIPAL LOANS.; Buncombe County, N.C. Beaumont, Texas. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/senate-golf-club-mum-about-members-some-do-not-want-their.html | SENATE GOLF CLUB MUM ABOUT MEMBERS; Some Do Not Want Their Constituents to Know That TheyPlay on Sundays. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/fire-destroys-eyrie-inn-hotel-on-mountain-top-wrecked-with-40000.html | FIRE DESTROYS EYRIE INN.; Hotel on Mountain Top Wrecked, With $40,000 Loss. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/henry-s-villard-appointed.html | Henry S. Villard Appointed. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/threehour-drill-is-held-at-nyu-meehan-sends-entire-squad-of.html | THREE-HOUR DRILL IS HELD AT N.Y.U.; Meehan Sends Entire Squad of Thirty-nine Men Through an Extended Workout. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/westchester-deals-two-residences-in-peekskill-are-purchased.html | WESTCHESTER DEALS.; Two Residences in Peekskill Are Purchased. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/train-kills-credit-man-frederick-a-farnham-larchmont-struck-at.html | TRAIN KILLS CREDIT MAN.; Frederick A. Farnham, Larchmont, Struck at Mount Vernon Station. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/macrery-hearing-put-off-broderick-unable-to-appear-at-inquiry-on.html | MACRERY HEARING PUT OFF.; Broderick Unable to Appear at Inquiry on Magistrate's Death. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/major-ian-hay-arrives.html | Major Ian Hay Arrives. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/peacox-starts-20year-term.html | Peacox Starts 20-Year Term. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/3-churches-get-service-awards-presbyterys-first-prize-given-to.html | 3 CHURCHES GET SERVICE AWARDS; Presbytery's First Prize Given to Church of Sea and Land for Children's Work. MUSIC NOON HOUR PRAISED Brick Church Wins Second Place and Fort George Is Third on Attendance. | | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/divided-honors-is-another-murder-play-winnie-baldwins-unskillful.html | 'DIVIDED HONORS' IS ANOTHER MURDER PLAY; Winnie Baldwin's Unskillful Drama of Love and Crime Acted at Forrest Theatre. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/manhattan-plan-filed.html | MANHATTAN PLAN FILED. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/12833000-new-securities-to-be-put-on-market-today.html | $12,833,000 New Securities To Be Put on Market Today | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/sale-forces-nyu-to-get-polo-grounds-for-next-game.html | Sale Forces N.Y.U. to Get Polo Grounds for Next Game | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mule-watercarrier-balks-lets-fire-raze-turkish-town.html | Mule Water-Carrier Balks; Lets Fire Raze Turkish Town | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/3-cornell-players-out-with-injuries-stevens-scott-and-alexander-on.html | 3 CORNELL PLAYERS OUT WITH INJURIES; Stevens, Scott and Alexander on Casualty List--Light Workout Is Held. | | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/issues-writ-to-free-baumes-law-lifer-plattsburg-judge-to-order.html | ISSUES WRIT TO FREE BAUMES LAW 'LIFER'; Plattsburg Judge to Order Release From Prison Because One of 4 Sentences Was Suspended. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/fines-for-reckless-walking-urged-by-norris-25-of-adults-hurt-are.html | Fines for Reckless Walking Urged by Norris; 25% of Adults Hurt Are Intoxicated, He Says | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/strike-threatens-citys-food-supply-market-truckmen-ready-to-go-out.html | STRIKE THREATENS CITY'S FOOD SUPPLY; Market Truckmen Ready to Go Out Tomorrow in Row Over Eight-Hour Day. PEACE CONFERENCE FAILS Employers Say Union Demands Would Mean Ruin--Workers Refuse to Alter Stand BUT WILL MEET AGAIN Drivers to Take Vote After Final Parley Early in Morning-- Action Set for Midnight. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/to-reopen-11-theatres-managers-of-jewish-playhouses-may-hire.html | TO REOPEN 11 THEATRES.; Managers of Jewish Playhouses May Hire Non-Union Stage Hands. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/princess-chakir-wins-a-divorce-at-reno-former-sidi-wirt-spreckels.html | PRINCESS CHAKIR WINS A DIVORCE AT RENO; Former Sidi Wirt Spreckels Charged Her Turkish Husband With Not Supporting Her. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/independents-back-harvey-in-queens-walker-berry-and-mckee-are.html | INDEPENDENTS BACK HARVEY IN QUEENS; Walker, Berry and McKee Are Endorsed on Mixed Ticket of Democratic Group. TWO OTHER REPUBLICANS Wallace and Wenzel Also Favored --Election Board Reports on Primary Vote. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/glick-outpoints-stetson.html | Glick Outpoints Stetson. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/droughtmaddened-bird-flies-in-connecticut-hunters-face.html | Drought-Maddened Bird Flies In Connecticut Hunter's Face | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/four-ships-expected-one-will-sail-today-the-majestic-bremen.html | FOUR SHIPS EXPECTED, ONE WILL SAIL TODAY; The Majestic, Bremen, Republic and Conte Biancamano Due-- The Cleveland Is Leaving. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/punishing-the-criminals-radio-in-every-cell-seen-as-a-deterrent-to.html | PUNISHING THE CRIMINALS.; Radio in Every Cell Seen as a Deterrent to Crime. | True | RADIO SUFFERER. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/zeppelin-to-carry-dogs-kennels-will-be-built-on-airship-for-25-on.html | ZEPPELIN TO CARRY DOGS.; Kennels Will Be Built on Airship for 25 on Polar Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/bonds-irregular-on-stock-exchange-few-issues-except-convertibles.html | BONDS IRREGULAR ON STOCK EXCHANGE; Few Issues Except Convertibles Show More Than Fractional Changes for Day. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/may-abandon-claim-to-german-shares-britain-is-reported-considering.html | MAY ABANDON CLAIM TO GERMAN SHARES; Britain Is Reported Considering Dropping Suit for Securities Held by Us. STEP URGED IN YOUNG PLAN Reparations Settlement Stressed Importance of Ceasing Liquidation of Alien Property. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/planes-aid-railroad-carry-stormdelayed-passengers-from-miami-to.html | PLANES AID RAILROAD.; Carry Storm-Delayed Passengers From Miami to Havana. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/shearers-own-account-of-himself.html | Shearer's Own Account of Himself | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/100000000-sought-by-yugoslavia-here-rail-and-port-development-plans.html | $100,000,000 SOUGHT BY YUGOSLAVIA HERE; Rail and Port Development Plans Being Laid Before American Financiers by Engineer. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/wheat-prices-rise-1-to-2-38-cents-early-break-sends-values-to.html | WHEAT PRICES RISE 1 TO 2 3-8 CENTS; Early Break Sends Values to Lowest Since July 11, but Wave of Buying Brings Rally. WINNIPEG CLOSES STRONG Corn Resists Selling Pressure in a Fair Trade--Finish Is Unchanged to Slightly Higher. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/texas-guardsmen-arrive-in-borger-commander-announces-martial-law-in.html | TEXAS GUARDSMEN ARRIVE IN BORGER; Commander Announces Martial Law in Two Counties and Ousts Civic Authorities. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/squad-at-fordham-practices-indoors-forced-into-gymnasium-by-rain.html | SQUAD AT FORDHAM PRACTICES INDOORS; Forced Into Gymnasium by Rain, Cavanaugh Corrects Faults Shown on Saturday. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/archives/terrific-gale-hits-pensacola-area-wind-rises-in-brief-gusts-to-90.html | TERRIFIC GALE HITS PENSACOLA AREA; Wind Rises in Brief Gusts to 90 Miles an Hour-- Damage in City Slight. MOBILE IS ALL PREPARED Schools Are Dismissed and Shipping Is Held in Port in Expectation of Danger. FLORIDA'S LOSS $1,000,000 Official Check at Nassau Lists Seven Dead--British Tanker Potomac Foundered. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/missourians-fight-floodway-project-farm-owners-foresee-loss-up-to.html | MISSOURIANS FIGHT FLOODWAY PROJECT; Farm Owners Foresee Loss Up to $15,000,000 in Bird's Point Diversion. PAYMENT ONLY $2,350,000 "Fuse Plug" of Jadwin Control Plan Will Protect Cairo at Their Expense, They Say. ISSUE NOW BEFORE COURTS Feeling Is Bitter Among 3,000 to Be Flooded Out Whenever the Mississippi Overflows. Complain of Sacrifice for Cairo. Puts Damage at $12,000,000. Calls Proposal Confiscation. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/tuberculosis-death-rate-cut.html | Tuberculosis Death Rate Cut. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/electrical-trade-brisk-strong-demand-for-street-lighting-and-other.html | ELECTRICAL TRADE BRISK.; Strong Demand for Street Lighting and Other Equipment Reported. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/supervisor-named-in-49500-land-deal-witness-says-hr-washburn-was-in.html | SUPERVISOR NAMED IN $49,500 LAND DEAL; Witness Says H.R. Washburn Was in Company Selling Westchester Plot at $30,500 Profit.STOCK IN ANOTHER'S NAMEKey Witnesses Fail to Respondto Invitation of Untermyerto Appear. Washburn Does Not Appear. Last Session This Week. SUPERVISOR NAMED IN $49,500 LAND DEAL Tells of Holdings. Some Property Rear Land. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/indict-bank-clerk-in-capital-death-grand-jury-names-mcpherson-as.html | INDICT BANK CLERK IN CAPITAL DEATH; Grand Jury Names McPherson as Slayer of Young Wife, First Thought a Suicide. TWO DETECTIVES CENSURED Jury Commends Suspended Policeman Who Caused Second Inquiryinto Woman's Death. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/exchange-of-stock-planned-by-trust-second-national-investors-offers.html | EXCHANGE OF STOCK PLANNED BY TRUST; Second National Investors Offers to Give 2 Common Shares for One of Preferred. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/egypt-to-modernize-islams-university-its-head-a-columbia-graduate.html | EGYPT TO MODERNIZE ISLAM'S UNIVERSITY; Its Head, a Columbia Graduate, Obtains Revised Curriculum for El Azhar. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/plan-announced-to-merge-trusts-financial-investing-and-domestic-and.html | PLAN ANNOUNCED TO MERGE TRUSTS; Financial Investing and Domestic andy Overseas Companiesto Form New Corporation.STOCKS TO BE EXCHANGED Fiscal Bond and Share Will Act asOrganization Manager forNew Concern. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/church-color-line-decried-by-tuttle-those-which-bar-negroes-are.html | CHURCH COLOR LINE DECRIED BY TUTTLE; Those Which Bar Negroes Are Mere Social Clubs, He Tells Harlem Federation. ALSO URGES CRIME WAR Says Religious Organizations Have Made Little or No Effort to Check Lawlessness. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dupre-amazes-audience-french-organist-improvises-on-themes.html | DUPRE AMAZES AUDIENCE.; French Organist Improvises on Themes Suggested by Hearers. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/winthrop-ames-quits-as-producer-decides-to-leave-field-in-which-he.html | WINTHROP AMES QUITS AS PRODUCER; Decides to Leave Field in Which He Has Been Prominent for Twenty-five Years. STILL CONTROLS THEATRES Retires as Producer to Devote Time to Writing and Travel--Sees Fine Prospect for Stage. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/tuka-sums-up-defense-slovak-leader-says-charges-of-treason-have.html | TUKA SUMS UP DEFENSE.; Slovak Leader Says Charges of Treason Have Collapsed. | True | Special Cable to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/record-september-on-stock-exchange-100056120-shares-were-sold.html | RECORD SEPTEMBER ON STOCK EXCHANGE; 100,056,120 Shares Were Sold, Against 90,906,718 Year Ago and 95,704,890 in August. INCREASE IN BOND TRADING Total for Month $15,394,000 Larger Than In 1928--Curb Dealings Also at New High. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/friedman-stops-lawless-wins-newark-bout-in-sixth-round-brown-also.html | FRIEDMAN STOPS LAWLESS.; Wins Newark Bout in Sixth Round -- Brown Also Victor. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dies-after-bathers-row-taxi-driver-shot-in-freeforall-at-bronx.html | DIES AFTER BATHERS' ROW.; Taxi Driver Shot in Free-for-All at Bronx, Baths, Succumbs. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/safety-experts-clash-on-speed-auto-manufacturer-predicting-safe.html | SAFETY EXPERTS CLASH ON SPEED; Auto Manufacturer, Predicting Safe 100-Miles-an-Hour Traffic, Urges Law Revision.HE DRAWS SHARP REPLYNew York Insurance Expert CallsIdea "Outrageous" and CitesRising Toll to Council. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/capablanca-wins-holds-chess-lead-tartakower-and-rey-also-hold.html | CAPABLANCA WINS, HOLDS CHESS LEAD; Tartakower and Rey Also Hold Positions Near Top in Barcelona Tourney. THE SUMMARIES. THE STANDING. TOMORROW'S ADJOURNED GAMES. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/steel-barge-launched-selfunloading-cement-transport-christened-at.html | STEEL BARGE LAUNCHED.; Self-Unloading Cement Transport Christened at Camden, N.J. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/frees-9-defendants-in-gastonia-trial-state-also-reduces-charge.html | FREES 9 DEFENDANTS IN GASTONIA TRIAL; State Also Reduces Charge Against Seven Remaining to Second-Degree Murder. 7 ASSAULT CASES DROPPED Judge Denies Bail, Saying It Would Be "Unwise" to Set the Accused at Liberty Now. 100 CALLED FOR JURY DUTY Labor Defense, in Statement, Charges State's Action Has Made a Fair Trial Impossible. 100 Veniremen Called. Says Release Would Be Unwise. Communists Disappointed. State Feels Chances Are Better. Sheriff Involved in Suit. Charges State With Duplicity. | True | From a Staff Correspondent of The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cochran-leads-reiselt-wins-5438-after-losing-5046-in-novel-3cushion.html | COCHRAN LEADS REISELT.; Wins, 54-38, After Losing, 50-46, in Novel 3-Cushion Match. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/rocket-plane-soars-in-uncanny-flight-wrecked-in-landing-spectators.html | ROCKET PLANE SOARS IN UNCANNY FLIGHT; WRECKED IN LANDING; Spectators Shiver in Awe When New German Craft Sweeps Through Air, Gushing Fire. 1 MILES IN 75 SECONDS Rear Winds Keep Plane From Rising Above 49 Feet, Preventing Safe Glide to Earth.VON OPEL TELLS THRILLSHe Feels a Sense of TremendousPressure and Then Elation--Predicts World Flight. | True | By Fritz von Opel. World Copyright, 1929, By the New York Times Company. All Rights Reserved. Special Cable To the New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/navy-organizes-squad-b-new-team-to-learn-notre-dame-plays-for-use.html | NAVY ORGANIZES SQUAD B.; New Team to Learn Notre Dame Plays for Use in Practice. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mrs-c-vanderbilt-jr-unchanged.html | Mrs. C. Vanderbilt Jr. Unchanged. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/canadians-to-hold-wheat-thornton-and-beatty-join-in-saying-carriers.html | CANADIANS TO HOLD WHEAT.; Thornton and Beatty Join in Saying Carriers Will Be Affected. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/brother-edward-40-dies-teacher-of-boys-in-catholic-school-stricken.html | BROTHER EDWARD, 40, DIES.; Teacher of Boys in Catholic School Stricken on Street. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/pleating-industry-wants-ingersoll.html | Pleating Industry Wants Ingersoll. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dies-in-fall-trying-to-escape.html | Dies in Fall Trying to Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mlaughry-shakes-up-eleven-at-brown-only-four-men-who-played-in.html | M'LAUGHRY SHAKES UP ELEVEN AT BROWN; Only Four Men Who Played in Springfield Setback Hold Berths in Workout. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/silk-futures-are-easier-market-develops-weak-undertone-no-early.html | SILK FUTURES ARE EASIER.; Market Develops Weak Undertone -- No Early Business Done. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/her-friend-the-king-here-oct-21.html | Her Friend the King" Here Oct. 21 | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/early-rush-eases-citys-fall-moving-recordbreaking-changes-of.html | EARLY RUSH EASES CITY'S FALL MOVING; Record-Breaking Changes of Residence Noted Despite Rain -- Vans Kept Busy. 125,000 FAMILIES INVOLVED Increases Reported in Locking of Meters and Installing New Telephones--Peak Today. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/irish-prisons-and-prisoners.html | Irish Prisons and Prisoners. | True | D.C. O'FLAHERTY, | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/hoover-leadership-on-tariff-depends-on-one-or-two-votes-outcome-of.html | HOOVER LEADERSHIP ON TARIFF DEPENDS ON ONE OR TWO VOTES; Outcome of the Flexible-Clause Fight in Senate Hinges on That Narrow Margin. OPPOSITION COUNTS ON 48 But Steck Deserts Democrats in Speech Backing Hoover on Retaining Provision. NORRIS FILES AMENDMENT His Motion, to Be Acted on First, Would Hold Congress to a Specific Rate Change. Seek to Retain Kendrick's Vote. CLOSE LINES DRAWN IN THE TARIFF FIGHT Nye's Plan an Alternative. Growers' League for Flexible Clause. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/milk-chain-hearings-by-state-open-today-dr-wynne-to-be-first.html | MILK CHAIN HEARINGS BY STATE OPEN TODAY; Dr. Wynne to Be First Witness Before Referee-- Fay May Not Be Called. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/markets-in-london-paris-and-berlin-trading-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Irregular on English Exchange Partly as Result of Dearer Money. FRENCH STOCKS STRONGER Funds for Month-End Settlements Abundant--Depression on the German Boerse. London Closing Prices. Market in Paris Stronger. Paris Closing Prices. BANKS. PUBLIC UTILITIES. INDUSTRIALS. RAILROADS. German Stocks Decline. Berlin Closing Prices. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/order-and-progress.html | ORDER AND PROGRESS. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mrs-wa-taylor-lfft-estate-of-463438-10000-is-willed-to-broadway.html | MRS. W.A. TAYLOR LFFT ESTATE OF $463,438; $10,000 Is Willed to Broadway Tabernacle--Nurse Left $48,775. Miss Maxwell Left $48,775. Snyder Estate Goes to Widow. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/deadly-automobiles.html | DEADLY AUTOMOBILES. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/allischalmers-rights-one-additional-share-offered-at-60-to-holders.html | ALLIS-CHALMERS RIGHTS.; One Additional Share Offered at 60 to Holders for Each 10 Held. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/paderewski-mending-fast-pianists-tour-in-this-country-to-begin-at.html | PADEREWSKI MENDING FAST.; Pianist's Tour in This Country to Begin at Middle of November. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/bangor-line-plans-issue.html | Bangor Line Plans Issue. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/utility-gets-new-units-commonwealths-power-expands-in-michigan-and.html | UTILITY GETS NEW UNITS.; Commonwealths Power Expands In Michigan and Wisconsin. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/september-in-the-market-scope-of-declines-in-leading-stocks-losses.html | SEPTEMBER IN THE MARKET.; Scope of Declines in Leading Stocks -- Losses of 10 to 20%. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/nanking-tells-hu-shih-to-cease-criticizing-noted-philosopher-gets.html | NANKING TELLS HU SHIH TO CEASE CRITICIZING; Noted Philosopher Gets Formal Warning-- Reds Wipe Out Band of White Russians. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/miss-nash-to-wed-col-de-sherlock-daughter-of-treasurer-of-new-york.html | MISS NASH TO WED COL. D.E. SHERLOCK; Daughter of Treasurer of New York Stock Exchange to Marry British Officer. MISS DANIELL BETROTHED Ardsley-on-Hudson Girl to Marry Jesse O. Bickmore, Graduate of Yale--Other Engagements. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/balduc-to-face-mcmahon-tonight.html | Balduc to Face McMahon Tonight. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/general-baron-tanaka.html | GENERAL BARON TANAKA. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/75000-in-whisky-seized-in-inwood-nine-men-loading-trucks-at-dock.html | $75,000 IN WHISKY SEIZED IN INWOOD; Nine Men Loading Trucks at Dock Ambushed and Arrested by Nassau County Police. CREW FLEES IN A BOAT But Craft Believed to Be the Escaping Liquor-Runner Is Capturedby Coast Guard. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/williams-eleven-shaping-up-well-little-three-champions-have-more.html | WILLIAMS ELEVEN SHAPING UP WELL; Little Three Champions Have More and Better Reserves Than Last Season. CALDWELL IS OPTIMISTIC Coach Says His Second Team Is Practically on a Par With the Varsity Eleven. | True | By Allison Danzig. Special To The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/ship-men-discuss-mail-issue-today-washington-conference-to-seek.html | SHIP MEN DISCUSS MAIL ISSUE TODAY; Washington Conference to Seek Agreement on Recommendation for Action by Congress. TO MEET WITH RAMSDELL Senator Has Invited Them to Give Views on Failure of Some Lines to Get Contracts. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/milwaukee-sentinel-sold-paul-bloch-takes-over-newspaper-established.html | MILWAUKEE SENTINEL SOLD.; Paul Bloch Takes Over Newspaper Established in 1837. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/warrant-for-reed-knox-son-of-late-senator-is-sought-on-atlantic.html | WARRANT FOR REED KNOX.; Son of Late Senator Is Sought on Atlantic City Check Charge. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/bronx-building-plan.html | BRONX BUILDING PLAN. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/wife-ill-husband-ends-life-with-her-middleaged-couple-believed-to.html | WIFE ILL, HUSBAND ENDS LIFE WITH HER; Middle-Aged Couple, Believed to Have Been Wealthy, Die by Gas in Douglaston Home. LETTER WARNED OF ACT Friend, Arriving Too Late, Finds Everything Neat and Trinkets Addressed to Relatives. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cohoes-has-exceeded-debt-limit.html | Cohoes Has Exceeded Debt Limit. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/branegan-to-aid-petruzzi.html | Branegan to Aid Petruzzi. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/to-broadcast-macdonald-reception.html | To Broadcast MacDonald Reception | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/di-vodi-defeats-alger-wins-decision-at-philadelphia-adgie-stops.html | DI VODI DEFEATS ALGER.; Wins Decision at Philadelphia-- Adgie Stops Marullo. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/sports-of-the-times-cruel-and-unusual-punishment-the-poor-little.html | Sports of the Times; Cruel and Unusual Punishment. The Poor Little Fellow. An Agricultural Project. | True | By John Kieran. | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/harbor-hill-steeplechase-easily-won-by-humanist-32-favorite-at.html | Harbor Hill Steeplechase Easily Won by Humanist 3-2 Favorite at Aqueduct; HUMANIST TRIUMPHS IN AQUEDUCT CHASE Rated Off Early Pace, He Gallops to 8-Length Victory in the Harbor Hill. COCHRAN SCORES DOUBLE Wins With Lamp Black in Opener and The Beasel in the Beldame Handicap. Merano Coupled With Stalker. Lamp Black Takes Opener. | True | By Bryan Field.times Wide World Photo. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/ireland-to-seek-seat-in-council-of-league-free-state-will-make-bid.html | IRELAND TO SEEK SEAT IN COUNCIL OF LEAGUE; Free State Will Make Bid for Canada's Place, Despite Australia's Contention. | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/open-drive-for-225000-fifty-thousand-letters-mailed-for.html | OPEN DRIVE FOR $225,000.; Fifty Thousand Letters Mailed for Knickerbocker Dispensary. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/manhattan-varsity-has-light-session-second-team-scrimmages-for-an.html | MANHATTAN VARSITY HAS LIGHT SESSION; Second Team Scrimmages for an Hour With Freshmen, Who Start Season Friday. | True | Times Wide World Photo. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/catholic-women-hear-attack-on-irreligion-national-council-speaker.html | CATHOLIC WOMEN HEAR ATTACK ON IRRELIGION; National Council Speaker at Washington Urges Cooperation Between Church and School. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/aau-delegates-named-seven-appointed-by-president-obertubbesing-of.html | A.A.U. DELEGATES NAMED.; Seven Appointed by President Obertubbesing of Met. Body. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/richmond-radiator-passes-dividend.html | Richmond Radiator Passes Dividend | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/subsidiary-for-remington-arms.html | Subsidiary for Remington Arms. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/100-penn-oarsmen-out-varsity-freshman-squads-report-to-callowfirst.html | 100 PENN OARSMEN OUT.; Varsity, Freshman Squads Report to Callow--First Crew Intact. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/business-world-commercial-paper-sanford-advances-four-rug-lines.html | BUSINESS WORLD; COMMERCIAL PAPER. Sanford Advances Four Rug Lines. Medium Price Coat Outlook Good. Expands Clothing Stock Service. Reversible Soleils to Hold. Calls Tariff Figures Misleading. Analyzes Southern Resort Trends. Good Duplicates on Summer Suitings. Fur Coat Orders Are Ahead. Printcloths Feature Gray Goods. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/course-found-short-boat-marks-in-doubt-middletown-officials-find.html | COURSE FOUND SHORT; BOAT MARKS IN DOUBT; Middletown Officials Find Error Nine Days After Connecticut Outboard Tests Were Held. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cyanamid-rights-offered-each-two-shares-entitle-holder-to-one-class.html | CYANAMID RIGHTS OFFERED.; Each Two Shares Entitle Holder to One Class B New at $30. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/blueberry-in-lung-kills-child.html | Blueberry in Lung Kills Child. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cd-pugsley-gives-scholarship.html | C.D. Pugsley Gives Scholarship. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/heads-whig-clio-society-george-w-oakes-jr-is-elected-president-of.html | HEADS WHIG CLIO SOCIETY.; George W. Oakes Jr. Is Elected President of Princeton Group. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/me-for-you-in-rehearsal-again.html | Me for You" in Rehearsal Again. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mmanus-tr-insist-banton-give-facts-counsel-will-ask-a-bill-of.html | M'MANUS TR INSIST BANTON GIVE FACTS; Counsel Will Ask a Bill of Particulars as Trial Is NowScheduled for Oct. 14.TALK OF NEW WITNESSESProsecutor Says He Will Call Them--Enright Suggests Subpoenaesfor Rothstein Attorneys. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/aided-100000-children-big-brother-movement-hopes-to-double-1928.html | AIDED 100,000 CHILDREN.; Big Brother Movement Hopes to Double 1928 Total This Year. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/warren-n-lancaster-pioneer-fountainpen-manufacturer-dies-in-east.html | WARREN N. LANCASTER.; Pioneer Fountain-Pen Manufacturer Dies in East Orange. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/480-hawaiian-quakes-in-day-heaviest-tremor-is-near-volcanoes.html | 480 HAWAIIAN QUAKES IN DAY; Heaviest Tremor Is Near Volcanoes Hualalai and Mauna Loa. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/boess-thanks-walker-berlin-mayor-off-for-west-voices-gratitude-for.html | BOESS THANKS WALKER.; Berlin Mayor, Off for West, Voices Gratitude for Welcome Here. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/wife-kills-husband-in-bridge-game-spat-quarrel-begun-when-kansas.html | WIFE KILLS HUSBAND IN BRIDGE GAME SPAT; Quarrel Begun When Kansas City Man Failed to Make Good Her Four-Spade Bid. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/woman-in-chelsea-defies-excavators-refuses-to-move-while-sixty.html | WOMAN IN CHELSEA DEFIES EXCAVATORS; Refuses to Move While Sixty Buildings Topple About Her-- Ties Up $25,000,000 Project. SHE FIGHTS EVICTION SUIT Other Legal Snarls Also Delay Building of Skyscrapers in Historic District. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cook-stars-at-lafayette-kicks-5-out-of-6-field-goals-during.html | COOK STARS AT LAFAYETTE.; Kicks 5 Out of 6 Field Goals During Practice. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/agreed-with-dr-angell-president-maccracken-opposes-weekend-trips-by.html | AGREED WITH DR. ANGELL.; President MacCracken Opposes Week-End Trips by Students. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/st-johns-drills-in-rain-three-players-absent-from-squad-because-of.html | ST. JOHN'S DRILLS IN RAIN; Three Players Absent From Squad Because of Injuries. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/raw-hide-market-active.html | RAW HIDE MARKET ACTIVE. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mayor-to-be-guest-of-garment-club.html | Mayor to Be Guest of Garment Club | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/begin-waldorf-demolition-today.html | Begin Waldorf Demolition Today. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/harris-h-allens-have-a-son.html | Harris H. Allens Have a Son. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/two-plead-in-bond-theft-messenger-and-friend-admit-stealing-512000.html | TWO PLEAD IN BOND THEFT.; Messenger and Friend Admit Stealing $512,000 Securities. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/premier-gets-word-dominions-back-him-all-send-messages-hailing-his.html | PREMIER GETS WORD DOMINIONS BACK HIM; All Send Messages Hailing His Visit Here-- Naval Parley Bids Go Out Soon. CITY TO GREET HIM FRIDAY MacDonald Gratified by Change in Plans, Which Include Reception at City Hall. Keeps in Touch With London. Looks Forward to Welcome. PREMIER GETS WORD DOMINIONS BACK HIM CITY'S WELCOME FRIDAY. Stimson and Sir Esme Howard to Join in Reception Here. Arrive Friday Morning. Engagements on Return. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/fire-department.html | Fire Department. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/strange-interlude-wins-quincys-favor-deferring-formal-approval-on.html | 'STRANGE INTERLUDE' WINS QUINCY'S FAVOR; Deferring Formal Approval on First Night, Mayor Is 'Proud' at Play Boston Barred. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/harvard-in-clash-with-scrub-eleven-holds-long-scrimmage-two-sets-of.html | HARVARD IN CLASH WITH SCRUB ELEVEN; Holds Long Scrimmage, Two Sets of Substitutes Getting Into Action Also. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/232000-to-charity-in-schauffler-will-widows-residuary-estate-also.html | $232,000 TO CHARITY IN SCHAUFFLER WILL; Widow's Residuary Estate Also Is to Be Divided Among Eleven Organizations. MISSIONS RECEIVE MOST Requests Totaling $400,000 , Are Left to Friends and Her Relatives by Marriage. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/merger-plan-approved-atlas-stores-stockholders-vote-to-take-davega.html | MERGER PLAN APPROVED.; Atlas Stores Stockholders Vote to Take Davega and City Radio. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/athletics-and-cubs-strong-in-pitchingeach-club-will-enter-worlds.html | ATHLETICS AND CUBS STRONG IN PITCHING; Each Club Will Enter World's Series With Three Best Hurlers in Respective Leagues.MACKMEN MAY HAVE EDGEBut Rivals Have Powerful RightHanded Hitters to Send AgainstGrove and Walberg. Trio of Right-Handers at Top. Analysis of Pitchers. Cubs' Strength in Right-Handers. | True | By John Drebinger. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/london-police-century-old-began-with-1000-men-in-1829.html | London Police Century Old; Began With 1,000 Men in 1829 | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/sale-of-neon-lights-by-insulls-upheld-court-here-denies-injunction.html | SALE OF NEON LIGHTS BY INSULLS UPHELD; Court Here Denies Injunction to Block $7,000,000 Deal in Mid-West. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/hoover-sees-mayor-boess-berlin-officials-tell-president-of.html | HOOVER SEES MAYOR BOESS; Berlin Officials Tell President of Impressions in New York. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/french-begin-basilica-honoring-st-therese-thousands-of-pilgrims.html | FRENCH BEGIN BASILICA HONORING ST. THERESE; Thousands of Pilgrims Attend Laying of Cornerstone at Lisieux, Normandy. | True | Special Cable to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/berg-is-winner-over-phil-mgraw-english-lightweight-scores-in.html | BERG IS WINNER OVER PHIL M'GRAW; English Lightweight Scores in Ten-Round Feature Bout at St. Nicholas Arena. | True | By James P. Dawson. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/en-hurley-heads-board-of-sons-firm-many-other-changes-announced-by.html | E.N. HURLEY HEADS BOARD OF SON'S FIRM; Many Other Changes Announced by Brokerage Concerns to Be Effective Today. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/road-wont-cover-tracks-new-haven-railroad-officials-refuse-mount.html | ROAD WON'T COVER TRACKS.; New Haven Railroad Officials Refuse Mount Vernon Request. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/church-sells-brooklyn-site-for-tall-apartment-house.html | Church Sells Brooklyn Site For Tall Apartment House | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/entertained-at-white-house.html | Entertained at White House. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/rutgers-squads-have-scrimmage-in-rain-first-team-opposes-the-second.html | RUTGERS SQUADS HAVE SCRIMMAGE IN RAIN; First Team Opposes the Second Eleven--Rockafeller, Gives Blackboard Talk. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dogs-held-as-clues-to-wardens-killer-second-beagle-is-found-near.html | DOGS HELD AS CLUES TO WARDEN'S KILLER; Second Beagle Is Found Near Queens Woods Where Game Official Was Shot Down. OWNER OF OLD CAR SOUGHT Police Watch Auto Left Near the Swamp in Hope of Trapping Fugitive--Slayer Is Described. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/matsuyama-leads-kreuter-3026.html | Matsuyama Leads Kreuter, 30-26. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/rival-to-birkenhead-seen-in-renwick-group-challenge-issued-in-offer.html | RIVAL TO BIRKENHEAD SEEN IN RENWICK GROUP; Challenge Issued in Offer to Buy Whole Ordinary Capital of Folkstone Electricity Supply | True | Wireless to THE NEW YORK TIMES. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/railroads-income-put-at-140000000-net-receipts-in-august-figured.html | RAILROADS' INCOME PUT AT $140,000,000; Net Receipts in August Figured From Reports of 67 Carriers -- $128,414,000 a Year Ago. INCREASE OF 4.31% SHOWN Total of $825,500,000 for Eight Months, Against $686,060,000 in 1928. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/refuses-to-endorse-witschief-for-judge-orange-republican-committee.html | REFUSES TO ENDORSE WITSCHIEF FOR JUDGE; Orange Republican Committee Assails Ward for Failure to Support Wiggins. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/record-air-mail-of-75000000-in-stock-to-arrive-here-today-from-san.html | Record Air Mail of $75,000,000 in Stock To Arrive Here Today From San Francisco | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/sophomores-abolish-hazing-at-columbia-freshman-no-longer-to-push.html | SOPHOMORES ABOLISH HAZING AT COLUMBIA; Freshman No Longer to Push Pennies With Noses or 'Row' Crew Races in Streets. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/yale-track-meets-listed-crosscountry-tests-also-set-and-class.html | YALE TRACK MEETS LISTED.; Cross-Country Tests Also Set and Class Football Starts. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/cuba-seeks-escaped-convicts.html | Cuba Seeks Escaped Convicts. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/colgate-in-3hour-drill-stages-workout-in-preparing-for-wisconsin.html | COLGATE IN 3-HOUR DRILL.; Stages Workout in Preparing for Wisconsin Game in West. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/broadside-is-first-in-legion-handicap-son-of-man-o-war-in-front-all.html | BROADSIDE IS FIRST IN LEGION HANDICAP; Son of Man o' War in Front All the Way in Feature Event at Churchill Downs | True | | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/sought-parity-or-no-treaty-at-geneva-shearer-says-denies-he-broke.html | SOUGHT 'PARITY OR NO TREATY' AT GENEVA, SHEARER SAYS; DENIES HE 'BROKE' PARLEY; TALKED FIRST WITH SCHWAB ABOUT JOB; LAYS DISCHARGE TO KELLOGG Shipbuilders' 'Observer' Is Dramatic Witness at Senate Hearing. SETS OUT BELLIGERENTLY Balked in Demand to Make a 'Statement,' He Puts Vigor Into Replies on Dealings. 'SPY' DOSSIER BROUGHT IN He Lays Alleged Scotland Yard Charges to Intrigue of the British Secret Service. Witness Defiant at Outset. Colorful Career Brought Out. Shearer in Hours of Testimony Reveals His Career of Many and Varied Activities Accuses British Secret Service. Says Schwab Took Initiative. Tells of "Blue Book From Navy." Sought "Square Deal" for America. Charges Lie on Parley Break-Up. Shearer Accuses Two Senators. Reeves and Wilder Also Heard. Shearer a Picturesque Figure. Shearer Battles to Tell His "Story." Charges Senators Accused Him. Insists He Alone "Knows" Facts. Shearer Tells of "Agreement." Says Schwab 'Approached' Him First Homer Letter Read Into Record. Names Palon, Homer and Wakeman. Only Interested in Getting Cash." Calls This the "First Contract." Urged to Hasten to Geneva. Sought Parity Treaty | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/columbia-rowing-draws-squad-of-80-sixty-cubs-and-twenty-varsity-men.html | COLUMBIA ROWING DRAWS SQUAD OF 80; Sixty Cubs and Twenty Varsity Men Report for First-Fall Rowing Practice. ASPIRANTS USE MACHINES Glendon Assisted by His Brother Hugh, Instructs Men in Stroke and Use of Slide. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/bank-sees-benefit-in-slackened-trade-national-city-believes-change.html | BANK SEES BENEFIT IN SLACKENED TRADE; National City Believes Change Should Clear Way for Later Renewal of Expansion. MAY CHECK SPECULATION Tightness of Money Is Principal Handicap to Be Overcome by Business, It Says. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/curb-market-gets-refund.html | CURB MARKET GETS REFUND | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/star-bouts-on-palestine-card.html | Star Bouts on Palestine Card. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/argentinas-ill-wind.html | ARGENTINA'S "ILL WIND." | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/father-and-son-nominated-same-day-for-similar-offices.html | Father and Son Nominated Same Day for Similar Offices | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/state-bank-call-issued.html | State Bank Call Issued. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 44105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/for-containercar-rates-new-york-central-excepts-to-report-that-they.html | FOR CONTAINER-CAR RATES.; New York Central Excepts to Report That They Are Too Low. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/army-has-signal-drill-coach-jones-also-explains-mistakes-of-players.html | ARMY HAS SIGNAL DRILL.; Coach Jones Also Explains Mistakes of Players in Opening Game. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/weil-new-president-of-cincinnati-club-directors-accept-resignation.html | WEIL NEW PRESIDENT OF CINCINNATI CLUB; Directors Accept Resignation of Manager Hendricks--Widrig, Treasurer, Kept. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/protest-terminal-site-commissioner-cullman-will-meet-today-with.html | PROTEST TERMINAL SITE.; Commissioner Cullman Will Meet Today With Various Interests. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mills-in-south-buy-cotton-prices-rise-weather-conditions-a-factor-a.html | MILLS IN SOUTH BUY, COTTON PRICES RISE; Weather Conditions a Factor Also in Market's Advance of 12 to 16 Points Net. PRIVATE FORECASTS START First One Indicates Reduction of 125,000 Bales From Figures Issued in Washington. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/dividends-payable-today-dividends-payable-today.html | DIVIDENDS PAYABLE TODAY; DIVIDENDS PAYABLE TODAY | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/mrs-emma-ireland-dead-at-age-of-92-was-a-daughter-of-george-jones-a.html | MRS. EMMA IRELAND DEAD AT AGE OF 92; Was a Daughter of George Jones, a Founder of The New York Times. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/white-sox-sign-bush-to-succeed-blackburne-as-manager-in-193031-bush.html | White Sox Sign Bush to Succeed Blackburne as Manager in 1930-31; BUSH TO MANAGE WHITE SOX IN 1930 Ex-Pirate Pilot Signs Two-Year Contract as Successor to Blackburne. COMISKEY TO BUILD ANEW Veteran Chicago Owner's Action Is in Line With Statement He Will Be Active Again. | True | | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/wesleyan-men-in-form-session-reveals-no-injuries-resulted-from.html | WESLEYAN MEN IN FORM.; Session Reveals No Injuries Resulted From Rochester Contest. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/towers-and-martin-tie-both-score-net-75-in-green-mountain-boys-golf.html | TOWERS AND MARTIN TIE.; Both Score Net 75 in Green Mountain, Boys Golf. | True | Special to The New York Times. | C1B 44105 |
| 1929-10-01 | 1929-10-01 | https://www.nytimes.com/1929/10/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 44105 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dr-tl-montgomery-librarian-dies-at-67-for-nearly-twenty-years-was.html | DR. T.L. MONTGOMERY, LIBRARIAN, DIES AT 67; For Nearly Twenty Years Was Head of the Pennsylvania State Library. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/ladies-leave-a-play-of-polite-theatre-work-of-sophie-treadwell.html | 'LADIES LEAVE,' A PLAY OF POLITE THEATRE; Work of Sophie Treadwell, 'Machinal's' Author, Called Drawing Room Comedy. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/test-suits-pressed-on-floodway-plan-jadwin-project-in-the-boeuf.html | TEST SUITS PRESSED ON FLOODWAY PLAN; Jadwin Project in the Boeuf River Basin Has Stirred Vigorous Opposition. LAND VALUES DISSIPATED Louisiana State Engineer Asserts $100,000,000 Compensation Would Be Required.SPECIAL SURVEY UNDER WAYRegions Affected in Arkansas andLouisiana Seek Own Protection From the River. State Plaintiff in One Action. Foresees Great Compensation Sum. Properties in Floodway Line. Prefer Commission Plan. Louisiana Making a Survey. Two Whole Parishes Threatened. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/fire-department.html | Fire Department. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/financial-markets-another-break-in-stocks-with-irregular.html | FINANCIAL MARKETS; Another Break in Stocks, With Irregular Recovery--Call Money 10%. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/september-leaves-byrd-camp-in-roar-blizzard-ends-second-coldest.html | SEPTEMBER LEAVES BYRD CAMP IN ROAR; Blizzard Ends Second Coldest Month at Little America--Lower Than Amundsen's Average. | True | By Russell Owen. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mathenius-quits-liner-service.html | Mathenius Quits Liner Service. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mrs-young-golf-victor.html | Mrs. Young Golf Victor. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/more-air-control-by-state-opposed-fight-develops-in-aviation.html | MORE AIR CONTROL BY STATE OPPOSED; Fight Develops in Aviation Commission on Plea for Further Legislation. HARM TO INDUSTRY SEEN District Attorney Edwards Seeks Extension, but Senator Webb Fears Handicap to Flying. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/miss-hicks-bows-to-miss-orcutt-new-jersey-star-wins-first-round.html | MISS HICKS BOWS TO MISS ORCUTT; New Jersey Star Wins First Round Match in National Title Golf, 3 and 2. SCORES A 35 GOING OUT Miss Collett, Miss Van Wie, Miss Quier, Mrs. Hurd, Mrs. Hill Among Victors. MRS. FRASER ELIMINATED Loses to Miss Hunter, 2 Up--Mrs. Federman Beats Mrs. Stetson on 24th at Oakland Hills. Mrs. Hurd Is Winner. Other Favorites Triumph. Fourteenth Hole Decisive. Miss Hicks Takes First Hole. Sinks Another Birdie. Miss Van Wie Has a 37. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/the-rocketdriven-plane.html | THE ROCKET-DRIVEN PLANE. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/15000000-trust-expected.html | $15,000,000 Trust Expected. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/100000-given-for-home-campaign-dinner-planned-to-aid-fund-for.html | $100,000 GIVEN FOR HOME.; Campaign Dinner Planned to Aid Fund for Hebrew Shelter. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/senate-orders-lobby-investigation-condemns-seeking-of-unclean.html | Senate Orders Lobby Investigation; Condemns Seeking of 'Unclean Dollars' | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/manhattan-eleven-has-offensive-drill-works-on-plays-against.html | MANHATTAN ELEVEN HAS OFFENSIVE DRILL; Works on Plays Against Freshman Team in Final Scrimmage Before Next Game. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/french-scrap-old-munitions.html | French Scrap Old Munitions. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/little-world-series-on-today.html | Little World Series On Today. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/lehigh-backs-are-busy-ends-also-put-through-paces-in-a-lively.html | LEHIGH BACKS ARE BUSY.; Ends Also Put Through Paces in a Lively Practice Session. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/wesleyan-makes-a-shift-terrill-goes-from-end-to-the-back-field.html | WESLEYAN MAKES A SHIFT.; Terrill Goes From End to the Back Field. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/get-boston-gas-control-koppersmellon-interests-effect-exchange-of.html | GET BOSTON GAS CONTROL.; Koppers-Mellon Interests Effect Exchange of Securities. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/bible-institute-dinner.html | Bible Institute Dinner. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. THE BERKSHIRE HILLS. WASHINGTON. HOT SPRINGS. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/cotton-prices-rise-31-to-35-points-net-all-positions-except-october.html | COTTON PRICES RISE 31 TO 35 POINTS NET; All Positions Except October Pass 19-Cent Level--Advance Steady Throughout Day. HEAVY BUYING FOR MILLS Improvement Starts in London on Storm in Southeast--Spot Sales Large in South. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/slump-on-paris-bourse.html | Slump on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/princesss-illness-graver-prince-of-waless-physician-attends-kings.html | PRINCESS'S ILLNESS GRAVER; Prince of Wales's Physician Attends King's Sister. Special Cable to THE NEW YORK TIMES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/farm-board-gets-cooperative-bureau-president-transfers-division.html | FARM BOARD GETS COOPERATIVE BUREAU; President Transfers Division From Agricultural Department to Aid Work. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dry-agent-indicted-federal-worker-is-charged-with-bootlegging-in.html | DRY AGENT INDICTED.; Federal Worker Is Charged With Bootlegging in Mississippi. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/wabc-asks-power-rise-new-york-station-also-requests-change-in.html | WABC ASKS POWER RISE.; New York Station Also Requests Change in Location. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/vast-throng-mourns-for-cardinal-dubois-seventy-prelates-march-in.html | VAST THRONG MOURNS FOR CARDINAL DUBOIS; Seventy Prelates March in Cortege to Cathedral of Notre Dame. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/morgans-market-rights-to-seats-those-of-banker-and-son-each-for.html | MORGANS MARKET RIGHTS TO SEATS; Those of Banker and Son, Each for Quarter of Membership, Placed With Exchange. REPORTED IN UNIT GROUP Rockefeller's and Zeltner's Said to Be the Other Two--Value Quoted at $125,000. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/jamaica-track-opens-13day-meeting-today-inaugural-feature.html | JAMAICA TRACK OPENS 13-DAY MEETING TODAY; Inaugural Feature, Interborough Handicap, to Mark Return of Chestnut Oak to Racing. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/preacher-a-bandit-his-suicide-reveals-iowan-suspected-in-one-bank.html | PREACHER A BANDIT, HIS SUICIDE REVEALS; Iowan Suspected in One Bank Hold-Up Is Identified as Robber in Another. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/prr-buys-engines-100-cost-9000000-new-freight-locomotives-to-haul.html | P.R.R. BUYS ENGINES, 100 COST $9,000,000; New Freight Locomotives to Haul 10,000 Tons at 25 Miles an Hour--Other Orders. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/isabelle-dwelle-engaged-to-marry-member-of-georgia-society-to-wed.html | ISABELLE DWELLE ENGAGED TO MARRY; Member of Georgia Society to Wed John Kershaw, Formerly of Charleston, S.C. MRS. HOPPIN BETROTHED Archaeologist's Widow Is to Marry John Jay Whitehead Jr.--Other Engagements. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/months-listings-slightly-smaller-stock-exchange-reports-total-of.html | MONTH'S LISTINGS SLIGHTLY SMALLER; Stock Exchange Reports Total of $2,717,832,561, Against $2,860,854,656 in August. DROP IN BONDS THIS YEAR Due to Large Foreign Issues in 1928--Curb Shows Big Gain for September. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dr-fg-ritchie-weds-new-yorker-67-marries-helen-godfrey-17-at.html | DR. F.G. RITCHIE WEDS.; New Yorker, 67, Marries Helen Godfrey, 17, at Norwalk, Conn. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/detroit-edison-to-give-43392762-in-rights-holders-fo-get-offer-this.html | DETROIT EDISON TO GIVE $43,392,762 IN RIGHTS; Holders fo Get Offer This Month for One New Share of $100 for Each Five Owned. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/broker-in-parachute-leap-her-hall-in-caterpillar-club-as-result-of.html | BROKER IN PARACHUTE LEAP; H.E.R. Hall In Caterpillar Club, as Result of Feat in Saving His Life. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/ea-bourdelle-dies-famous-sculptor-stricken-iii-while-supervising.html | E.A. BOURDELLE DIES; FAMOUS SCULPTOR; Stricken III While Supervising Casting of a Statue at Foundry Near Paris. HIS WORKS IN MANY LANDS Among the Most Noted Is a Figure of Heracles in the Luxembourg Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/marine-association-moves-to-reorganize-ship-men-at-washington.html | MARINE ASSOCIATION MOVES TO REORGANIZE; Ship Men at Washington Meeting Hear of Dissatisfaction Over Mail Contract Action. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/record-by-stock-clearing.html | Record by Stock Clearing. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/to-arbitrate-harrah-case-cuban-government-will-settle-americans.html | TO ARBITRATE HARRAH CASE; Cuban Government Will Settle American's Claims Out of Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/harry-delmar-to-marry.html | Harry Delmar to Marry. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/want-ports-unity-kept-commercial-and-civic-bodies-at-the-chamber-of.html | WANT PORT'S UNITY KEPT.; Commercial and Civic Bodies at the Chamber of Commerce. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/w-and-j-and-pitt-sign.html | W. and J. and Pitt. Sign. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rhysrees-morgan-heard-welsh-tenor-appears-before-friendly-audience.html | RHYS-REES MORGAN HEARD.; Welsh Tenor Appears Before Friendly Audience of Good Size. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/idaho-executive-dies-lieut-gov-wb-kinne-succumbs-after-operation.html | IDAHO EXECUTIVE DIES.; Lieut. Gov. W.B. Kinne Succumbs After Operation. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rayon-mills-head-dies-by-own-hand-konsul-wc-kummer-breaks-down.html | RAYON MILLS' HEAD DIES BY OWN HAND; Konsul W.C. Kummer Breaks Down After Taking Charge at Elizabethton, Tenn. HAD JUST AVERTED STRIKE Note Left After He Slashed Wrists Said He Could Do No More for Rayon. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/polar-explorers-in-dox-those-planning-zeppelin-flight-go-up-in-huge.html | POLAR EXPLORERS IN DO-X.; Those Planning Zeppelin Flight Go Up in Huge Flying Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/prof-michelson-holding-own.html | Prof. Michelson Holding Own. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/48404000-new-securities-on-todays-investment-list.html | $48,404,000 New Securities On Today's Investment List. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/denies-shearer-aided-doty-paris-lawyer-says-he-alone-saved-doty.html | DENIES SHEARER AIDED DOTY; Paris Lawyer Says He Alone Saved Doty From Execution. | True | Special to The Chicago Tribune. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/tropical-storm-swings-to-georgia-hurricane-force-is-weakened-as-it.html | TROPICAL STORM SWINGS TO GEORGIA; Hurricane Force Is Weakened as It Turns Northeast Into the Carolinas. THREE KILLED IN GALES Communications Are Cut and Damage Done by Heavy Rains,Flooding the Rivers. Augusta Faces Flooding. Carolina Rivers Flooding. NASSAU BACK TO NORMAL. All Traces of Storm Are Being Fast Removed--Tanker's Crew Saved. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rubber-market-busier-turnover-is-6572-tonsprices-are-unchanged-to.html | RUBBER MARKET BUSIER.; Turnover Is 6,572 Tons—Prices Are Unchanged to 20 Points Lower. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/tuttle-to-sift-sale-of-prospect-lists-acts-to-widen-tipster-inquiry.html | TUTTLE TO SIFT SALE OF PROSPECT LISTS; Acts to Widen Tipster Inquiry to Include Compilation of Names of Customers. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/walker-ill-stays-home-mayor-suffering-from-cold-now-better.html | WALKER, ILL, STAYS HOME.; Mayor, Suffering From Cold, Now Better, Physicians Say. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/raw-hide-futures-rally-twenty-contracts-totaling-800000-pounds-are.html | RAW HIDE FUTURES RALLY.; Twenty Contracts, Totaling 800,000 Pounds Are Traded. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/will-rogers-saggests-tour-to-raise-money-for-cruisers.html | Will Rogers Saggests Tour To Raise Money for Cruisers | True | To the Editor of The New York Times.WILL ROGERS. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/donnay-triumphs-at-havre-de-grace-springs-surprise-by-leading-on.html | DONNAY TRIUMPHS AT HAVRE DE GRACE; Springs Surprise by Leading On Her Toes to the Wire in Feature Race. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/earl-radio-acquired-by-kolster-company-three-shares-of-seller-to-be.html | EARL RADIO ACQUIRED BY KOLSTER COMPANY; Three Shares of Seller to Be Exchanged for One of Purchaser in Merger. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/2750-bid-in-counter-market-for-share-of-tiffany-stock.html | $2,750 Bid in Counter Market For Share of Tiffany Stock | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-realty-company-sanshaw-national-holding-corporation-to-offer.html | NEW REALTY COMPANY.; Sanshaw National Holding Corporation to Offer Securities Soon. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/experts-avoid-issues-in-international-bank-bankers-said-to-have.html | EXPERTS AVOID ISSUES IN INTERNATIONAL BANK; Bankers Said to Have Decided to Plan Only Technical End at Baden-Baden Meeting. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/buying-common-stock-several-investment-trusts-take-advantage-of.html | BUYING COMMON STOCK.; Several Investment Trusts Take Advantage of Reaction. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/westchester-deals-scarsdale-and-ossining-homes-boughtbronxville.html | WESTCHESTER DEALS; Scarsdale and Ossining Homes Bought--Bronxville Project. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/zionist-plea-to-premier-expresses-confidence-he-will-rectify-errors.html | ZIONIST PLEA TO PREMIER.; Expresses Confidence He Will "Rectify Errors of Policy in Palestine." | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/diaz-knocks-out-seldman.html | Diaz Knocks Out Seldman. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/prices-again-reduced-on-pennsylvania-oil-south-penn-company-cuts.html | PRICES AGAIN REDUCED ON PENNSYLVANIA OIL; South Penn Company Cuts Crude 25 Cents a Barrel in Fourth Revision Since July 1. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/gold-flowing-here-in-lesser-volume-imports-of-14450000-during.html | GOLD FLOWING HERE IN LESSER VOLUME; Imports of $14,450,000 During September Were Smallest of Any Month This Year. EXPORTS TOTAL $596,000 Bulk of Receipts Came From Bolivia, England and Argentina--Mexico Got Chief Shipments. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/3000000-for-candy-ads-confectioners-plan-a-threeyear-national.html | $3,000,000 FOR CANDY ADS.; Confectioners Plan a Three-Year National Campaign. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/cavanaugh-seeks-to-improve-his-line-fordham-coach-works-to-correct.html | CAVANAUGH SEEKS TO IMPROVE HIS LINE; Fordham Coach Works to Correct Faults in a Scrimmage Against the Scrubs. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/the-screen-a-sympathetic-villain.html | THE SCREEN; A Sympathetic Villain. | True | By Mordaunt Hall. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/changes-in-corporations-dr-wirbelauer-is-made-a-director-of.html | CHANGES IN CORPORATIONS.; Dr. Wirbelauer Is Made a Director of National Assets. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/wouldbe-legionaire-finds-france-cold-american-rejected-arrested-as.html | WOULD-BE LEGIONAIRE FINDS FRANCE COLD; American Rejected, Arrested as Vagrant and Almost Tried in Murder Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/russians-to-hop-to-seattle-today.html | Russians to Hop to Seattle Today. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/water-bottle-baffles-bishop-woman-produces-corkscrew.html | Water Bottle Baffles Bishop; Woman Produces Corkscrew | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/west-virginia-player-hurt.html | West Virginia Player Hurt. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/harbor-state-bank-opens-new-institution-has-broderick-and-others-as.html | HARBOR STATE BANK OPENS.; New Institution Has Broderick and Others as Callers. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/paladino-got-city-work-water-supply-head-explains-972-contracts.html | PALADINO GOT CITY WORK.; Water Supply Head Explains 972 Contracts Awarded in Ten Years. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dixie-series-resumes-today.html | Dixie Series Resumes Today. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/wheat-prices-fall-in-nervous-market-early-upturn-fails-to-hold-and.html | WHEAT PRICES FALL IN NERVOUS MARKET; Early Upturn Fails to Hold and Selling Wave Follows With Finish at Net Losses. OPEN INTEREST A RECORD. Cash Corn Is in Good Demand, but the Close Is Lower--Oats and Rye Are Weaker. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/pastor-eulogizes-johnny-hill.html | Pastor Eulogizes Johnny Hill. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/charges-geoly-buys-house-on-72d-street-extends-west-side-plot-by.html | CHARGES GEOLY BUYS HOUSE ON 72D STREET; Extends West Side Plot by Purchase of Old Morgan Home for Tall Building. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/zonite-plans-stock-increase.html | Zonite Plans Stock Increase. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/cochran-wins-2-blocks-leads-200-to-158-after-beating-reiselt-at.html | COCHRAN WINS 2 BLOCKS.; Leads, 200 to 158, After Beating Reiselt at Three-Cushions. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/radiophone-links-hawaii-corporation-plans-service-to-san-francisco.html | RADIOPHONE LINKS HAWAII.; Corporation Plans Service to San Francisco and Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/lindberghs-leave-for-managua-today-sudden-change-in-plans-forces.html | LINDBERGHS LEAVE FOR MANAGUA TODAY; Sudden Change in Plans Forces Colonel to Forego Vacation and Rest in Panama. HE VIEWS ISTHMUS AIRPORT Also Holds Conference on Airline From Miami to Cristobal While Mrs. Lindbergh Shops. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/britain-and-russia-draft-agreement-henderson-and-dovgalevsky-fix.html | BRITAIN AND RUSSIA DRAFT AGREEMENT; Henderson and Dovgalevsky Fix Details of Resumption of Diplomatic Relations. PROPAGANDA TO BE BARRED England Will Make First Move by Sending Ambassador to Moscow if Parliament Approves. Text of the Communique. Their Autos Meet on Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/palestine-fund-1776678-contributions-from-detroit-bring-that-citys.html | PALESTINE FUND $1,776,678.; Contributions From Detroit Bring That City's Total to $42,655. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/nassau-county-deals-transactions-include-site-for-manhasset-school.html | NASSAU COUNTY DEALS.; Transactions Include Site for Manhasset School. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/2000-enroll-in-boys-club.html | 2,000 Enroll in Boys Club. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/bonds-are-lower-in-active-selling-domestic-issues-yield-ground.html | BONDS ARE LOWER IN ACTIVE SELLING; Domestic Issues Yield Ground Substantially, but Foreign Gain Slightly. CALL RATE STAYS BUYING International Telephone 4 s Are Off 5 Points at Closing Price of 184. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/start-to-raze-houses-for-west-side-tracks-central-officials-say.html | START TO RAZE HOUSES FOR WEST SIDE TRACKS; Central Officials Say Work of Eliminating Old Right of Way Will Begin in Month. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/five-jurors-chosen-in-gastonia-trial-judge-barnhill-applies.html | FIVE JURORS CHOSEN IN GASTONIA TRIAL; Judge Barnhill Applies Speeding Up Tactics and First Venire Is Exhausted. COMMUNISM IS RULED OUT Neither It Nor Atheism at the Bar, Court Says in Halting State Questions. The Five Jurors Chosen. Much Hostility Displayed. Counsel Change Proceedure. | True | From a Staff Correspondent of The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/charles-j-bell-financier-dead-was-cousin-and-associate-of.html | CHARLES J. BELL, FINANCIER, DEAD; Was Cousin and Associate of Telephone's Inventor, Alex. Graham Bell. BANK PRESIDENT 35 YEARS Public-Spirited Citizen of Washington--Served on Boards of aScore of Corporations. From Ireland to Canada in 1875. Aided Many Good Causes. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mexicodenver-game-off.html | Mexico-Denver Game Off. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-records-shown-by-auto-companies-hupp-shipments-in-september.html | NEW RECORDS SHOWN BY AUTO COMPANIES; Hupp Shipments in September Largest for Any Month--Eight Concerns Report. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/reynolds-elected-by-clearing-house-association-chooses-president-of.html | REYNOLDS ELECTED BY CLEARING HOUSE; Association Chooses President of First National Bank, Now in Brussels. POTTER HEADS COMMITTEE Report for Year Ended on Sept. 30 Shows Biggest Turnover Increase in History. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/gross-stops-jack-herman.html | Gross Stops Jack Herman. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/calumet-admiral-wins-takes-twoyearold-trot-in-the-northampton-fair.html | CALUMET ADMIRAL WINS.; Takes Two-Year-Old Trot in the Northampton Fair Feature. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/insurance-man-ends-life-harry-jubber-jr-takes-poison-in-bathroom-of.html | INSURANCE MAN ENDS LIFE.; Harry Jubber Jr. Takes Poison in Bathroom of Bronx Home. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/hoover-selects-mnab-to-rebuild-dry-law-machinery-san-francisco.html | HOOVER SELECTS M'NAB TO REBUILD DRY LAW MACHINERY; San Francisco Attorney to Have Help of Departments and Crime Board. CONGRESS WILL GET PLAN President Hopes to Have it in Hand to Present at December Session Opening. CANADA CAN'T BAR EXPORT Ottawa Department of Justice Says Government Has No Power to Stop Shipments. Canada Cannot Bar Export. M'NAB TO REBUILD DRY LAW MACHINERY | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/septembers-ranges-of-rates-for-money-renewals-average-8533-new.html | SEPTEMBER'S RANGES OF RATES FOR MONEY; Renewals Average 8.533%, New Loans 8.389%--Erratic Changes Feature Month. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/retirement-of-mr-ames.html | RETIREMENT OF MR. AMES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/st-johns-yearlings-to-play.html | St. John's Yearlings to Play. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/air-course-at-princeton-guggenheim-professor-to-conduct-classes-at.html | AIR COURSE AT PRINCETON.; Guggenheim Professor to Conduct Classes at University. | True | Special to The New York Times. | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/tug-men-threaten-to-tie-up-shipping-5000-bay-sailors-here-to-take.html | TUG MEN THREATEN TO TIE UP SHIPPING; 5,000 Bay Sailors Here to Take Strike Vote Sunday as Pay Rise Is Denied. BIG LINERS ARE AFFECTED Walkout Would Handicap Vessels In Docking--Union Agrees to Move Refuse Scows. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/planes-on-hawaii-flight-eighteen-navy-craft-travel-over-islands-in.html | PLANES ON HAWAII FLIGHT.; Eighteen Navy Craft Travel Over Islands in Formation. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rockefeller-3d-to-tour-china.html | Rockefeller 3d to Tour China. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/explorers-to-record-lectures-with-films-new-corporation-plans-to.html | EXPLORERS TO RECORD LECTURES WITH FILMS; New Corporation Plans to Issue Talkies to Be Used in Schools and Churches. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mr-dawes-at-sudbury.html | MR. DAWES AT SUDBURY. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/the-tariff-fight.html | The Tariff Fight. | True | W.T. RAWLEIGH. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/124000-stock-loser-jumps-to-his-death-wj-keyes-earl-radio-official.html | $124,000 STOCK LOSER JUMPS TO HIS DEATH; W.J. Keyes, Earl Radio Official, Despondent After Unfavorable Operations in Market. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/car-loadings-rise-over-week-a-year-ago-increase-of-13268-shown-over.html | CAR LOADINGS RISE OVER WEEK A YEAR AGO; Increase of 13,268 Shown Over Preceding Week--Coal, Ore and Forest Products Off. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/alekhine-plays-tomorrow-will-resume-chess-match-with-bogoljubow-in.html | ALEKHINE PLAYS TOMORROW.; Will Resume Chess Match With Bogoljubow in Heidelberg. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/form-thomas-club-at-columbia.html | Form Thomas Club at Columbia. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mrs-c-vanderbilt-jr-improves.html | Mrs. C. Vanderbilt Jr. improves. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/testifies-to-fees-on-trenton-capitol-auditor-swears-architects.html | TESTIFIES TO FEES ON TRENTON CAPITOL; Auditor Swears Architects Already Have Got $143,936 for Work on Annex. $26,980 "EXTRAS," HE SAYS Larson Announces Members of the Board Are in Accord With His Plan for Accounting. Governor Sees Members. Favors Other Lines of Inquiry. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/the-barrymores-expect-an-heir.html | The Barrymores Expect an Heir. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Hung Up With Stock. Mercurial Wall Street. "Buying Quotations." Keeping Loans Down. Superlatives in Wall Street. At the Bankers' Convention. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/king-will-receive-thomas-minister-will-describe-canadian-trip-while.html | KING WILL RECEIVE THOMAS.; Minister Will Describe Canadian Trip While at Sandringham. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/outlook-brighter-for-amherst-team-injuries-retard-progress-but.html | OUTLOOK BRIGHTER FOR AMHERST TEAM; Injuries Retard Progress, but Eleven Appears to Be Better Than Last Year. NEW COACH IS IN CHARGE Wheeler Has Turned Linemen Over to Stallings, His Mate for Three Seasons on Varsity. Luck Has Turned Again. Homer's Prospects Good. | True | By Allison Danzig. Special To The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dance-opens-hotel-delmonico.html | Dance Opens Hotel Delmonico. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/links-labor-heads-to-building-racket-boss-plasterer-tells-of.html | LINKS LABOR HEADS TO BUILDING RACKET; Boss Plasterer Tells of Underground Control of Unions byContractors' Groups.GIVES NAMES OF LEADERSDeclares $1,000 Was Demandedof Him to Permit Men toRemain at Work. FORCED TO RETIRE, HE SAYS McGeehan Gets Court Order forGrand Jury to Continue Bronx Investigation. To Keep Up Inquiry. Accuses Labor Leader. Nine Others Heard. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/sets-new-sales-record-september-volume-is-biggest-in-montgomery.html | SETS NEW SALES RECORD.; September Volume is Biggest in Montgomery Ward's History. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/ames-sees-talkies-as-aid-to-drama-better-grade-of-plays-on-stage.html | AMES SEES TALKIES AS AID TO DRAMA; Better Grade of Plays on Stage Expected by Retiring Producer. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mrs-arnold-wins-in-golf-her-94-takes-low-gross-in-one-day-tourney.html | MRS. ARNOLD WINS IN GOLF.; Her 94 Takes Low Gross in One Day Tourney at Siwanoy. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-exchange-in-philadelphia.html | New Exchange in Philadelphia. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/st-marks-hospital-benefit-tonight.html | St. Mark's Hospital Benefit Tonight. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/livestock-and-meats.html | LIVESTOCK AND MEATS. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-building-contracts-transactions-in-metropolitan-area-show.html | NEW BUILDING CONTRACTS.; Transactions in Metropolitan Area Show Increase for Week. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/raw-silk-prices-lower-transactions-on-national-exchange-amount-to.html | RAW SILK PRICES LOWER.; Transactions on National Exchange Amount to 3,040 Bales. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-warrants-for-stockholders.html | New Warrants for Stockholders. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/walker-and-smith-to-speak-in-queens-campaign-to-begin-soon-after.html | WALKER AND SMITH TO SPEAK IN QUEENS; Campaign to Begin Soon After Close of Registration--Harvey Notification Tomorrow. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/sexton-ridicules-laguardia-charges-reckless-misstatements-are.html | SEXTON RIDICULES LAGUARDIA CHARGES; "Reckless Misstatements" Are Listed in His Denial of Favors on Assessments. CANDIDATE PUSHES FIGHT Again Assails Rating of Property of Heckscher, Who Declares He Asked No Advantages. Mr. Sexton's Statement. Cites 100 Per Cent Increase. La Guardia Assails Sexton. He Discusses Denials. Explains Wanamaker Case. HECKSCHER DENIES CHARGE. Asserts He Never Asked for Favors on Realty Assessments. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/trust-to-increase-capital.html | Trust to Increase Capital. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dawes-is-honored-in-ancestors-town-receives-freedom-of-sudbury.html | DAWES IS HONORED IN ANCESTOR'S TOWN; Receives Freedom of Sudbury, England, Whence Founder of Family Here Emigrated. HAILED AS 'ANGEL OF PEACE' Envoy in Address Foresees an Industrial Future for Britain Second to None. DAWES IS HONORED IN ANCESTOR'S TOWN Mrs. Dawes Present. Text of the Address. Helped Found Settlement. Few Before Winthrop Came. The Settlers' Characteristics. Sees Reason for Confidence. An Englishman's View. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mancuso-questioned-by-bar-committee-examined-for-three-hours-dodd.html | MANCUSO QUESTIONED BY BAR COMMITTEE; Examined for Three Hours-- Dodd Tells of Safes in City Trust Garage. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/walter-dear-first-in-14000-futurity-sets-years-threeyearold.html | WALTER DEAR FIRST IN $14,000 FUTURITY; Sets Year's Three-Year-Old Trotting Mark at 2:02 in Opening Heat at Lexington. WIDOW GRATTAN TRIUMPHS Beats Bonnie M., Stable-Mate, in the Cumberland--Elsie S. Takes Opener in Four Heats. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/71story-skyscraper-to-rise-in-wall-st-area-city-bank-farmers-trust.html | 71-Story Skyscraper to Rise in Wall St. Area; City Bank Farmers Trust Edifice Ready in 1931 | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/hobbs-to-see-daughter-yale-athlete-wins-right-to-meet-girl-in-court.html | HOBBS TO SEE DAUGHTER.; Yale Athlete Wins Right to Meet Girl in Court After 13 Years. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/fullen-commends-irwin-untermyer-lauds-his-work-in-fare-suit-and-his.html | FULLEN COMMENDS IRWIN UNTERMYER; Lauds His Work in Fare Suit and His Selection for the Supreme Court. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/judicial-fitness.html | JUDICIAL FITNESS. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/athletics-tickets-ready-for-fans-final-data-mailed-to-the-fortunate.html | ATHLETICS TICKETS READY FOR FANS; Final Data Mailed to the Fortunate Fans for World'sSeries in Philadelphia. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/esther-dale-in-recital-sopranos-interesting-program-well-received.html | ESTHER DALE IN RECITAL.; Soprano's Interesting Program Well Received at Town Hall. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/nyu-scrimmages-with-slippery-ball-varsity-opposes-freshmen-in-long.html | N.Y.U. SCRIMMAGES WITH SLIPPERY BALL; Varsity Opposes Freshmen in Long Session to Accustom Men to Muddy Fields. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/yale-varsity-gets-four-touchdowns-miller-and-beane-each-count-twice.html | YALE VARSITY GETS FOUR TOUCHDOWNS; Miller and Beane Each Count Twice in 15-Minute Workout Against Scrubs.VARSITY ALERT ON DEFENSEReserves Fail to Score From 5-YardMark in Nine Tries--Beane Excels at Tossing Aerials. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mr-scudders-retirement.html | Mr. Scudder's Retirement. | True | ROBERT E. WHALEN. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/record-crowd-sees-parade-of-legion-300000-line-louisville-route-as.html | RECORD CROWD SEES PARADE OF LEGION; 300,000 Line Louisville Route as War Veterans March in Colorful Array. EVERY CORPS REPRESENTED Place of 1930 Convention to Be Chosen Today--"40 and 8'" Society to Meet. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/silk-league-opens-season-bowling-circuit-begins-26th-year-brescht.html | SILK LEAGUE OPENS SEASON; Bowling Circuit Begins 26th Year--Brescht High With 212. | True | | C1B 43502 |