# Exhibit A37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/henry-theodore-thomas-publisher-friend-of-lincoln-dies-here-at-age.html | HENRY THEODORE THOMAS.; Publisher, Friend of Lincoln, Dies Here at Age of 85. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/arrives-to-play-madonna-princess-matchabelli-here-for-engagement-in.html | ARRIVES TO PLAY MADONNA.; Princess Matchabelli Here for Engagement in "The Miracle." | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/young-begins-duty-as-new-air-chief-sworn-in-as-assistant-secretary.html | YOUNG BEGINS DUTY AS NEW AIR CHIEF; Sworn In as Assistant Secretary of Commerce and Appears Before Budget Body.HE SUCCEEDS MacCRACKENFigures Show 86,000 Applicationsfor Licenses and Renewals inLatter's Administration. Lighted 11,000 Miles of Airways. Figures Show Development. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/business-world-commercial-paper-buyers-in-market-fewer-spring.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers in Market Fewer. Spring Garment Show Jan. 14. Dress Deliveries Improved. Predict Rise in Furniture Prices. Imported Clothing Line Opened. Grocers Oppose Packers' Move. Name Men's Spring Shoe Colors. Huth to Sell Fromm Foxes. Upholstery Men Discuss Piracy. Gray Goods Trading Fair. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/london-coal-up-50-cents-a-ton.html | London Coal Up 50 Cents a Ton. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rehearing-is-asked-in-steel-rate-case-eastern-lines-predict-annual.html | REHEARING IS ASKED IN STEEL RATE CASE; Eastern Lines Predict Annual Loss to Them of $2,500,000 Under the Present Plan. NEW YORK CITY INTERESTED It Has Already Petitioned I.C.C. for Reconsideration, Alleging Discrimination. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/attacks-continue-on-irigoyen-policy-argentine-government-again.html | ATTACKS CONTINUE ON IRIGOYEN POLICY; Argentine Government Again Assailed by Press for Not Naming Washington Envoy.LA NACION BITTER CRITICSees Country Forced Into InferiorPosition With No Ambassador toHandle Major Questions. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/saw-poverty-in-europe-copeland-returning-says-conditions-are-not-as.html | SAW POVERTY IN EUROPE.; Copeland, Returning, Says Conditions Are Not as Good as Painted. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/city-college-squad-in-long-scrimmage-coach-parker-sends-his-men.html | CITY COLLEGE SQUAD IN LONG SCRIMMAGE; Coach Parker Sends His Men Against Junior Varsity for Two Hours in Rain. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dividend-payments-for-september-up-399391246-disbursed-in-month.html | DIVIDEND PAYMENTS FOR SEPTEMBER UP; $399,391,246 Disbursed in Month, Against $277,546,833 in Same Period Last Year. BIG GAIN IN YEAR TO DATE Cash Paid in First Three Quarters Is $3,121,953,596, Against $2,395,278,581 in 1928. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/hunter-students-up-5000-college-enrolls-25000-for-192930-classes.html | HUNTER STUDENTS UP 5,000.; College Enrolls 25,000 for 1929-30 --Classes Number 1,441. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/industrial-output-shows-an-increase-gains-shown-in-commerce.html | INDUSTRIAL OUTPUT SHOWS AN INCREASE; Gains Shown in Commerce Department Report for August Over Same Month a Year Ago. COMMODITY STOCKS HIGHER Unfilled Orders Less Than in Preceding Month, but Greater ThanSame Period in 1928. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/raises-spectre-of-unemployment-metal-trades-report-assails-american.html | RAISES SPECTRE OF UNEMPLOYMENT; Metal Trades Report Assails American Plants Abroad as Reducing Workers Here. GERMAN FACTORY IS CITED Taken Over by American Company, It Is Expected to SupplyEntire Foreign Market.FIVE-DAY WEEK SOUGHT It Will Be Foremost Subject at A.F. of L. Meeting in Toronto Opening Monday. Fear Effect of Plants Abroad. Age Limit for Labor Assailed. Obtained Promise on Cruisers. | True | From a Staff Correspondent of The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/canadian-national-awards-big-issue-railway-offering-of-30000000.html | CANADIAN NATIONAL AWARDS BIG ISSUE; Railway, Offering of $30,000,000 Bonds Will Be Marketedby Syndicate Today.FOURTH RECENT FINANCINGPrice Is Put at 98 , With All Payments Guaranteed by theDominion Government. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mrs-henry-c-lytton-sells-500000-estate-in-roslyn.html | Mrs. Henry C. Lytton Sells $500,000 Estate in Roslyn | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/sweet-echo-breaks-brockton-trot-mark-stops-mile-in-206-and-wins.html | SWEET ECHO BREAKS BROCKTON TROT MARK; Stops Mile in 2:06 and Wins After Losing Opening Heat-- Chattanooga Triumphs. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/shearer-falsifies-says-the-world-man-denial-by-mr-williams-never.html | SHEARER FALSIFIES, SAYS THE WORLD MAN; DENIAL BY MR. WILLIAMS. Never Was Asked to "Have Shearer Followed"--Always Checked His Statements. WHEELER DISCLAIMS LINK. Does Not Know Shearer or of Secret Document. SAW SHEARER ONCE. Liggett Talked With Him 15 Minutes in Boston. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/cobb-home-from-europe-picks-athletics-to-beat-cubs-in-the-worlds.html | COBB HOME FROM EUROPE.; Picks Athletics to Beat Cubs in the World's Series. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/atlas-utilities-plans.html | Atlas Utilities' Plans. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/low-assuan-bid-9800000-english-contractors-figure-for-enlarging-dam.html | LOW ASSUAN BID $9,800,000.; English Contractor's Figure for Enlarging Dam Surprises Government. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/american-equitable-meeting.html | American Equitable Meeting. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/edge-in-fielding-held-by-athletics-accorded-slight-margin-over-cubs.html | EDGE IN FIELDING HELD BY ATHLETICS; Accorded Slight Margin Over Cubs Because of Mack's Skill in Placing His Men. CHICAGO OUTFIELD LEADS Wilson and Cuyler Ranked Above Haas and Miller-- Simmons Tops Stephenson-- Infields Equal. Have the Edge Mechanically. Cub Veteran Stands Out. Boley Outranks English. | True | By John Drebinger. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/australian-tourists-win-take-rugby-match-in-england-by-159nelson.html | AUSTRALIAN TOURISTS WIN.; Take Rugby Match in England by 15.9--Nelson Soccer Victor. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/german-student-orator-to-sail.html | German Student Orator to Sail. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/oldest-human-footprint-points-to-primitive-giants-in-africa.html | 'Oldest Human Footprint' Points To Primitive Giants in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/price-average-little-changed-last-month-duns-index-number-down-only.html | PRICE AVERAGE LITTLE CHANGED LAST MONTH; Dun's Index Number Down Only 1 1-3% From That of a Year Ago. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/michigan-bank-robbed-of-50000-by-bandits-five-in-well-planned-theft.html | MICHIGAN BANK ROBBED OF $50,000 BY BANDITS; Five in Well Planned Theft Keep Fifteen of Bay in People's Savings Bank at Cadillac. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dr-wa-howe-gets-ling-medal.html | Dr. W.A. Howe Gets Ling Medal. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/taxes-and-assessments.html | TAXES AND ASSESSMENTS. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/price-plays-tackle-in-army-line-shift-takes-parhams-place-as.html | PRICE PLAYS TACKLE IN ARMY LINE SHIFT; Takes Parham's Place as Coaches Seek Better Coordination Between Line and Backs. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/scots-church-union-is-effective-today-two-assemblies-hold-last.html | SCOTS CHURCH UNION IS EFFECTIVE TODAY; Two Assemblies Hold Last Separate Meetings, Ending Historic Differences. "WEE FREES" STAND APART Duke of York Represents King at Reconciliation--Sovereign Sends a Letter. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dr-butler-warns-of-specialization-says-trend-is-breaking-world-into.html | DR. BUTLER WARNS OF SPECIALIZATION; Says Trend Is Breaking World Into Parts Unintelligible to One Another. SEES NEW TOWER OF BABEL Columbia Freshmen Urged Not to Permit the Desire for Knowledge to Die. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/food-men-prepare-for-strike-today-map-plans-to-get-produce-to.html | FOOD MEN PREPARE FOR STRIKE TODAY; Map Plans to Get Produce to 15,000,000 Persons if Truck Drivers Go Out at Midnight. SHORTAGE FELT ALREADY Many Carloads of Perishables Are Withheld by Shippers--Movement of Many More Delayed. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/he-griffens-married-50-years.html | H.E. Griffens Married 50 Years. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/135-midshipmen-work-on-navy-second-squad-all-applicants-to-serve.html | 135 MIDSHIPMEN WORK ON NAVY SECOND SQUAD; All Applicants to Serve Against Varsity Accepted--Drill Speeded Up in Bad Weather. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/reds-three-in-8th-conquer-cubs-32-lucas-leads-attack-on-bush-and.html | REDS' THREE IN 8TH CONQUER CUBS, 3-2; Lucas Leads Attack on Bush and Scores His 19th Victory --Victors Are Outhit. CRITZ DRIVES IN TWO RUNS Triples and Then Brings in Deciding Tally When Grimm Makesa Wild Throw. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/four-liners-sail-for-europe-today-aquitania-president-harding.html | FOUR LINERS SAIL FOR EUROPE TODAY; Aquitania, President Harding, Reliance and Muenchen Are Scheduled to Depart. THREE SHIPS GOING SOUTH Santa Marta, Carabobo and Fort Victoria Bound for Bermuda, South America or West Indies. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/everett-bowls-high-score.html | Everett Bowls High Score. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/john-b-beats-host-in-the-stony-brook-outsprints-the-13-oddson.html | JOHN B. BEATS HOST IN THE STONY BROOK; Outsprints the 1-3 Odds-On Favorite in Stern Stretch Drive Under Jockey Smith. MAIBEN WINS ON CHATFORD Johnston Entry Has Four Lengths on Eddie Ahearn in Third Race of Closing-Day Program. John B. Closes Strongly. Eddie Ahearn Places Second. | True | By Bryan Field.times Wide World Photo. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/brown-varsity-scores-beats-scrubs-by-31-to-8-in-90-minutes-of.html | BROWN VARSITY SCORES.; Beats Scrubs by 31 to 8 in 90 Minutes of Scrimmage. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/meet-first-time-on-stage-downey-and-fatherinlaw-richand-bennett-in.html | MEET FIRST TIME ON STAGE.; Downey and Father-in-Law, Richand Bennett, in Odd Introduction. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/steel-operations-larger-this-week-united-states-corporations.html | STEEL OPERATIONS LARGER THIS WEEK; United States Corporation's Subsidiaries Working at 89% of Capacity. INCREASE BY INDEPENDENTS Rate Is About 81%, With Bethlehem at 90-- Further RiseLikely in October. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/jp-morgan-bowlers-win-tied-for-lead-with-stock-exchange-in-wall.html | J.P. MORGAN BOWLERS WIN.; Tied for Lead With Stock Exchange in Wall Street League. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/2-die-in-mexican-wedding-dispute.html | 2 Die in Mexican Wedding Dispute. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/fall-colony-grows-at-white-sulphur-mrs-jr-pape-and-daughters-and.html | FALL COLONY GROWS AT WHITE SULPHUR; Mrs. J.R. Pape and Daughters and the Bruce S. Sheldons Among Latest Arrivals. | True | Special to The New York Times. | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/tolley-and-sweetser-to-play-farrell-and-kerrigan-sunday.html | Tolley and Sweetser to Play Farrell and Kerrigan Sunday | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/2000-expected-at-dance.html | 2,000 Expected at Dance. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/police-department.html | Police Department. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/merrill-medalist-in-princeton-golf-freshmans-75-leads-field-of-48.html | MERRILL MEDALIST IN PRINCETON GOLF; Freshman's 75 Leads Field of 48 in Qualifying Round of Fall Tournament. HOMAINS TURNS IN A 78 Hersey Scores a 76 and Arnott a 77 --Moffett and Dunlap Among the Qualifiers. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/scandals-hushed-enright-charges-asks-why-there-is-no-action-in.html | SCANDALS 'HUSHED,' ENRIGHT CHARGES; Asks Why There Is No Action in County Clerk Shortage and Equitable Bus Deal. SEES FAVORITES GUARDED Says Tammany Will Protect Men "Higher Up" in City Trust Case and Real Culprits Will Escape. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/union-freight-depot-to-cost-15000000-6000000-added-to-estimate-for.html | UNION FREIGHT DEPOT TO COST $15,000,000; $6,000,000 Added to Estimate for Inland Terminal Here at Port Authority Hearing. MANY OBJECT TO THE SITE Newark and Jersey City Men Charge Discrimination and Demand Similar Station. Cullman Explains Project. Jersey Men Object to Site Here. Cost Set at $15,000,000. Realty Men Disapprove. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/beauregard-wins-at-checkers.html | Beauregard Wins at Checkers. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/fights-neon-light-sale-claude-company-gets-show-cause-order-in-suit.html | FIGHTS NEON LIGHT SALE.; Claude Company Gets Show Cause Order in Suit Over Patents. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/egyptian-premier-will-resign-today-decision-precipitates-election.html | EGYPTIAN PREMIER WILL RESIGN TODAY; Decision Precipitates Election on Which Depends Fate of New British Treaty. WAFD VICTORY PREDICTED Nationalists Hail Step Restoring Parliamentary Government as Party Triumph. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/actors-fund-luncheon-forty-guests-at-first-of-a-campaign-series-by.html | ACTORS' FUND LUNCHEON.; Forty Guests at First of a Campaign Series by Matinee Club. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/leasehold-deals-two-west-side-houses-rented-edwin-gould-gets-garage.html | LEASEHOLD DEALS.; Two West Side Houses Rented -- Edwin Gould Gets Garage. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/group-banking.html | "GROUP BANKING." | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/cruisers-and-the-dominions.html | CRUISERS AND THE DOMINIONS. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/pacific-service-buyer-standard-oil-of-california-took-utility-to.html | PACIFIC SERVICE BUYER.; Standard Oil of California Took Utility to Promote Natural Gas. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/canadian-grocery-merger-loblaw-and-dominion-stores-combine-600.html | CANADIAN GROCERY MERGER.; Loblaw and Dominion Stores Combine 600 Units. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/politics-tinges-senate-tariff-talk-allen-says-democrats-are.html | POLITICS TINGES SENATE TARIFF TALK; Allen Says Democrats Are "Repudiating" Roskob in Flexible Clause Fight. TYDINGS RETORTS SHARPLY Senate Agreement Likely Today as to Vote on Amendments Passed by Opposition. Democrats Count on Kendrick. For Inquiry on Factories Abroad. Allen Quotes Raskob's Views. Tydings Quick to Reply. Wagner Raises Legal Question. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/gentle-lobley-teaf-are-honored-by-penn-star-athletes-receive.html | GENTLE, LOBLEY, TEAF ARE HONORED BY PENN; Star Athletes Receive Varsity Club Scholarships--Ratowsky Sprains His Wrist. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/johns-defeats-allen-in-college-tourney-gains-middle-atlantic-tennis.html | JOHNS DEFEATS ALLEN IN COLLEGE TOURNEY; Gains Middle Atlantic Tennis Quarter-Finals--Graham and Smith Also Advance. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/four-plants-fined-by-cloak-council-ten-others-who-gave-work-to.html | FOUR PLANTS FINED BY CLOAK COUNCIL; Ten Others Who Gave Work to Sweatshops Promise to Keep Union Contract. ONE MUST PAY $1,500 Other Penalties Put at $1,000, $500 and $250--Two Cases Put Over for Reinvestigation. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/contested-will-upheld-orphan-asylum-and-cancer-home-to-share-in.html | CONTESTED WILL UPHELD.; Orphan Asylum and Cancer Home to Share in $400,000 Estate. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/deplores-rush-of-books-jonathan-cape-favors-publication-throughout.html | DEPLORES RUSH OF BOOKS.; Jonathan Cape Favors Publication Throughout the Year. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rumania-alarmed-by-regents-illness-fears-for-life-of-buzdugan-in.html | RUMANIA ALARMED BY REGENTS ILLNESS; Fears for Life of Buzdugan, in Serious Condition--Patriarch Also in Poor Health. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/light-work-for-cornell-coach-dobie-orders-easy-scrimmage-for-squad.html | LIGHT WORK FOR CORNELL.; Coach Dobie Orders Easy Scrimmage for Squad at Ithaca. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/lafayette-loses-woodfin-bobinski-guard-and-tellier-quarer-also-on.html | LAFAYETTE LOSES WOODFIN.; Bobinski, Guard, and Tellier, Quarer, Also on Sidelines With Injuries. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/eleanor-satterlee-gives-luncheon.html | Eleanor Satterlee Gives Luncheon. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/k-of-c-auditorium-to-be-bus-outlet-portion-of-club-hotel-leased-to.html | K. OF C. AUDITORIUM TO BE BUS OUTLET; Portion of Club Hotel Leased to Provide Waiting Rooms for Eighth Avenue Terminal. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/untermyer-replies-to-la-guardia-charge-calls-it-tissue-of-falsehood.html | UNTERMYER REPLIES TO LA GUARDIA CHARGE; Calls It 'Tissue of Falsehood' and Says He Sold Property Six Years Ago. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/basketball-officials-in-the-east-organize-ed-thorp-named-president.html | BASKETBALL OFFICIALS IN THE EAST ORGANIZE; Ed Thorp Named President of New Group--Association Lists Men to Officiate. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/vincent-glynn-freed-on-assault-charge-complainant-fails-to-appear.html | VINCENT GLYNN FREED ON ASSAULT CHARGE; Complainant Fails to Appear Against Ex-Policeman After Fight in Brooklyn. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/eleven-productions-set-for-next-week-her-friend-the-king-at.html | ELEVEN PRODUCTIONS SET FOR NEXT WEEK; 'Her Friend the King' at Longacre Among the Five Premieres of Monday Night. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/crowley-stresses-defensive-tactics-varsity-faults-are-corrected-as.html | CROWLEY STRESSES DEFENSIVE TACTICS; Varsity Faults Are Corrected as They Appear in Scrimmage With B Eleven. COSTIGAN RETURNS TO END Veteran Likely to Start Against Union--Columbia Coach Works With Sophomores. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-terminals-for-richfield-oil.html | New Terminals for Richfield Oil. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/jane-shonnard-to-wed-on-oct-22-bishop-shipman-to-officiate-at-her.html | JANE SHONNARD TO WED ON OCT. 22; Bishop Shipman to Officiate at Her Marriage to G.M. Gates in St. Bartholomew's Church. MISS LEHMAN'S BRIDAL Ceremony With Benjamin J. Buttenwieser to Take Place Tomorrow in Purchase, N.Y. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/knight-plans-senate-inquiry-on-rothstein-republican-leader-calls.html | KNIGHT PLANS SENATE INQUIRY ON ROTHSTEIN; Republican Leader Calls Case Sinister and Says Albany Will Take It Up in January. LEHMAN REFUSES TO ACT Banton Fights McManus Move Today as Grand Jury Meets--Court Step by Gainsburg Off. Banton Presses McManus Case. KNIGHT TO SEEK ROTHSTEIN INQUIRY Criticizes the Governor. Calls It "Sinister" Case. Lehman's Letter to Thomas. Thomas Renews Request. Adds More Queries on McManus. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/reports-on-eastman-gift-italian-deputy-gives-premier-terms-for.html | REPORTS ON EASTMAN GIFT.; Italian Deputy Gives Premier Terms for $1,000,000 Dental Clinic. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/matsuyama-increases-lead.html | Matsuyama Increases Lead. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rye-chase-meet-will-start-today-138-entries-received-for.html | RYE CHASE MEET WILL START TODAY; 138 Entries Received for Westchester Biltmore Racing-- Second Session Saturday. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/aged-angler-a-citizen-frederick-shaw-trout-expert-admitted-with-500.html | AGED ANGLER A CITIZEN.; Frederick Shaw, Trout Expert, Admitted With 500 Aliens. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/reserve-bank-details-bill-market-activity-early-seasonal-increase.html | RESERVE BANK DETAILS BILL MARKET ACTIVITY; Early Seasonal Increase in Bill Portfolio Forced Action, Says Monthly Review. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/harvard-stages-a-brisk-workout-horween-sends-the-varsity-and-second.html | HARVARD STAGES A BRISK WORKOUT; Horween Sends the Varsity and Second String Men Through Hard Scrimmage. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/track-captain-is-reelected-for-first-time-at-syracuse.html | Track Captain Is Re-elected For First Time at Syracuse | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dr-jo-chase-dies-of-auto-injuries-physician-66-was-felled-by-car-in.html | DR. J.O. CHASE DIES OF AUTO INJURIES; Physician, 66, Was Felled by Car in Third Av.--Long Prominent in Medicine. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-monaco-council-formed-silencing-calls-for-revolution.html | New Monaco Council Formed, Silencing Calls for Revolution | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/womens-2d-round-pairings-miss-collett-vs-miss-orcutt.html | Women's 2d Round Pairings Miss Collett vs. Miss Orcutt | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/swarthmore-prepares-for-penn.html | Swarthmore Prepares for Penn. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Strengthened by Arrival of American Funds. FRENCH STOCKS DECLINE International Issues Experience Sharp Losses--Prices Lower on German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/captain-and-coach-of-colgate-eleven.html | CAPTAIN AND COACH OF COLGATE ELEVEN. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/bid-for-stinson-aircraft-cord-proposal-is-approved-by-aviation.html | BID FOR STINSON AIRCRAFT.; Cord Proposal Is Approved by Aviation Company Directors. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/grain-export-very-small-weeks-shipments-4819000-bushels-below-1928.html | GRAIN EXPORT VERY SMALL.; Week's Shipments 4,819,000 Bushels Below 1928. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/miss-oelrichs-protests-says-article-liberty-printed-under-her-name.html | MISS OELRICHS PROTESTS.; Says Article Liberty Printed Under Her Name Is Not Hers. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/orders-old-cruiser-sold-navy-department-strikes-the-cleveland-from.html | ORDERS OLD CRUISER SOLD.; Navy Department Strikes the Cleveland From the Lists. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/plans-to-sue-board-to-reinstate-boxer-lawyer-for-caragliano-barred.html | PLANS TO SUE BOARD TO REINSTATE BOXER; Lawyer for Caragliano, Barred With Jacobs, Holds Client Has Right to Make Living. CAMPOLO GRIEVANCE AIRED Says He Got Net of $217 From Scott Bout--Seeks Break With Manager, Who Is Suspended. | True | By James P. Dawson | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/municipal-loans-awards-of-new-bond-issues-to-brokers-announcedlater.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Brokers Announced--Later Borrowing. St. Louis, Mo. Multnomah County, Ore. Mamaroneck, N.Y. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-mosewell-company-securities-and-bancshare-to-make-2500000-stock.html | NEW MOSEWELL COMPANY.; Securities and Bancshare to Make $2,500,000 Stock Offering. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/110000000-concern-put-in-receivership-cuba-cane-sugar-concurs-in.html | $110,000,000 CONCERN PUT IN RECEIVERSHIP; Cuba Cane Sugar Concurs in Move and Col. J.R. Simpson, Its Head, Is Appointed. LOW SUGAR PRICES BLAMED Reorganization Statement in July Admitted Inability to Pay $25,000,000 Debentures. Move Not a Surprise. Seeks to Present Plan. CUBA CANE SUGAR IN RECEIVER'S HANDS Details of Reorganization. Assets $110,942,409 on June 30. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/lawmakers-to-dine-with-british-premier-stimson-wants-congress.html | LAWMAKERS TO DINE WITH BRITISH PREMIER; Stimson Wants Congress Chiefs to Meet MacDonald at Home Next Wednesday. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/business-failures-fewer-in-september-indications-point-to.html | BUSINESS FAILURES FEWER IN SEPTEMBER; Indications Point to Comparatively Favorable Insolvency Record for the Year. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/norway-looks-for-an-heir-to-crown-prince-in-december.html | Norway Looks for an Heir To Crown Prince in December | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/hazlewood-warns-bankers-on-credits-he-tells-convention-tendency-is.html | HAZLEWOOD WARNS BANKERS ON CREDITS; He Tells Convention Tendency Is to "Pass the Buck" on Market Loans to Reserve Board. CALLS THEM RESPONSIBLE Not Reserve System's Duty to Assume Burden, Says Presidentat San Francisco Meeting.CONFIDENCE IS UNSHAKENBut He Declares That Some Institutions Are Overloaded atthe Present Time. Places Primary Responsibility. Warns Credit Has Its Limits. Says Mans See Cause for Alarm. Describes Reserve Banks' Function. Won't Press Branch Banking Action. Says Country Lacks Bankers. Savings Deposits Now in Demand. Haas in Line for Election. | True | From a Staff Correspondent of The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/muellers-80-leads-artists-and-writers-captures-low-gross-prize-in.html | MUELLER'S 80 LEADS ARTISTS AND WRITERS; Captures Low Gross Prize in Golf Tourney at Pelham--Coe Wins Low Net. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mcmahon-beats-balduc-gets-decision-in-ten-rounds-at-22d-engineers.html | McMAHON BEATS BALDUC.; Gets Decision in Ten Rounds at 22d Engineers' Armory. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/chile-extends-telephone-transandean-line-to-uruguay-is-opened-to.html | CHILE EXTENDS TELEPHONE.; Transandean Line to Uruguay Is Opened to the Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/colleges-losing-popularity-dr-jones-finds-says-they-are-failing-to.html | Colleges Losing Popularity, Dr. Jones Finds; Says They Are Failing to Hold Post-War Gains | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/general-motors-league-opens.html | General Motors League Opens. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/opel-concentrates-on-liquid-rocket-he-says-it-will-enable-future.html | OPEL CONCENTRATES ON LIQUID ROCKET; He Says it Will Enable Future Flights in Stratosphere at 1,250 Miles an Hour. GREAT HEAT DEVELOPED Secret Fuel Will Give 2,380 Calories, Sandera Says--Many Ask for Trip to the Moon. Police Limited Flight. Turns to Liquid Rocket. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rochester-england-invites-us-eleven-challenges-rochtster-ny-to.html | ROCHESTER, ENGLAND, INVITES U.S. ELEVEN; Challenges Rochtster (N.Y.) to Soccer Series--Brotherhood Plans Luncheon for MacDonald. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/martin-flavins-plays-grist-to-the-mill-and-broken-dishes-are-in.html | MARTIN FLAVIN'S PLAYS.; "Grist to the Mill" and "Broken Dishes" Are in Preparation. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/taft-back-in-capital-shows-gain-in-health-chief-justice-walks-in.html | TAFT BACK IN CAPITAL; SHOWS GAIN IN HEALTH; Chief Justice Walks in Station to Which He Came Last June in Wheeled Chair. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/episcopal-bishops-face-race-problem-church-leaders-gathered-in.html | EPISCOPAL BISHOPS FACE RACE PROBLEM; Church Leaders Gathered in Atlantic City Expected to Discuss Blackshear Case.DISCIPLINING NOT LIKELYFirst Annual Meeting of Body Begins With Day of Prayer--Far Places Represented. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/find-232-of-sales-income-of-nation-goes-to-advertising.html | Find 2.32% of Sales Income Of Nation Goes to Advertising | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/putnam-democrats-elect-mrs-vanderbilt-webb-is-chosen-vice-chairman.html | PUTNAM DEMOCRATS ELECT.; Mrs. Vanderbilt Webb Is Chosen Vice Chairman of Committee. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/racing-boat-is-model-for-british-warships-admiralty-studies.html | RACING BOAT IS MODEL FOR BRITISH WARSHIPS; Admiralty Studies Possibility of Altering Destroyers to Get Mile-a-Minute Speed. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/bond-flotations-securities-of-public-utility-and-store-companies-to.html | BOND FLOTATIONS.; Securities of Public Utility and Store Companies to Be Marketed. General Water Works and Electric. Metropolitan Chain Properties. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/most-men-are-unfit-for-leisure-dr-nash-says-we-have-spectatoritis.html | Most Men Are Unfit for Leisure, Dr. Nash Says; We Have 'Spectatoritis,' He Tells Play Group | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/asks-league-to-aid-bolivia-sanitation-republics-request-is-regarded.html | ASKS LEAGUE TO AID BOLIVIA SANITATION; Republic's Request Is Regarded by Washington as a "Move Toward Europe." DR. LONG SENT TO LA PAZ Pan-American Bureau's Expert to Offer Cooperation in Improving Water Supply. | True | Special to The New York Times. | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/brooklyn-trading-prospect-place-dwelling-is-sold-bickfords-in-lease.html | BROOKLYN TRADING.; Prospect Place Dwelling Is Sold --Bickford's in Lease. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Italian-American Fire and Marine. Cincinnati Union Terminal. Mesta Machine Company. Glemby Company. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/kerr-grooms-litster-as-a-colgate-back-coach-starts-preparing-his.html | KERR GROOMS LITSTER AS A COLGATE BACK; Coach Starts Preparing His Men for Intersectional Clash With Wisconsin Eleven. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/stock-price-trend-lower-for-month-loss-of-2814255346-shown-by-240.html | STOCK PRICE TREND LOWER FOR MONTH; Loss of $2,814,255,346 Shown by 240 Issues in Twenty Groups on the Exchange. LARGE GAINS IN UTILITIES Greatest Decline in Ralls, Off $694,297,387-- Motors, Steels and Chemicals Also Down. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/collegians-studying-social-work.html | Collegians Studying Social Work. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/thomas-describes-canada-trade-plan-he-tells-laborites-dominion-will.html | THOMAS DESCRIBES CANADA TRADE PLAN; He Tells Laborites Dominion Will Take More British Steel and Less American. BRITAIN TO BUY MORE GRAIN Minister Says He Will Discuss Bulk Purchase With Canadians at London Parley. Thomas Explains Trip. British Steel for Canada. To Discuss Bank Rate. Plans Bulk Purchases of Wheat. | True | By Charles A. Selden. Special Cable To the New York Times | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/palestines-fears-linger-reports-of-smuggling-arms-for-new-riots.html | PALESTINE'S FEARS LINGER.; Reports of Smuggling Arms for New Riots Persist. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/leaves-marine-corps-for-bank.html | Leaves Marine Corps for Bank. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/seize-third-man-in-512000-theft-boston-holds-carl-forman-named-as.html | SEIZE THIRD MAN IN $512,000 THEFT; Boston Holds Carl Forman, Named as the Leader in Bond Robbery. SUSPECTED IN GANG DEATH Denies, However, Part In Killing of Reinstein--Two Others In Bond Case Plead Guilty. Accused by Others Arrested. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/national-shirt-shops-plan.html | National Shirt Shops' Plan. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/brokerage-office-for-the-bremen.html | Brokerage Office for the Bremen. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/the-shearer-mystery.html | THE SHEARER MYSTERY. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/drought-cut-crops-6-below-average-effects-still-seen-in-vegetables.html | DROUGHT CUT CROPS 6% BELOW AVERAGE; Effects Still Seen in Vegetables and in Preparing for Winter Wheat. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/czar-relative-sues-bank-national-city-denies-responsibility-for.html | CZAR RELATIVE SUES BANK.; National City Denies Responsibility for Deposit in Petrograd. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/rutgers-defeats-tigers-in-practice-superb-aerial-attack-proves.html | RUTGERS DEFEATS TIGERS IN PRACTICE; Superb Aerial Attack Proves Deciding Factor in 7 to 6 Victory Over Princeton. GROSSMAN STARS IN GAME Bennett Goes Over for Tigers and Latimer and Harris Score for the Victors. 30-Yard Pass Successful. Caldwell at Princeton Centre. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/british-deficit-reduced-360000000-for-six-months-is-20000000-below.html | BRITISH DEFICIT REDUCED.; $360,000,000 for Six Months Is $20,000,000 Below 1928 Period. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/winner-announced-in-wisecrack-contest-first-prize-goes-to-play-on.html | WINNER ANNOUNCED IN WISECRACK CONTEST; First Prize Goes to Play on Senate 'Ayes' in Awards at Capital. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/east-side-deal-for-big-building-levy-brothers-buy-plot-in-new.html | EAST SIDE DEAL FOR BIG BUILDING; Levy Brothers Buy Plot in New Industrial Area for Thirty Story Edifice.YORKVILLE REALTY ACTIVESeveral Sales On and Near SecondAvenue--Greenwich VillageTransactions. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/insull-line-gets-ca-coffin-medal-chicago-south-shore-south-bend.html | INSULL LINE GETS C.A. COFFIN MEDAL; Chicago, South Shore & South Bend Honored by Association as Leading Electric Railway. REHABILITATION IS CITED Road Was Called "Pile of Junk" Four Years Ago--Convention Names Paul Shoup for President. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/many-apartments-taken-gertrude-lawrence-actress-leases-suite-in-270.html | MANY APARTMENTS TAKEN.; Gertrude Lawrence, Actress, Leases Suite in 270 Park Avenue. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/lefcourt-reports-gain-announces-large-net-increase-in-earnings-in.html | LEFCOURT REPORTS GAIN.; Announces Large Net Increase in Earnings in Nine Months. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/four-gunners-tie-at-hamburg-traps-pearson-skurka-meiss-and-sked.html | FOUR GUNNERS TIE AT HAMBURG TRAPS; Pearson, Skurka, Meiss and Sked, Professional, All Break 146 Out of 150. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/moncada-jails-opponents-nicaraguan-president-accuses-them-of-plot.html | MONCADA JAILS OPPONENTS.; Nicaraguan President Accuses Them of Plot Against Government. | True | By Tropical Radio To the New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dr-j-lee-richmond-first-man-to-pitch-perfect-big-league-baseball.html | DR. J. LEE RICHMOND.; First Man to Pitch Perfect Big League Baseball Game Dies. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/jamaicas-death-rate-lower.html | Jamaica's Death Rate Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/chanins-take-over-hotel-builders-formally-acquire-the-majestic-for.html | CHANINS TAKE OVER HOTEL.; Builders Formally Acquire the Majestic for New Projects. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/city-hall-phones-tapped-walkers-aide-charges-mayors-rivals-scoff-at.html | CITY HALL PHONES TAPPED, WALKER'S AIDE CHARGES; MAYOR'S RIVALS SCOFF AT IT; 'LISTENING-POST' FOUND Place in the Aldermanic Chamber Might Be Used by an Eavesdropper. WIRE CLUE IN CONTROL BOX Walker, Unperturbed, Asserts Nothing Is Said There That Should Not Be Heard. LA GUARDIA IS DERISIVE Suggests It Is Wrong Place to Listen--Enright Asks if it Was Tammany Hall Wire. Find Evidence of Listeners. Noticed Defect in Service. Rivals Ridicule the Story. Suspicions Are Aroused. Admits Unauthorized Connection. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/fields-bout-on-air-tonight-twentyseven-stations-to-broadcast-fight.html | FIELDS BOUT ON AIR TONIGHT; Twenty-seven Stations to Broadcast Fight With Dundee in Chicago. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/razing-of-waldorf-started-by-smith-ceremony-on-roof-marks-the.html | RAZING OF WALDORF STARTED BY SMITH; Ceremony on Roof Marks the Beginning of Demolition of Historic Hotel. ITS EARLY DAYS RECALLED Former Governor Tells of "Digging Out" Fashionable Guests to Serve on Juries. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/williams-perfects-passes-fowle-shows-well-with-forwards-and.html | WILLIAMS PERFECTS PASSES; Fowle Shows Well With Forwards and Laterals in Long Session. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/cooper-victor-in-golf-tourney.html | Cooper Victor in Golf Tourney. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/crude-oil-output-cut-24100-barrels-more-than-half-of-reduction-was.html | CRUDE OIL OUTPUT CUT 24,100 BARRELS; More Than Half of Reduction Was Made in California, Petroleum Institute Reports. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/kelly-defeats-howard-wins-decision-in-new-haven-bout-ficucello.html | KELLY DEFEATS HOWARD.; Wins Decision in New Haven Bout --Ficucello Stops Dwyer. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/capital-of-new-trust-new-york-and-republic-announces-details-of.html | CAPITAL OF NEW TRUST.; New York and Republic Announces Details of Organization. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/ship-models-ruined-as-yale-hall-burns-valuable-naval-collection-is.html | SHIP MODELS RUINED AS YALE HALL BURNS; Valuable Naval Collection Is Destroyed by Fire in North Sheffield Building. QUICK WORK SAVES EDIFICE All Equipment Used by College Naval Training Unit Is Reduced to Ashes. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/syracuse-has-scrimmage-no-change-in-lineup-expected-for-st-lawrence.html | SYRACUSE HAS SCRIMMAGE.; No Change in Line-Up Expected for St. Lawrence Game. | True | Special to The New York Times. | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dress-bill-highest-for-lowpaid-girl-expenditures-vary-in-inverse.html | DRESS BILL HIGHEST FOR LOW-PAID GIRL; Expenditures Vary in Inverse Proportion to Salary, Budget Contest Tends to Show. 27% IN LOWEST GROUP Those With Highest Pay in Women's Exhibition Competition Use 22% to Buy Apparel. Represent Many Occupations. Proportion Spent on Clothes. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. National Power and Light. Green Mountain Power. Ohio Water Service. Eastern Minnesota Power. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/police-hero-wins-praise-patrolman-christopher-is-lauded-by-whalen.html | POLICE HERO WINS PRAISE; Patrolman Christopher Is Lauded by Whalen for Gas Rescue. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/plan-to-cut-output-on-venezuelan-oil-seubert-returns-from-europe.html | PLAN TO CUT OUTPUT ON VENEZUELAN OIL; Seubert Returns From Europe After Conferences With Dutch-Shell Interests. HOPES FOR "SOME BENEFIT" Standard Official's Trip Abroad at Same Time as Stewart's Stirs Comment Here. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/fw-schoonmaker-dies-in-82d-year-pharmacist-was-long-known-as-the.html | F.W. SCHOONMAKER DIES IN 82D YEAR; Pharmacist Was Long Known as the 'Oldest Merchant on Forty-second Street.' | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/derailment-ties-up-second-av-elevated-250-riders-shaken-but-unhurt.html | DERAILMENT TIES UP SECOND AV. ELEVATED; 250 Riders Shaken But Unhurt as Car Leaves Tracks, Causing 36-Minute Delay. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/75-baseball-men-out-princeton-begins-fall-work-with-14-veterans.html | 75 BASEBALL MEN OUT.; Princeton Begins Fall Work With 14 Veterans Available. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mr-untermyers-effort.html | Mr. Untermyer's Effort. | True | SAMUEL PLUMER. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/loan-to-cuba-complete.html | Loan to Cuba Complete. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/denies-royal-mail-plans-refinancing-kylsant-lays-stock-slump-to.html | DENIES ROYAL MAIL PLANS REFINANCING; Kylsant Lays Stock Slump to Trade Conditions and Rise in the Bank Rate. ANXIETY FELT IN LONDON Chairman Declares There is No Reason for a Reconstruction of the Shipping Group. | True | Wireless to THE NEW YORK TIMES. | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/shearer-tells-senators-of-secret-british-paper-its-denounced-as-for.html | SHEARER TELLS SENATORS OF SECRET BRITISH PAPER; IT'S DENOUNCED AS FORGERY; DOCUMENT NOW UNSIGNED But Witness Names Sir William Wiseman, Banker Here, as Author.DEVIOUS TRAIL TO SOURCE Letter Voicing Hostility to UsTermed by Sir William a"Clumsy" Fabrication. THREATS LAID TO SHEARER Talk of Shooting and Blackmail Charged--He Tells of Aiding Fight Against World Court. Pause During MacDonald Visit. Alleged Genesis of Document. Shearer Tells of His Wide Range of Activities in Politics and Publicity Shearer Tells of work for Hearst. Death Threat Charged to Shearer. Schwab Link Contradicted. Tilt With Allen on Campaign. Shearer's Voice Fills Room. "Sat Around" With Admirals. Shearer and the Press. Tells About "Secret Document." Says Powell Read Document. Says Document Was Photographed. Allen Questions Authenticity. "Call Wiseman," Says Shearer. Wiseman Sends Denial. Schwab Sends Denial. Shearer Stresses "Independence." Went to Geneva, "Like an Attorney." Documents Sent to Employers. Preparing of "Hand-Outs" for Press. Declares All Aware of His Work. Schwab at "Top of List." Shot' Fired to | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/marjorie-rambeau-wins-charges-against-actress-tabled-by-council-of.html | MARJORIE RAMBEAU WINS.; Charges Against Actress Tabled by Council of Actors' Equity. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/questions-good-faith-of-untermyer-inquiry-counsel-for-washburn.html | QUESTIONS GOOD FAITH OF UNTERMYER INQUIRY; Counsel for Washburn Attacks Method as Giving a False Impression of Transaction. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/greenleaf-takes-lead-defeats-seaback-by-23591-and-126-78score.html | GREENLEAF TAKES LEAD.; Defeats Seaback by 235.91 and 126. 78--Score, 504-373. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/watch-importer-held.html | Watch Importer Held. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/waste-in-purchasing-charged-ry-aron-he-places-loss-in-buying-city.html | WASTE IN PURCHASING CHARGED RY ARON; He Places Loss in Buying City Supplies and Equipment at $6,000,000 a Year. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/headed-for-prohibition-temperance-in-england-and-germany.html | HEADED FOR PROHIBITION.; Temperance in England and Germany Interpreted by a Dry. | True | NEWTON B. HOBART. | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/dr-hicks-assails-peacox-alienists-psychiatrist-calls-testimony.html | DR. HICKS ASSAILS PEACOX ALIENISTS; Psychiatrist Calls Testimony 'Trash' and 'Bunk' as He Addresses Crime Board. WANTS 'DISGRACE' REMEDIED Experts Should Examine Accused Persons Jointly, He Says, and Agree on Their Findings. Calls Experts Too Theoretical. Jail Warden Speaks. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/sports-of-the-times-the-gold-ducat-fair-warning-a-new-england-crime.html | Sports of the Times; The Gold Ducat. Fair Warning. A New England Crime. Unhampered by a Band. | True | By John Kieran. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/coste-now-sought-in-eastern-siberia-french-flier-is-believed-lost.html | COSTE NOW SOUGHT IN EASTERN SIBERIA; French Flier Is Believed Lost Near or In Manchuria After Breaking a Record. REPORTED AT LAKE BAIKAL Russians Seek Distance Flier and His Companion 5,000 Miles From Le Bourget. Manchurian Landing Feared. A Plane Near Baikal. Soviet Authorities Searching. | True | Special Cable to THE NEW YORK TIMES. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/miss-evelyn-i-rock-weds-wc-millard-smith-college-graduate-a-bride-i.html | MISS EVELYN I. ROCK WEDS W.C. MILLARD; Smith College Graduate a Bride in St. Paul's Church, New Rochelle--Other Marriages. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/st-johns-eleven-works-tries-passes-and-runs-through-a-signal.html | ST. JOHN'S ELEVEN WORKS.; Tries Passes and Runs Through a Signal Rehearsal. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/1253702357-rise-in-taxable-realty-on-citys-1930-rolls-total-value.html | $1,253,702,357 RISE IN TAXABLE REALTY ON CITY'S 1930 ROLLS; Total Value $17,851,721,827, Excluding $4,733,351,540 of Exempt Property. SAVOY-PLAZA TOPS HOTELS Raised to $17,500,000--Stock Exchange Assessment Is Increased by $4,050,000. PERSONALTY Up $90,966,025Berry Predicts Basic Tax Rate of 2.55 Will Stay--16,665 Buildings Erected in Year. 16,515 Buildings Erected in Year. City Realty Assessed at $22,585,073,367 and Personalty at $l,245,839,475 796,069 Parcels Assessed. Savoy-Plaza Heads Hotels. Realty Comparison by Boroughs. Realty Assessments. BROOKLYN TOTAL $4,554,369,585 Increase of $577,090,870 Is Due Largely to New Buildings. Personal Assessments. Realty Assessments. Estates. BRONX TOTAL $2,153,406,867 $330,000,000 Increase in Realty Assessments Is Announced. Personal Assessments. Realty Assessments. Estates. QUEENS RISE $419,055,355 $2,250,871,270 Is Total Put on Real Estate in 1930 Rolls. $l,253,702,357 RISE IN TAXABLE REALTY RICHMOND HAS $318,144,665. $42,000,000 Increase in the Total Assessments for Borough Listed. Personal Assessments. Estates. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/crowl-of-ratgers-has-played-34-games-without-time-out.html | Crowl of Ratgers Has Played 34 Games Without Time Out | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/new-jersey-investor-adds-to-her-holdings-mrs-c-scerbo-buys-jersey-c.html | NEW JERSEY INVESTOR ADDS TO HER HOLDINGS; Mrs. C. Scerbo Buys Jersey City Flat--North Bergen House and Ridgewood Hotel Sold. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/trade-union-is-ended-rhodesian-agreement-with-south-africa-to.html | TRADE UNION IS ENDED.; Rhodesian Agreement With South Africa to Expire Dec. 31. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/testifies-fay-kept-milk-prices-high-dealer-tells-of-growth-of-chain.html | TESTIFIES FAY KEPT MILK PRICES HIGH; Dealer Tells of Growth of Chain Association at First Hearing of Investigation. DAIRYMAN ALSO ON STAND Says He Got Word From Wholesaler's Manager to Stop Sellingto a Bronx Depot Man. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/wynne-to-name-board-on-noise-abatement-experts-to-study-means-to.html | Wynne to Name Board on Noise Abatement; Experts to Study Means to Control City's Din | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/security-issues-called-federated-publications-inc-and-chemical-bank.html | SECURITY ISSUES CALLED.; Federated Publications, Inc., and Chemical Bank & Trust Fix Dates. | True | | C1B 43502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/capablamca-beats-golmayo-at-chess-gains-sixth-straight-victory-at.html | CAPABLAMCA BEATS GOLMAYO AT CHESS; Gains Sixth Straight Victory at Barcelona by Taking Game From 3d Round. REY IN DRAW WITH SOLER Miss Menchik in Two Games Gains Draw With Yates and Wins From Aguilera. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mrs-procter-gets-ace-in-golf-tourney-joins-holeinone-club-during.html | MRS. PROCTER GETS ACE IN GOLF TOURNEY; Joins Hole-in-One Club During One-Day Event at Rockwood Hall Country Club. | True | Special to The New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/finds-litter-here-worse-than-abroad-dr-sachs-asserts-new-york-lags.html | FINDS LITTER HERE WORSE THAN ABROAD; Dr. Sachs Asserts New York Lags Behind Europe in Municipal Cleanliness. BUT NOTES IMPROVEMENT Rubbish in Parks and Streets and Uncovered Refuse Wagons Are Biggest Problems, He Says. | True | | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/macdonald-pleased-by-wide-approval-he-learns-on-liner-at-sea-of.html | MACDONALD PLEASED BY WIDE APPROVAL; He Learns on Liner at Sea of Great Interest in His Mission Here. CANADIAN TRIP IMPORTANT Britain Regards Dominion Visit as Opportunity to Complete Work of J.H. Thomas There. NEW YORK PROGRAM FIXED Party to Leave Liner at 8:30 Friday for Parade to City Hall--Departs for Washington at 11. Canadian Trip Important. Eats in Public Dining Room. State to Welcome MacDonald. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 43502 |
| 1929-10-02 | 1929-10-02 | https://www.nytimes.com/1929/10/02/archives/mitchel-field-bouts-tonight.html | Mitchel Field Bouts Tonight. | True | | C1B 43502 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/burgess-contradicts-red-cross-on-china-peking-professor-says-need.html | BURGESS CONTRADICTS RED CROSS ON CHINA; Peking Professor Says Need for Famine Relief Is Still Acute--Calls Report Disastrous. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/williams-seeks-centre-coach-caldwell-searches-for-successor-to.html | WILLIAMS SEEKS CENTRE.; Coach Caldwell Searches for Successor to Lasell. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/more-conservatives-jailed-in-nicaragua-moncada-continues-arrests-of.html | MORE CONSERVATIVES JAILED IN NICARAGUA; Moncada Continues Arrests of Former Chamorro Followers for Plot to Aid Bandits. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/harvey-ceremony-tonight-republican-candidates-in-queens-to-be.html | HARVEY CEREMONY TONIGHT; Republican Candidates in Queens to Be Notified of Nominations. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/imprisoned-in-failure-george-and-charles-saltzman-sent-to-atlanta.html | IMPRISONED IN FAILURE; George and Charles Saltzman Sent to Atlanta for Hiding Assets. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/museum-drive-launched-350000-is-sought-for-it-and-a-library-of.html | MUSEUM DRIVE LAUNCHED.; $350,000 Is Sought for It and a Library of Jersey History. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/greenleaf-scores-twice-lends-seaback-in-pocket-billiards-754451has.html | GREENLEAF SCORES TWICE.; Lends Seaback in Pocket Billiards 754-451--Has Run of 80. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/copeland-leases-suite-senator-to-live-at-the-ansonia-tumulty-rents.html | COPELAND LEASES SUITE.; Senator to Live at the Ansonia--Tumulty Rents Apartment. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/convocation-at-wesleyan-president-neilson-of-smith-is-speaker65.html | CONVOCATION AT WESLEYAN.; President Neilson of Smith Is Speaker--65 Cited for Scholarship. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/heads-white-motor-co-rw-woodruff-will-continue-also-as-president-of.html | HEADS WHITE MOTOR CO.; R.W. Woodruff Will Continue Also as President of Coca-Cola. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/first-balkan-track-meet-held-in-athens-greece-the-winner.html | First Balkan Track Meet Held In Athens; Greece the Winner | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/married-in-little-church-ta-van-dyke-philadelphia-club-man-weds.html | MARRIED IN LITTLE CHURCH.; T.A. Van Dyke, Philadelphia Club man, Weds Isabel Patton. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/advertisers-association-elects.html | Advertisers' Association Elects. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/turkish-treaty-signed-commercial-compact-is-our-first-with-the-new.html | TURKISH TREATY SIGNED.; Commercial Compact Is Our First With the New Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/coaches-welcome-rain-after-baked-turf-injures-players.html | Coaches Welcome Rain After Baked Turf Injures Players | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/to-keep-fast-freight-schedule.html | To Keep Fast Freight Schedule. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/naval-orders.html | Naval Orders | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/guggenheims-buy-dental-clinic-site-3000000-institution-to-aid-needy.html | GUGGENHEIMS BUY DENTAL CLINIC SITE; $3,000,000 Institution to Aid Needy Children Will Rise on East Seventy-second St. OTHER CENTRES PLANNED Skyscraper to Be First of Series Extending Free Service Throughout the City. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/police-department.html | Police Department. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/american-actor-cited-at-english-inquest-philip-yale-drew-named-by.html | AMERICAN ACTOR CITED AT ENGLISH INQUEST; Philip Yale Drew Named by Witness as Near Scene of Tobacconist's Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/500000-sought-to-aid-lepers.html | $500,000 Sought to Aid Lepers. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/outlook-for-steel-in-october-is-good-ample-business-in-prospect-and.html | OUTLOOK FOR STEEL IN OCTOBER IS GOOD; Ample Business in Prospect and Operations Are Gaining, Say Trade Reviews. AUTO MAKERS TAKING LESS But Increased Demand From Railroads and Shipping InterestsMakes Up Loss Is View. Some Prices Irregular. Iron Age's Comments. Railroad Buying Increases | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/announces-land-hearings-representative-colton-confers-with-hoover.html | ANNOUNCES LAND HEARINGS.; Representative Colton Confers With Hoover on Grants to States. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rains-damage-cotton-eastern-belt-has-too-much-moisturegood-week.html | RAINS DAMAGE COTTON.; Eastern Belt Has Too Much Moisture--Good Week Elsewhere. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/win-square-deal-backing-republican-nominees-for-supreme-court-in.html | WIN SQUARE DEAL BACKING.; Republican Nominees for Supreme Court in District Favored. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/terris-and-loayza-will-fight-tonight-east-side-lightweight-and.html | TERRIS AND LOAYZA WILL FIGHT TONIGHT; East Side Lightweight and Chilean Veteran Paired for 10 Rounds in the Garden. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/quakes-felt-in-italy-mild-shocks-at-bologna-and-fabriano-cause-no.html | QUAKES FELT IN ITALY.; Mild Shocks at Bologna and Fabriano Cause No Damage. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/silk-futures-irregular-old-contracts-close-2-to-7-points-off-with.html | SILK FUTURES IRREGULAR.; Old Contracts Close 2 to 7 Points Off, With New 1 Lower to 2 Higher. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/the-samovar-purse-is-won-by-cheers-mrs-denemarks-colt-is-first-by-3.html | THE SAMOVAR PURSE IS WON BY CHEERS; Mrs. Denemark's Colt Is First by 3 Lengths in Feature at Hawthorne Park. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-curb-rule-issued-exchange-supplements-regulation-on.html | NEW CURB RULE ISSUED.; Exchange Supplements Regulation on Transamerica Stock Dividend. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/amherst-kept-on-attack-sent-against-freshmen-as-offense-is-polished.html | AMHERST KEPT ON ATTACK.; Sent Against Freshmen as Offense Is Polished in Rain. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/lynn-mayor-orders-antiflirting-drive-college-girls-praise-for-stand.html | LYNN MAYOR ORDERS ANTI-FLIRTING DRIVE; College Girls' Praise for Stand Against Bare Legs Inspires a New Campaign. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/john-cromelin-dead-former-graphophone-executive-was-of-old-irish.html | JOHN CROMELIN DEAD.; Former Graphophone Executive Was of Old Irish Family. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cincinnati-brokers-fees-stock-exchange-announces-new-schedule.html | CINCINNATI BROKERS' FEES; Stock Exchange Announces New Schedule Effective at Once. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/deals-in-new-jersey-union-city-house-is-purchased-morristown-leases.html | DEALS IN NEW JERSEY.; Union City House Is Purchased --Morristown Leases. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/code-rules-now-in-effect-radio-and-cable-recommendations-are.html | CODE RULES NOW IN EFFECT; Radio and Cable Recommendations Are Adopted by 31 Nations. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/members-of-congress-again-get-port-favors-order-issued-after-morgan.html | Members of Congress Again Get Port Favors; Order Issued After Morgan Case Is Revoked | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/westchester-deals-pelham-heights-and-larchmont-residences-leased.html | WESTCHESTER DEALS.; Pelham Heights and Larchmont Residences Leased. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/reading-charts-electric-line-here-railroad-expects-to-be-ready-in-2.html | READING CHARTS ELECTRIC LINE HERE; Railroad Expects to Be Ready in 2 Years to Begin New York-Philadelphia Work. PLANS SERVICE INCREASE President Dice Says Fairly Dense Traffic is Necessary for Adequate Return. First Phase Begun in Jersey. Right of Way for New York Plan. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/dividend-announced-resumption-of-payments-ordered-by-directors-of.html | DIVIDEND ANNOUNCED.; Resumption of Payments Ordered by Directors of Two Concerns --Other Declarations. American Chain Company. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/socialists-plan-welcome-norman-thomas-to-be-on-mayors-committee-to.html | SOCIALISTS PLAN WELCOME.; Norman Thomas to Be on Mayor's Committee to Greet MacDonald. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public ServiceCorporations. American Water Works & Electric. Engineers Public Service. Peoples Light and Power. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/russians-delayed-again-motor-trouble-puts-off-sitkaseattle-hop-till.html | RUSSIANS DELAYED AGAIN.; Motor Trouble Puts Off SitkaSeattle Hop Till Today. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hoover-visits-burton-very-ill-at-capital-ohio-senator-78-is.html | HOOVER VISITS BURTON, VERY ILL AT CAPITAL; Ohio Senator, 78, Is Suffering From Complications Following an Attack of the Grip. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/brooklyn-fund-plans-to-distribute-profits-investment-trust-circles.html | BROOKLYN FUND PLANS TO DISTRIBUTE PROFITS; Investment Trust Circles Are Interested in Proposal to Stabilize Price. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mrs-hewitt-brown-entertains.html | Mrs. Hewitt Brown Entertains. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/fall-asks-quashing-of-bribe-charges-plea-on-doublejeopardy-basis.html | FALL ASKS QUASHING OF BRIBE CHARGES; Plea on Double-Jeopardy Basis Taken Under Advisement in District of Columbia Court. DECISION TO AFFECT DOHENY Oil Man Appears in Court With Ex-Secretary, Who Shows Signs of Broken Health. FALL ASKS QUASHING OF BRIBE CHARGES Cases Going on Eight Years. Base Plea on Former Verdict. Government Attacks Motion. Two Witnesses Dead. Day, Sinclair Aide, Leaves Jail. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/ormiston-is-named-in-kennedy-trial-former-pastor-says-mrs.html | ORMISTON IS NAMED IN KENNEDY TRIAL; Former Pastor Says Mrs. McPherson's Mother PraisedEvangelist's Employe. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/yale-coach-cuts-squad-to-19-men-stevenss-action-leaves-varsity-with.html | YALE COACH CUTS SQUAD TO 19 MEN; Stevens's Action Leaves Varsity With Smallest Number in Several Seasons. STARTING LINE-UP PICKED Heavy Downpour Curtails Practice to Only Forty Minutes of Signal Rehearsal. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-zealand-rail-deficit-rises.html | New Zealand Rail Deficit Rises. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/two-store-chains-expand-deals-made-by-macmarr-and-interstate.html | TWO STORE CHAINS EXPAND; Deals Made by MacMarr and Interstate Department Companies. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/kentucky-futurity-to-calumet-adam-takes-second-and-third-heats.html | KENTUCKY FUTURITY TO CALUMET ADAM; Takes Second and Third Heats After Losing Opener to Hollywood Ruth. ALEXANDER DIRECT SCORES Leads Ingomar Grattan in 2:16 Pace—Walter Cox Triumphs With Sir Guy Mac in Second. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/brokers-loans-rise-to-8549383979-increase-of-667764553-in-september.html | BROKERS' LOANS RISE TO $8,549,383,979; Increase of $667,764,553 in September Is the Fourth Consecutive Record Set. WALL STREET SURPRISED Federal Reserve's Report for Four Weeks Had Caused Prediction of a Smaller Total. Cause of the Discrepancy Record of Brokers' Loans. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/figures-give-cubs-margin-in-batting-but-the-athletics-have-powerful.html | FIGURES GIVE CUBS MARGIN IN BATTING; But the Athletics Have Powerful Hitters to Send Against Chicago's Leaders. STALWARTS ON EACH TEAM Hornsby, Wilson, Cuyler, Stephenson Will Be Opposed to Simmons, Foxx, Miller, Cochrane. Offensives Are High-Powered Both Sides Are Confident Southpaws Stopped Cubs | True | By John Drebinger. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/3-die-in-cuban-train-crash-twelve-are-injured-as-passenger-train.html | 3 DIE IN CUBAN TRAIN CRASH; Twelve Are Injured as Passenger Train Hits Freight. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/miss-collett-wins-from-miss-orcutt-champion-crushes-rival-7-and-5.html | MISS COLLETT WINS FROM MISS ORCUTT; Champion Crushes Rival, 7 and 5, to Gain National Golf Quarter-Finals. MRS. FEDERMAN TRIUMPHS Her 2 and 1 Victory Over Miss Van Wie Leaves Her Sole Metropolitan Survivor. MRS. HILL, MRS. HURD GAIN Mrs. Higbie, Mrs. Hanley, Miss Walt and Mrs. Pressler Survive at Oakland Hills. Miss Collett at Her Best. Miss Quier Loses Lead. Veteran Crushes Rival. Chips in to Get a 4. Long Drive Costs Penalty. Ends Match on Thirteenth. Next Two Holes Decisive. | True | By William D. Richardson Special To the New York Times.p. & A. Photo.times Wide World Photo. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/walker-denounces-slanderers-of-city-assails-mud-slinging-saying-he.html | WALKER DENOUNCES 'SLANDERERS' OF CITY; Assails "Mud Slinging," Saying He Does Not Desire to Win Because Rival Is Worse Man. WEARY OF 'POST-MORTEMS' Mayor, Cheered by 500 Garment Men, Calls City Progress the Campaign Issue. States Campaign Issue. WALKER DENOUNCES SLANDERERS OF CITY Mayor Urges Garment Peace. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/stock-fraud-raiders-find-empty-offices-complaint-sends.html | STOCK FRAUD RAIDERS FIND EMPTY OFFICES; Complaint Sends Investigators to Deserted Rooms of Two Broadway Concerns. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/la-guardia-names-5-in-new-tax-attack-lists-mccooey-marvin-dunton.html | LA GUARDIA NAMES 5 IN NEW TAX ATTACK; Lists McCooey, Marvin, Dunton, Ruppert and Burden as Getting Favors. SAYS DISPARITY IS GREAT Cites Assessments Unchanged for Years While Near-By Lots Were Put Up 500% VIGOROUS DENIALS ISSUED One Says He Sold Property Ten Years Ago and Others Term the Charges "Absolutely False." Repeats $75,000,000 Figure. Ruppert Assessment Attached. Marvin Ridicules Charges. Attacks Bronx Assessments. Tells of Steeplechase Decrease. Sexton Issues New Denial. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wingate-fund-now-135303-3000-allotted-for-lecturers.html | Wingate Fund Now $135,303; $3,000 Allotted for Lecturers | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/3000-girl-scouts-to-aid-frolic.html | 3,000 Girl Scouts to Aid Frolic. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/kicking-stressed-in-columbia-drill-hewitt-buser-stanczyk-and-joyce.html | KICKING STRESSED IN COLUMBIA DRILL; Hewitt, Buser, Stanczyk and Joyce Are Sent Through a Special Practice Session. CROWLEY OUTLINES PLAYS Coach Discusses Formations to Be Used Against the Union Eleven Here on Saturday. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/97-are-graduated-by-police-academy-new-probationary-patrolmen.html | 97 ARE GRADUATED BY POLICE ACADEMY; New Probationary Patrolmen Reviewed by Mayor at Garden Exercises. 400 GET THEIR WARRANTS Members of March and July Classes Appointed to Force--Clifford Smith Wins Trophy. Members of the March Class. Members of July Class. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/first-unit-opened-in-riverside-church-precommunion-service-is-held.html | FIRST UNIT OPENED IN RIVERSIDE CHURCH; Pre-Communion Service Is Held in Assembly Hall of New Rockefeller Edifice. 500 ATTEND RECEPTION Dinner Is Served in Gymnasium-- Dr. Fosdick and His Associates Speak. Inspect Completed Unit. Bowling Alley Busy. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/three-stray-alligators-mystify-millionaire-colony.html | Three Stray Alligators Mystify Millionaire Colony | True | Special to The New York Times. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers and the Public. State of North Carolina. Shreveport, La. Cedar Rapids, Iowa. Cortland, N.Y. Montgomery, Ala. Atlantic County, N.J. Hackensack, N.J. Belding, Mich. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/board-meets-today-on-allen-st-plan-untermyer-to-urge-further.html | BOARD MEETS TODAY ON ALLEN ST. PLAN; Untermyer to Urge Further Widening of Thoroughfare --Craig to Oppose It. LAND COST AT $4,000,000 Proponents of Project Say That if It Is Not Completed $3,760,000 Already Spent Will Be Lost. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/birmingham-wins-dixie-series-title-defeats-dallas-7-to-5-in-the.html | BIRMINGHAM WINS DIXIE SERIES TITLE; Defeats Dallas, 7 to 5, in the Sixth Game--Each Club Uses Three Pitchers. VICTORS STAR ON BASES Complete Two Delayed Double Steals for Pair of Runs--Hearn Stops Losers' Late Rally. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/four-die-in-plane-collision.html | Four Die in Plane Collision. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/spanish-food.html | SPANISH FOOD. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/georgetown-picks-scalzi-likely-to-start-at-quarterback-against.html | GEORGETOWN PICKS SCALZI.; Likely to Start at Quarterback Against Western Maryland. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/macdonalds-son-to-sail-will-leave-canada-today-for-pacific-parley.html | MacDONALD'S SON TO SAIL.; Will Leave Canada Today for Pacific Parley in Japan. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/connecticut-deals-attorney-buys-fairfield-house-built-about-1750.html | CONNECTICUT DEALS.; Attorney Buys Fairfield House Built About 1750. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/walker-co-buy-competitor.html | Walker & Co. Buy Competitor. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/clergy-aids-cloak-union-pastors-to-speak-tonight-in-fight-on-custom.html | CLERGY AIDS CLOAK UNION.; Pastors to Speak Tonight in Fight on Custom Sweatshops. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/elizabeth-todd-brent-distant-relative-of-abraham-lincoln-dies-in.html | ELIZABETH TODD BRENT.; Distant Relative of Abraham Lincoln Dies in Her Eightieth Year. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/womens-infirmary-plans-skyscraper-new-york-institution-for-women.html | WOMEN'S INFIRMARY PLANS SKYSCRAPER; New York Institution for Women and Children Will Replace Present Building. 21 STORIES AND TOWER Public Campaign for $3,000,000 Is Planned for Spring--Start Work for Funds at Once. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sues-to-reinstate-288-city-engineers-union-seeks-mandamus-and.html | SUES TO REINSTATE 288 CITY ENGINEERS; Union Seeks Mandamus and Charges Ouster by Delaney Was Plot to 'Break' Organization. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/plans-wide-study-of-world-finance-political-science-academy.html | PLANS WIDE STUDY OF WORLD FINANCE; Political Science Academy Announces Program for Nov. 22on Recent Developments.YOUNG PLAN A MAIN THEMEDiscounts, Credits, World Bank andMacDonald Visit Among OtherSubjects Listed. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/paramount-chain-gets-37-theatres-acquisition-of-three-operating.html | PARAMOUNT CHAIN GETS 37 THEATRES; Acquisition of Three Operating Companies Revealed in Stock Listing Application. IN BOOKING AGENCY DEAL Half Interest in Morris Concern to Go to Corporation--250,000 Shares to Be Sold to Employes. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bass-out-with-injury-boston-university-player-probably-will-not.html | BASS OUT WITH INJURY.; Boston University Player Probably Will Not Play This Year. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/article-1-no-title-but-denies-that-text-as-submitted-is-hissays-it.html | Article 1 -- No Title; But Denies That Text as Submitted Is His--Says It Is Contrary to His Opinions. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/commander-byrds-plans.html | COMMANDER BYRD'S PLANS. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/markets-in-london-paris-and-berlin-recovery-of-sterling-causes.html | MARKETS IN LONDON, PARIS AND BERLIN; Recovery of Sterling Causes General Advance on the English Exchange. FRENCH STOCKS STRONGER Coal Shares and Rentes Lead Upswing After Tuesday's Declines--German Tone Weak. London Closing Prices. French Market Rallies. Paris Closing Prices. Bank's Check Decline in Berlin. Berlin Closing Prices Gesfurel Forms German Merger. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/paul-withington-ill-in-australian-wilds-plane-will-remove-the.html | PAUL WITHINGTON ILL IN AUSTRALIAN WILDS; Plane Will Remove the Former Columbia Football Coach in Effort to Save Life. | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hoover-defeated-on-flexible-tariff-coalition-in-senate-47-to-42.html | HOOVER DEFEATED ON FLEXIBLE TARIFF; COALITION IN SENATE, 47 TO 42, TAKES FROM PRESIDENT DUTY-FIXING POWER; SIMMONS PROGRAM ADOPTED Thirteen Insurgents Join 34 Democrats in Passing Amendment to Bill. FLORIDA SPLIT ADDS VOTE Trammell With Party After Loss of Motion to Leave Same Authority to President. ACTION HELPS FARM BLOC With Rate Schedules to Come Up Soon, New Drive Against Industrial Duties Is Seen. The Vote in Detail. Republicans Foresaw Defeat. Johnson Makes Major Speech. Goff and Wagner Join Debate. | True | Special to The New York Times. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/chinatown-notable-held-in-1921-killing-arrested-here-for-murder-in.html | CHINATOWN NOTABLE HELD IN 1921 KILLING; Arrested Here for Murder in California as Detective Recognizes Old Picture. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/washington-considering-mergers.html | Washington Considering Mergers. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rain-halts-brockton-trotting.html | Rain Halts Brockton Trotting. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/liner-gets-test-today-pennsylvania-to-make-152mile-run-off-virginia.html | LINER GETS TEST TODAY.; Pennsylvania to Make 152-Mile Run Off Virginia Coast. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/yugoslavs-and-bulgarians-agree.html | Yugoslavs and Bulgarians Agree. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rutgers-host-to-editors-noted-journalists-to-address-jersey.html | RUTGERS HOST TO EDITORS.; Noted Journalists to Address Jersey Publishers Monday. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/macdonald-to-get-honorary-degree.html | MacDonald to Get Honorary Degree. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/frisch-has-minor-operation.html | Frisch Has Minor Operation. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/legion-demands-pacifist-inquiry-urges-senate-to-investigate-10.html | LEGION DEMANDS PACIFIST INQUIRY; Urges Senate to Investigate 10 Organizations It Says Are Lobbying Against Defense. BOSTON WINS NEXT MEETING Convention, in 64 Recommendations, Seeks Full Hospitalization for Mentally Disabled Veterans. Boston Gets 1930 Convention For Help to Patients Here | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bo-wins-point-in-trunk-line-fight-icc-examiner-favors-giving.html | B.&O. WINS POINT IN TRUNK LINE FIGHT; I.C.C. Examiner Favors Giving Permission to Buy the Buffalo, Rochester & Pittsburgh. BUT SUGGESTS CONDITIONS Ane Is That B.&O. Hold Stock in Such Way as to Allow Different Disposal. Van Sweringens Control Road. Other Lines Fought Proposal. Loree Bid for Line. Must Keep "Gateways" Open. Plans New York-Chicago Line. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-yorks-new-forests.html | NEW YORK'S NEW FORESTS. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/2-regular-centres-lost-to-cornell-ibold-is-declared-ineligible.html | 2 REGULAR CENTRES LOST TO CORNELL; Ibold Is Declared Ineligible, While Illness Forces Sibson to Give Up Football. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/miss-shotwells-recital-young-pianist-makes-first-appearance-at-town.html | MISS SHOTWELL'S RECITAL.; Young Pianist Makes First Appearance at Town Hall. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/money.html | MONEY. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/festival-opens-at-worcester-josten-and-hanson-young-composers.html | FESTIVAL OPENS AT WORCESTER; Josten and Hanson, Young Composers, Represented by Two New Works. GREAT APPLAUSE IS GIVEN Josten Composition an Ode for St. Cecilia's Day--Hanson's Is "Lament for Beowulf." | True | By Olin Downes. Special To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/americans-held-in-genoa-three-of-liners-crew-arrested-in-killing-of.html | AMERICANS HELD IN GENOA.; Three of Liner's Crew Arrested In Killing of Italian Boatman. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/called-hughes-not-butler-betrayer.html | Called Hughes, Not Butler, Betrayer | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/outboard-records-are-declared-void-short-course-at-middletown.html | OUTBOARD RECORDS ARE DECLARED VOID; Short Course at Middletown Reported to Mayor--City Council Orders Hearing. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/craigs-data-on-fee-weigh-200-pounds-he-submits-mass-of-documents-to.html | CRAIG'S DATA ON FEE WEIGH 200 POUNDS; He Submits Mass of Documents to Uphold $350,000 Claim for Fare Suit Work. MANY CLASHES AT HEARING Lawyer's Reiterated Charge That He Changed Untermyer Brief is Denied Again by Latter. Denial by Untermyer. Tells of Visit to Untermyer. Suggests Calling Mrs. Craig. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hide-market-uncertain-680000-pounds-are-traded-with-prices.html | HIDE MARKET UNCERTAIN.; 680,000 Pounds Are Traded, With Prices Unchanged to 25 Points Off. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cat-in-fit-injures-two-animal-frightened-at-boys-prank-killed-by.html | CAT IN FIT INJURES TWO.; Animal Frightened at Boys Prank Killed by Policeman in York Av. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/asks-delay-for-waggoner-counsel-says-he-cannot-start-fraud-trial.html | ASKS DELAY FOR WAGGONER; Counsel Says He Cannot Start Fraud Trial Tomorrow--Tuttle Objects. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-buying-helps-recovery-on-curb-utility-holding-issues-record.html | NEW BUYING HELPS RECOVERY ON CURB; Utility Holding Issues Record Good Gains as Most of List Advances. SOME STOCKS SCORE HIGHS Some Losses Are Shown, but They Are of Slight Consequence in Trading Volume. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/importing-patent-goods.html | Importing Patent Goods. | True | A.J. FRANCK. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/infantile-paralysis-declines.html | Infantile Paralysis Declines. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/gilbert-sails-for-paris-will-resume-reparations-duties-after.html | GILBERT SAILS FOR PARIS.; Will Resume Reparations Duties After Vacation Here. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/princeton-swimmers-out-squad-of-29-including-many-veter-ans-reports.html | PRINCETON SWIMMERS OUT; Squad of 29, Including Many Veter ans, Reports for Team. | True | Special to The New York Times. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/3-die-in-strike-riot-in-norph-carolina-troops-go-to-marion-wounded.html | 3 DIE IN STRIKE RIOT IN NORPH CAROLINA; TROOPS GO TO MARION; Wounded Total 24 as Sheriff's Force and Mill Workers Battle --Six More May Die. EACH SIDE BLAMES OTHER Textile Union Charges Unprovoked Attack on Pickets--TheSheriff Plans Many Arrests.GOVERNOR STARTS INQUIRYStrikers Say They Walked Out Because Owners Started to RidMills of Union Men. Dead. Probably Fatally Wounded. Sheriff Hurt in Scuffle. 3 DIE IN STRIKE RIOT IN NORTH CAROLINA Union Charges Discrimination. Officers Face Pickets. Striker Tells of Struggle. Crowd Scatters. Says Strikers Were Shot in Back. Sheriff Describes Clash. CALL ON GARDNER TO ACT. Organizations Here Urge Inquiry on Marion Killings. SENATE INQUIRY PROPOSED. Wheeler Suggests Sending a Committee to North Carolina. | True | From a Staff Correspondent of The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/gale-and-rain-lash-city-tie-up-shipping-3-killed-floods-threaten-in.html | GALE AND RAIN LASH CITY; TIE UP SHIPPING; 3 KILLED; FLOODS THREATEN IN SOUTH; HIGH TIDE DAMAGES COAST Trees Uprooted by FiftyMile Wind--Streets AreFlooded Here.FERRY SERVICE HAMPEREDTraffic Is Slowed--Rising Temperature and Shift in WindPredicted for Today.WATERS RISE IN CAROLINAS1,500 Men Battle to ProtectAugusta, Ga.--SchoonersGround at Boston. Storm Covers Wide Area. Fishing Schooners Aground. GALE AND RAIN LASH THE CITY Aids Yonkers Water Supply. Damage on Jersey Shore. AUGUSTA FIGHTS OFF FLOOD. 1,500 Men Bolster Savannah Levee as River Approaches Peak. GALE HITS NEW ENGLAND. Two Schooners Are Driven Ashore in Boston Harbor by Storm. FLOOD MENACES READING. Riverfront Residents Move Out as Water Nears Danger Mark. THREE SHIPS STILL MISSING. Planes Search for Vessels Which Ran Into Florida Hurricane. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mexico-city-stirred-over-morrows-talks-southern-capital-hears-he-is.html | MEXICO CITY STIRRED OVER MORROWS TALKS; Southern Capital Hears He Is Discussing Proposal to Pool All American Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/child-toy-symphony-play-at-exposition-school-children-5-play-to.html | CHILD 'TOY SYMPHONY' PLAY AT EXPOSITION; School Children, 5, Play to Entertain State Federation of Music Clubs. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bars-de-saint-phalle-co-london-stock-exchange-forbids-sharing-of.html | BARS DE SAINT PHALLE & CO.; London Stock Exchange Forbids Sharing of Fees With Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/campbell-shifts-i5-from-brewery-work-says-transfers-were-for-good.html | CAMPBELL SHIFTS I5 FROM BREWERY WORK; Says Transfers Were 'for Good of Service'--Grafting on Beer Rumored. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/seek-boulder-dam-power-western-companies-and-states-will-take-all.html | SEEK BOULDER DAM POWER.; Western Companies and States Will Take All Generated. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/princeton-varsity-shifted-by-roper-vogt-and-scarlett-placed-on.html | PRINCETON VARSITY SHIFTED BY ROPER; Vogt and Scarlett Placed on First-String Back Field During Scrimmage. BLACKISTONE AT CENTRE Lea and Yeckley Assigned to Wing Positions--Bennett, Wittmer and Reinmund Get Rest. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sunderland-in-soccer-tie.html | Sunderland in Soccer Tie. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/energy-is-victor-dinner-dance-next-parkview-stable-entry-takes-mrs.html | ENERGY IS VICTOR; DINNER DANCE NEXT; Parkview Stable Entry Takes Mrs. John Marshall Purse at Churchill Downs. TRIUMPHS BY HALF LENGTH Flattery Beats Chum by Nose in the Harvey White--Lancer Finishes Third. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/assessment-rise-decried-by-grimm-steady-increases-worry-realty.html | ASSESSMENT RISE DECRIED BY GRIMM; Steady Increases Worry Realty Interests and City Costs Will Be Watched, He Says. NOYESS VIEW IS OPPOSITE Growth of New York Makes Higher Expenses Inevitable and Taxes Must Go Up, He Holds. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/title-chess-series-to-be-resumed-today-dr-alekhine-to-continue.html | TITLE CHESS SERIES TO BE RESUMED TODAY; Dr. Alekhine to Continue Defense of Crown Against Bogoljubow in the Ninth Game. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/would-end-federal-estate-tax.html | Would End Federal Estate Tax. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mrs-rose-hurst-dies-mother-of-woman-novelist-had-been-iii-since.html | MRS. ROSE HURST DIES.; Mother of Woman Novelist Had Been III Since Last Spring. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/changes-in-corporations-kt-keller-made-vice-president-and-general.html | CHANGES IN CORPORATIONS; K.T. Keller Made Vice President and General Manager of Chrysler. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/elliott-rail-head-left-2248821-net-entire-estate-bequeathed-to.html | ELLIOTT, RAIL HEAD, LEFT $2,248,821 NET; Entire Estate Bequeathed to Members of His Family-- Chiefly Securities. SON GETS GAINES FORTUNE Daughter of the Late David Huyler Left Property Appraised at $406,156. Gaines Property to Son. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/seized-in-slaying-over-3-loan.html | Seized in Slaying Over $3 Loan. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/ill-man-leaps-to-death-insurance-broker-jumps-from-roof-of.html | ILL MAN LEAPS TO DEATH.; Insurance Broker Jumps From Roof of Apartment House. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/eustace-horodyski-heard-pianist-in-new-york-debut-dis-plays-great.html | EUSTACE HORODYSKI HEARD; Pianist, in New York Debut, Dis plays Great Sincerity. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hit-by-taxi-dies-day-later-bronx-man-thought-unhurt-after-visiting.html | HIT BY TAXI, DIES DAY LATER; Bronx Man Thought Unhurt After Visiting Two Hospitals. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/dr-stresemann-dies-suddenly-in-berlin-long-in-ill-health-german.html | DR. STRESEMANN DIES SUDDENLY IN BERLIN; LONG IN ILL HEALTH; German Foreign Minister Succumbs to Heart Attack After Stroke of Paralysis.STRONG ADVOCATE OF PEACEHe Cooperated With Briand inMovements to EradicateBitterness of the War.BEST KNOWN REICH LEADERHe Attended Recent Hague Conference on Reparations and League Assembly Meetings. Name Linked With Briand. STRESEMANN DIES SUDDENLY IN BERLIN Faced Ruhr Problems. Germany and League of Nations. Negotiations Regarding League. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/to-withhold-text-of-secret-document-senate-committee-will-await.html | TO WITHHOLD TEXT OF 'SECRET DOCUMENT'; Senate Committee Will Await MacDonald's Departure and Wiseman's Denial. DIDN'T KNOW ABOUT SHEARER, Says Hearst, and He Was Dropped When His Former Job Came Out. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/paderewski-improving-pianist-convalescent-is-doubtful-of-making.html | PADEREWSKI IMPROVING.; Pianist, Convalescent, Is Doubtful of Making Trip Here. | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/operators-active-along-second-av-they-purchase-tenements-on-the.html | OPERATORS ACTIVE ALONG SECOND AV.; They Purchase Tenements on the Route of Proposed New Subway. SEWARD ENRICH A SELLER Three Buildings at 49th St. Corner Bought by Arthur Dryfoos-- Moses Ginsberg Buys Site. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/speed-emphasized-in-nyu-practice-coach-meehan-sends-varsity-and.html | SPEED EMPHASIZED IN N.Y.U. PRACTICE; Coach Meehan Sends Varsity and Freshmen Through Long Drill in the Rain. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/the-play-an-eye-for-an-eye.html | THE PLAY; An Eye for an Eye. | True | By J. Brooks Atkinson. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/licenses-are-taken-from-422-drivers-three-weeks-list-of-offenders.html | LICENSES ARE TAKEN FROM 422 DRIVERS; Three Weeks' List of Offenders Is Made Public by Motor Vehicle Commissioner. 160 LIVE IN THIS VICINITY Majority of Delinquents Are Punished for Intoxication orReckless Driving. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/haynockler-top-bowlers-take-lead-in-two-divisions-as-sweepstakes.html | HAY-NOCKLER TOP BOWLERS; Take Lead in Two Divisions as Sweepstakes Open. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/trades-house-for-suite-lm-palmer-exchanges-great-neck-home-for.html | TRADES HOUSE FOR SUITE; L.M. Palmer Exchanges Great Neck Home for Apartment in City. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/chinese-civil-war-clouded-in-mystery-censorship-makes-truth-hard-to.html | CHINESE CIVIL WAR CLOUDED IN MYSTERY; Censorship Makes Truth Hard to Get--Nanking Claims More Casualties Than Foes. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wheat-prices-gain-on-foreign-news-strength-in-liverpool-causes.html | WHEAT PRICES GAIN ON FOREIGN NEWS; Strength in Liverpool Causes Upturn in Chicago Market-- Buenos Aires Is Firm. CASH BASIS IS STRONGER Profit-Taking Is on in Corn and Close Is at the Low Point--Oats Values Hold Steady. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wife-divorces-lucien-williams.html | Wife Divorces Lucien Williams. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/strange-interlude.html | "Strange Interlude." | True | WILLIAM W. HARVEY, M.D. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/col-w-cowin-dies-at-new-orleans-commanding-officer-of-army-supply.html | COL. W. COWIN DIES AT NEW ORLEANS; Commanding Officer of Army Supply Base There Had Distinguished Record. HE SERVED IN PHILIPPINES He Was Also With Pershing Mexican Forces and In World War-- Football Star at Yale in 1894. Served in Boxer Uprising. Cited for Gallantry. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/laborites-called-to-crusade-on-war-party-conference-accords-an.html | LABORITES CALLED TO CRUSADE ON WAR; Party Conference Accords an Ovation to Henderson as He Pleads for Disarmament. BRITAIN TO KEEP MANDATE Will Stay in Palestine, the Foreign Secretary Says--Unemployment Worries Party Leaders. Sums Up Activities. Situation Causes Worry. Urges Disarmament Crusade. Foresees New Era. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/guaranty-trust-company-reports.html | Guaranty Trust Company Reports. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mrs-c-vanderbilt-jr-out-of-danger.html | Mrs. C. Vanderbilt Jr. Out of Danger | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/many-social-affairs-await-miss-mdonald-washington-women-hope-to.html | MANY SOCIAL AFFAIRS AWAIT MISS M'DONALD; Washington Women Hope to Show They Also Are Interested in National Politics. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sees-hoover-on-air-needs-thomas-l-hill-backs-law-for-free.html | SEES HOOVER ON AIR NEEDS.; Thomas L. Hill Backs Law for Free Distribution of Planes. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/urge-arbitration-of-chaco-dispute-united-states-and-four-other.html | URGE ARBITRATION OF CHACO DISPUTE; United States and Four Other Powers Offer Services to Bolivia and Paraguay. BORDER SITUATION TENSE Temporary Commission Expired on Sept. 13, and Same Countries Would Form a New One. Calls Situation Dangerous. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cleveland-banks-to-unite-merger-of-central-national-to-join-united.html | CLEVELAND BANKS TO UNITE; Merger of Central National to Join United Banking and Trust. | True | Special to The New York Times. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/casts-for-operas-are-announced-manors-lescaut-will-be-first.html | CASTS FOR OPERAS ARE ANNOUNCED; "Manors Lescaut" Will Be First Offering on Oct. 28 at the Metropolitan. SEVERAL REVIVALS ON LIST "Girl of Golden West," Last Sung There by Caruso and Destinn in 1915, Is Among Them. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/health-of-barnard-freshmen-is-attributed-to-suntan-fad.html | Health of Barnard Freshmen Is Attributed to Sun-Tan Fad | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/princess-royal-reported-improved.html | Princess Royal Reported Improved. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-orleans-split-on-flood-control-jadwin-project-adopted-by.html | NEW ORLEANS SPLIT ON FLOOD CONTROL; Jadwin Project, Adopted by Congress, Gives the City Apparent Security. BUT IT CUTS OFF PARISHES Loss in Land Values by Floodings Through the State Will Affect Its Property. Hoover's Suggestion Is Open. City Will Have Safety Margin. Atchafalaya Basin Plans. May Render Lands Worthless. Actions Limited to Levee Lands. Led to Seeking Injunctions. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/unified-enforcement.html | UNIFIED ENFORCEMENT. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/september-production-of-iron-below-august-decrease-4-58-but-all.html | SEPTEMBER PRODUCTION OF IRON BELOW AUGUST; Decrease 4 5/8%, but All September Records Are Sur passed. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/thornbrack-first-in-cochrane-chase-leads-lee-beach-in-opening-of.html | THORNBRACK FIRST IN COCHRANE CHASE; Leads Lee Beach in Opening of Huntingdon Valley Hunt Club's Fall Meet. STICKAROUND ALSO VICTOR Beats Corintha in Mile Event on the Flat--Dark Hollow Plate Cap tured by Neshaminy. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/soccer-off-until-tonight.html | Soccer Off Until Tonight | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/thirty-are-accepted-for-marine-academy-successful-applicants-will.html | THIRTY ARE ACCEPTED FOR MARINE ACADEMY; Successful Applicants Will Study and Cruise on the State's School-Ship Newport. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/frances-mitchell-engaged-to-marry-relative-of-et-stotesbury-to-wed.html | FRANCES MITCHELL ENGAGED TO MARRY; Relative of E.T. Stotesbury to Wed William R. Wister, Son of Novelist. MISS ERVIN IS BETROTHED George W.E. Baldwin Her Fiance-- Other Engagements Are Announced. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-counterfeit-5-note.html | New Counterfeit $5 Note | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/players-of-the-game-mrs-os-hilla-selfmade-golfer-her-career.html | Players of the Game; Mrs. O.S. Hill--A Self--Made Golfer Her Career Interesting Often Plays in the 70s. Took Lessons After Losing. Her First Triumph. Victor Over Miss Collett. | True | By Willliam D. Richardson. All Rights Reserved.p. & A. Photo. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/arrange-financing-for-new-waldorf-backers-of-the-47story-hotel.html | ARRANGE FINANCING FOR NEW WALDORF; Backers of the 47-Story Hotel Estimate All Costs at About $28,000,000. PLAN $11,000,000 IN BONDS Authorize 300,000 Common Shares --Ground Rental $300,000 to $800,000 a Year. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/decry-entente-idea-in-macdonald-visit-foreign-policy-officials-warn.html | DECRY ENTENTE IDEA IN MACDONALD VISIT; Foreign Policy Officials Warn of False Impression of an Anglo-Saxon Alliance. FRIENDSHIP TO ALL URGED Understanding With France and Other Countries Is Equally Desirable, They Say. MacDONALD RADIO PLANS. Description of Premier's Arrival Here and in Capital to Go on Air. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/world-oil-output-in-1929-estimated-increase-of-11-will-be-shown.html | WORLD OIL OUTPUT IN 1929 ESTIMATED; Increase of 11% Will Be Shown Over Last Year, Executive for Doherty Reports. PRODUCTION MAP CHANGING 68% of 1,467,000,000-Barrel Total Flows in This Country--Mexico in Fifth Place. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/married-for-63-years-phillip-diehis-of-maplewood-nj-are-honored-by.html | MARRIED FOR 63 YEARS.; Phillip Diehis of Maplewood, N.J., Are Honored by Family Dinner. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/investment-trusts-holding-big-amounts-of-ready-cash.html | Investment Trusts Holding Big Amounts of Ready Cash | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hoover-awaits-house-action-on-flexible-item-leaders-foresee-tariff.html | Hoover Awaits House Action on Flexible Item; Leaders Foresee Tariff 'Bargain' in Conference | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/gale-wrecks-german-airship.html | Gale Wrecks German Airship. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/macaluso-colgate-back-fullback-returns-to-team-but-stollwerck-is.html | MACALUSO, COLGATE, BACK.; Fullback Returns to Team, but Stollwerck Is Injured. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Restrained Optimism." The Brokers' Loan Problem The State of Accounts. The Put and Call Market. The Carloadings. Keeping Cash on Hand. Call Money Aplenty. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mother-of-six-dies-month-after-husband-son-10-was-drowned-on-day-of.html | MOTHER OF SIX DIES MONTH AFTER HUSBAND; Son, 10, Was Drowned on Day of Father's Death--Last Child Only a Few Hours Old. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/trading-irregular-in-unlisted-issues-prices-sometimes-lowered-to.html | TRADING IRREGULAR IN UNLISTED ISSUES; Prices Sometimes Lowered to Aid Sales Volume in Erratic Market. MANHATTAN BANK STRONG Gains and Losses Run About Even in Industrials-- Utility Group Is Dull. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/greek-patriarch-buried-body-of-vassilios-ill-enthroned-three-days.html | GREEK PATRIARCH BURIED.; Body of Vassilios III Enthroned Three Days in Constantinople. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hammond-will-leave-madrid-on-nov-16-hoover-accepts-ambassadors.html | HAMMOND WILL LEAVE MADRID ON NOV. 16; Hoover Accepts Ambassador's Resignation, but Gives No Intimation of His Successor. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/treasurys-opinions-expressed-by-pole-controller-conferred-with.html | TREASURY'S OPINIONS EXPRESSED BY POLE; Controller Conferred With Mellon and Other Officials on His Address at San Francisco. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/adly-asked-to-pick-egyptian-ministry-former-premier-would-form.html | ADLY ASKED TO PICK EGYPTIAN MINISTRY; Former Premier Would Form Temporary Cabinet to Restore Constitutional Regime. MAHMOUD PASHA RESIGNS Eventual Acceptance of British Treaty Seems Assured-- Nationalists Rejoice. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/lafayette-drills-in-gym-squad-put-through-thorough-tests-in.html | LAFAYETTE DRILLS IN GYM.; Squad Put Through Thorough Tests in Numerous Formations. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/navy-practices-despite-flooded-field-nets-used-to-recover-balls.html | Navy Practices Despite Flooded Field; Nets Used to Recover Balls From Water | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/buys-new-home-in-harrison.html | Buys New Home in Harrison. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/nyu-women-organize-board-of-students-and-faculty-named-to-handle.html | N.Y.U. WOMEN ORGANIZE.; Board of Students and Faculty Named to Handle Sports. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/says-he-killed-rothstein-story-of-selfstyled-brother-of-al-capone.html | SAYS HE KILLED ROTHSTEIN; Story of Self-Styled Brother of "Al" Capone Doubted by Syracuse Police. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/penn-state-scrimmages-squad-divides-its-workout-indoors-and-out.html | PENN STATE SCRIMMAGES.; Squad Divides Its Workout Indoors and Out Because of Rain. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/70000000-sought-of-the-farm-board-of-the-total-of-applications-made.html | $70,000,000 SOUGHT OF THE FARM BOARD; Of the Total of Applications Made for Loans, $57,000,000 Has Been Approved. ONLY $686,000 CALLED FOR Legge Reviews All Dealings in Letter to Senator McNary of Agriculture Committee. McKELVIE FOR WHEAT CUT Program for Reduced Acreage and Defense of Tariff Draws Fire From Wheeler. Cotton. Dairy Products. Fruits and Vegetables. Grain. Honey. Live Stock. Rice. Seed. Groups Organizing. Tobacco Growers. Brookbart Clashes With McKeivie. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/tener-pays-tribute-to-mack-but-hopes-the-cubs-will-win.html | Tener Pays Tribute to Mack But Hopes the Cubs Will Win | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/military-escort-for-macdonald.html | Military Escort for MacDonald. | True | ANNIE E. GRAY. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rain-again-balks-giants-and-robins-final-between-clubs-to-remain.html | RAIN AGAIN BALKS GIANTS AND ROBINS; Final Between Clubs to Remain Unplayed--McGrawmen Open at Philadelphia Today. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cadman-assails-shearer-declares-he-is-uncensored-but-denies-he-is.html | CADMAN ASSAILS SHEARER.; Declares He Is Uncensored, but Denies He Is Secret Propagandist. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/salomon-sculptor-picked-anton-schaef-to-execute-monument-to.html | SALOMON SCULPTOR PICKED; Anton Schaef to Execute Monument to Revolutionary Patriot. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/surprise-plea-puts-mmanus-trial-off-lawyer-for-gambler-suddenly.html | SURPRISE PLEA PUTS M'MANUS TRIAL OFF; Lawyer for Gambler Suddenly Asks Day's Delay and Gets It Despite Pecora Protest. TALK OF VENUE CHANGE Foley Won't Examine La Guardia on Loan Stories--Gainsburg Finds Enright Has No Data. La Guardia Summons Refused. Postponement a Surprise. Knight Threat Provokes Comment. Coudert Opposes Trial. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sampson-acquitted-by-order-of-court-judge-rules-textbooks-he-got.html | SAMPSON ACQUITTED BY ORDER OF COURT; Judge Rules Textbooks He Got Were Not Gifts, but Legitimate Samples.CROWD APPLAUDS RULINGState May Appeal to Obtain Guidance in Similar Cases Yetto Be Tried. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/holds-air-transit-not-seasonal-now-aviation-corporation-official.html | HOLDS AIR TRANSIT NOT SEASONAL NOW; Aviation Corporation Official Says September Business Showed Little Decline. 5,150 PASSENGERS CARRIED 300 Planes of Five Subsidiaries Flew 562,059 Miles in Month Without Accident. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/turf-writers-won-by-lieutenant-seas-briggs-gets-2d-leg-on-500.html | TURF WRITERS WON BY LIEUTENANT SEAS; Briggs Gets 2d Leg on $500 Trophy by Victory in the Bowman Park Feature. MAITLAND FINISHES NEXT Stoney Lonesome Is Home First-- Chase Fields Cut by Rain-- Many Riders Unseated. 800 Fans Brave Downpour Jumpers Lose Riders. Only Four of Ten Finish. | True | By Vernon van Ness. Special To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/a-fruitplanting-experiment.html | A Fruit-Planting Experiment. | True | M.G. RINALDI. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/william-f-lehrfeld-member-of-firm-dealing-in-precious-metals-dies.html | WILLIAM F. LEHRFELD.; Member of Firm Dealing in Precious Metals Dies. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/porto-rican-holiday-for-roosevelt.html | Porto Rican Holiday for Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/lindbergh-reaches-nicaragua-capital-sharp-thunderstorm-hits-crowd.html | LINDBERGH REACHES NICARAGUA CAPITAL; Sharp Thunderstorm Hits Crowd at Managua Just Before His Arrival From Panama. SOCIAL FESTIVITIES BARRED Flier Will Rest Before Taking Off Again for Honduras by Way of Salvador. Last Day in Panama Spent at Work. Newspaper Praises Lindbergh. | True | By Tropical Radio To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/seville-university-elects-lawmakers.html | Seville University Elects Lawmakers | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/st-johns-tries-plays-team-drills-indoors-due-to-rain-to-prepare-for.html | ST. JOHN'S TRIES PLAYS.; Team Drills Indoors Due to Rain to Prepare for Drexel. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/faces-life-sentence-on-pistol-conviction-prisoner-to-have-jury-to.html | FACES LIFE SENTENCE ON PISTOL CONVICTION; Prisoner to Have Jury to Decide if He Is Fourth Offender--Another to Be Tried Today. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bear-bites-off-boys-arm-in-zoo.html | Bear Bites Off Boy's Arm in Zoo. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/ccny-team-holds-threehour-practice-entire-squad-sent-through-drill.html | C.C.N.Y. TEAM HOLDS THREE-HOUR PRACTICE; Entire Squad Sent Through Drill in the Gym--All Plays Run Off. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/kalamazoo-out-of-harness-racing.html | Kalamazoo Out of Harness Racing | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/48937000-new-securities-offered-to-investors-today.html | $48,937,000 New Securities Offered to Investors Today | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/fields-is-winner-over-vince-dundee-welterweight-champion-gets.html | FIELDS IS WINNER OVER VINCE DUNDEE; Welterweight Champion Gets Decision in Non-Title Bout in Chicago Ring. DUNDEE RALLIES IN VAIN Almost Knocks Out Conqueror in Sixth--Battle Marks Dempsey's Debut as a Promoter. Dundee Down for Count of 9. Shade Outpoints Roche. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/yeomans-is-victor-in-straight-sets-vanquishes-levis-by-63-64-in.html | YEOMANS IS VICTOR IN STRAIGHT SETS; Vanquishes Levis by 6-3, 6-4 in Intercollegiate Tennis at Greenbrier Club. RAIN HAMPERS PLAYERS Pumphrey and Thomas Eliminate Gooch and Braedy in 3-Set Doubles Encounter. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sun-beau-captures-havre-de-grace-cup-kilmers-entry-shakes-off-late.html | SUN BEAU CAPTURES HAVRE DE GRACE CUP; Kilmer's Entry Shakes Off Late Dash of Glen Wild to Win by a Length. PETEE-WRACK IS FAR BACK Favorite Fails to Finish in Money in $20,000 Feature Event at Maryland Track. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/women-organize-for-tariff-fight-nonpartisan-committee-to-go-to.html | WOMEN ORGANIZE FOR TARIFF FIGHT; Non-Partisan Committee to Go to Washington for Protest to Senators. MRS. W.H. GOOD ITS HEAD Merger of Housewives Is Needed to Protect Economic Foundations of Home, Mrs. Heath Says. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/svandrlik-stops-longo-wins-in-155pound-event-at-our-lady-of-refuge.html | SVANDRLIK STOPS LONGO.; Wins in 155-Pound Event at Our Lady of Refuge A.C. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/for-allnew-england-line-boston-commerce-chamber-urging-railroads-in.html | FOR ALL-NEW ENGLAND LINE.; Boston Commerce Chamber Urging Railroads in Area to Seek Union. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/capablanca-beats-rey-in-21-moves-cuban-retains-lead-in-chess.html | CAPABLANCA BEATS REY IN 21 MOVES; Cuban Retains Lead in Chess Tourney at Barcelona-- Tartakower Winner. YATES VANQUISHES SOLER Ribera of Spain Also Victor, Defeating Aguilera in Twenty nine Moves. THE SUMMARIES | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/pay-of-postoffice-laborers.html | Pay of Postoffice Laborers. | True | D.I. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/ide-named-for-air-law-parley.html | Ide Named for Air Law Parley. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mexico-to-admit-clerical-tourists.html | Mexico to Admit Clerical Tourists. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/shipping-increase-shown-philadelphia-gains-in-tonnage-over.html | SHIPPING INCREASE SHOWN.; Philadelphia Gains in Tonnage Over September of Last Year. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/financial-notes-95999105.html | FINANCIAL NOTES. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cubs-pound-ball-and-beat-reds-74-may-and-kolp-prove-easy-for.html | CUBS POUND BALL AND BEAT REDS, 7-4; May and Kolp Prove Easy for Champions--Blake Effective After Third Inning. ENGLISH OUT WITH INJURY Chicago Shortstop Has Bad Thumb --Hornsby Makes Two Hits in Four Times at Bat. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wesleyans-hopes-are-running-high-students-expect-strong-football.html | WESLEYAN'S HOPES ARE RUNNING HIGH; Students Expect Strong Football Team Despite Defeat byRochester Last Saturday.PLAYERS NEED EXPERIENCE Injured Men Soon Will Be In Line-Up and Sophomores Are Developing Very Rapidly. Migel Also Absent. Schwenk Is a Tackle. | True | By Allison Danzig. Special To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/aids-aviation-research-new-york-woman-gives-20000-to-university-of.html | AIDS AVIATION RESEARCH.; New York Woman Gives $20,000 to University of Michigan. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bailey-explains-safes-city-trust-exdirector-tells-grand-jury-they.html | BAILEY EXPLAINS SAFES.; City Trust Ex-Director Tells Grand Jury They Never Contained Records | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-securities-on-curb-other-changes-in-list-for-trading-also.html | NEW SECURITIES ON CURB.; Other Changes in List for Trading Also Announced. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/blames-high-money-for-building-slump-labor-leader-at-toronto-says.html | BLAMES HIGH MONEY FOR BUILDING SLUMP; Labor Leader at Toronto Says Federal Reserve's Fight on Wall Street Is at Fault. CALLS CAMPAIGN FUTILE W.J. McSorley Asserts It Has Unduly Raised Interest Rate, but Has Not Hurt Speculators. Rate Too High for Building. Urges Union-Made Goods. Wants State Prison Labor Laws. | True | From a Staff Correspondent of The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bronx-corner-flat-is-sold.html | Bronx Corner Flat is Sold | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/russians-arrest-five-clerics.html | Russians Arrest Five Clerics. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/laurence-thomas-hinch-member-of-dry-goods-firm-and-wage-arbitrator.html | LAURENCE THOMAS HINCH.; Member of Dry Goods Firm and Wage Arbitrator Is Dead. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cotton-futures-off-17-to-23-points-clear-weather-in-the-western.html | COTTON FUTURES OFF 17 TO 23 POINTS; Clear Weather in the Western Sections and Predictions for the East Offset Early Rise. PORT RECEIPTS OFF HERE Total for Four Days 94,000 Bales Smaller Than Year Ago--Spot Sales Larger in South. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/starrett-bowlers-score-take-high-series-and-game-honors-in-builders.html | STARRETT BOWLERS SCORE.; Take High Series and Game Honors in Builders League. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/a-sham-battle.html | A SHAM BATTLE. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/strike-stops-two-ludlow-mills.html | Strike Stops Two Ludlow Mills. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/women-at-hearing-seek-to-recover-furs-bankrupt-is-alleged-to-have.html | WOMEN AT HEARING SEEK TO RECOVER FURS; Bankrupt Is Alleged to Have Pawned Coats Left With Him for Summer Storage. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/australians-assail-irish-for-league-council-move.html | Australians Assail Irish For League Council Move | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/louis-hochheimer-dies-noted-authority-on-criminal-law-succumbs-in.html | LOUIS HOCHHEIMER DIES.; Noted Authority on Criminal Law Succumbs in Street Car. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/tells-of-falkes-part-in-venezuelan-revolt-first-officer-describes.html | TELLS OF FALKE'S PART IN VENEZUELAN REVOLT; First Officer Describes Capture by Rebels, Gun-Running and Skirmish at Cumana. | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/smith-on-forestry-board-succeeds-louis-marshall-as-trustee-of-state.html | SMITH ON FORESTRY BOARD.; Succeeds Louis Marshall as Trustee of State College at Syracuse. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/forms-sales-financing-company.html | Forms Sales Financing Company. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/other-stock-offerings-corporation-shares-to-be-placed-on-the-market.html | OTHER STOCK OFFERINGS.; Corporation Shares to Be Placed on the Market for In vestment. Central Vermont Public Service. Chain Stores Development. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/2-missionaries-abducted-in-china.html | 2 Missionaries Abducted in China. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/guernseys-win-three-defeat-herefords-in-dairymens-bowling-league.html | GUERNSEYS WIN THREE.; Defeat Herefords in Dairymen's Bowling League. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/us-women-defeat-canadian-golfers-invading-seniors-retain-title-in.html | U.S. WOMEN DEFEAT CANADIAN GOLFERS; Invading Seniors Retain Title in International Matches at Montreal, 8 to 3. THREE RESULT IN DRAWS Contestants Play in Fog and Rain-- Dominion Entries Make Fine Showing. Lady Baillie Triumphs. Once Led by 4 Up. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/miss-lulu-jean-wile-weds-rochester-ny-girl-marries-marchese.html | MISS LULU JEAN WILE WEDS; Rochester (N.Y.) Girl Marries Marchese Francesco Barbi in Rome. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rutgers-line-drilled-in-charging-tactics-rain-sends-squad-indoors.html | RUTGERS LINE DRILLED IN CHARGING TACTICS; Rain Sends Squad Indoors for Light Workout--Team Pre pares for Delaware Game. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/nyu-cub-dates-set-eleven-will-play-six-games-first-away-from-home.html | N.Y.U. CUB DATES SET.; Eleven Will Play Six Games, First Away From Home. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/held-by-new-zealand-alleged-defrauder-of-texas-bank-remanded-in.html | HELD BY NEW ZEALAND.; Alleged Defrauder of Texas Bank Remanded in $30,000 Bail. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/no-further-inquiry-in-mittens-death-authorities-satisfied-drowning.html | NO FURTHER INQUIRY IN MITTEN'S DEATH; Authorities Satisfied Drowning of Philadelphia Transit Head Was Accidental. P.R.T. STOCK DECLINES Prominent Men Send Messages of Condolence--Son Mentioned as Likely to Succeed Father. Body to Be Cremated. P.R.T. Stock Falls Off. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bankers-and-credit.html | BANKERS AND CREDIT. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/160000000-business-done-in-year-on-cocoa-exchange.html | $160,000,000 Business Done In Year on Cocoa Exchange | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/prof-bridge-undercharge-parents-of-pupil-complained-against-hunter.html | PROF. BRIDGE UNDERCHARGE; Parents of Pupil Complained Against Hunter College Teacher. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/grease-paint-cast-ready-new-musical-show-goes-into-rehearsal-on.html | 'GREASE PAINT' CAST READY.; New Musical Show Goes Into Rehearsal on Monday. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/morris-gains-berth-in-penn-varsity-line-sophomore-replaces-merrick.html | MORRIS GAINS BERTH IN PENN VARSITY LINE; Sophomore Replaces Merrick at Right Tackle--Riblett and Rosenbaum Are Injured. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wabc-gets-high-power-raised-to-50000-watts-with-approval-of-radio.html | WABC GETS HIGH POWER.; Raised to 50,000 Watts With Approval of Radio Commission. | True | Special to The New York Times. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/early-thoughts-on-flying-law-of-gravity-regarded-as-insurmountable.html | EARLY THOUGHTS ON FLYING; Law of Gravity Regarded as Insurmountable Obstacle. | True | D.W. HAYNES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rev-dr-alfred-free-retired-new-england-clergyman-dies-in-his.html | REV. DR. ALFRED FREE.; Retired New England Clergyman Dies in His Eightieth Year. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bank-experts-meet-in-germany-today-most-of-organization-group-are.html | BANK EXPERTS MEET IN GERMANY TODAY; Most of Organization Group Are on Way to Baden-Baden to Start Reparations Institution. AMERICAN TO GUIDE WORK Reynolds, Arriving in Paris, Says He Expects Less Arduous Task Than That of Young Committee. Germans Discuss Bank Site. American Banker to Preside. Will Work Till Finished. | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sybil-thorndike-honored-actress-receives-freedom-of-her-native-city.html | SYBIL THORNDIKE HONORED.; Actress Receives Freedom of Her Native City in England. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/elevated-minority-asks-part-in-deals-amster-requests-state-and-city.html | ELEVATED MINORITY ASKS PART IN DEALS; Amster Requests State and City Boards to Let Group Into Parleys With I.R.T. SEES RIGHTS JEOPARDIZED Contends That Stockholders Have Been Adversely Affected in the Past. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/red-leader-predicts-vast-attack-on-soviets-voroshiloff-urges.html | Red Leader Predicts Vast Attack on Soviets; Voroshiloff Urges Factories to Prepare for War | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mnab-begins-task-on-dry-law-formula-works-without-pay-as-patriotic.html | M'NAB BEGINS TASK ON DRY LAW FORMULA; Works Without Pay as 'Patriotic Duty'-- Sees Need for Definite Court Reform. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/reiselt-makes-gain-beats-cochran-5950-and-6350-trails-by-300-to-280.html | REISELT MAKES GAIN.; Beats Cochran, 59-50 and 63-50, Trails by 300 to 280. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sports-of-the-times-perhaps-the-dummy-posed-for-it-a-secret-agents.html | Sports of the Times; Perhaps the Dummy Posed for It. A Secret Agent's Report. Shorter and Better Ball Games. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mdonald-hopeful-aims-will-be-won-premier-tells-his-desires-at-ships.html | M'DONALD HOPEFUL AIMS WILL BE WON; Premier Tells His Desires at Ship's Concert-- Gerard Looks for Dawn of New Era. PREMIER PRESIDES AT FETE Berengaria Slows Down So as to Arrive at Quarantine at 6 A.M. Tomorrow. Berengaria Cuts Her Speed. Cruisers to Escort Premier. M'DONALD HOPEFUL AIMS WILL BE WON | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/money-stock-rose-again-in-august-increase-of-7642864-was-all-in.html | MONEY STOCK ROSE AGAIN IN AUGUST; Increase of $7,642,864 Was All in Gold-- Rise for the Year Total $543,705,850. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/10191-for-palestine-days-gift-brings-total-of-relief-fund-to.html | $10,191 FOR PALESTINE.; Day's Gift Brings Total of Relief Fund to $1,786,869. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/higgins-makes-reply-in-answer-to-enright-he-says-3-were-indicted-in.html | HIGGINS MAKES REPLY.; In Answer to Enright, He Says 3 Were Indicted in Clerk's Shortage. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/the-times-square-shuttle.html | The Times Square Shuttle. | True | ROLAND BOTTOMLEY. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/boy-17-ends-life-failed-to-get-job-bronx-youth-shoots-himself-as.html | BOY, 17, ENDS LIFE; FAILED TO GET JOB; Bronx Youth Shoots Himself as Mother Pounds on Locked Door. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wisconsin-tested-on-colgate-plays-varsity-goes-against-freshmen.html | WISCONSIN TESTED ON COLGATE PLAYS; Varsity Goes Against Freshmen, Using Eastern Formations-- Halperin Lost to Team. MINNESOTA TRIES DEFENSE Purdue Impressive With Overhead Attack--Kipke Experiments With Backs at Michigan. Nagurski Back at Minnesota. Shifts Made at Chicago. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/five-ships-to-sail-for-foreign-ports-american-trader-starts-today.html | FIVE SHIPS TO SAIL FOR FOREIGN PORTS; American Trader Starts Today for Europe and Four Vessels Depart for South. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/railroad-makes-changes-new-york-centrals-promotions-are-announced.html | RAILROAD MAKES CHANGES.; New York Central's Promotions Are Announced as Robison Retires. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/history-of-equity-out-next-week.html | History of Equity Out Next Week. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/french-defense-plan-to-cost-100000000-war-minister-tells-deputies.html | FRENCH DEFENSE PLAN TO COST $100,000,000; War Minister Tells Deputies Scheme Will Take Five Years More to Complete. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/prince-stunts-in-plane-british-heir-also-holds-investiture-for-king.html | PRINCE STUNTS IN PLANE.; British Heir Also Holds Investiture for King George. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/planes-to-aid-reindeer-drive-over-wilds-of-arctic-america.html | Planes to Aid Reindeer Drive Over Wilds of Arctic America. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/defends-oelrichs-article-agent-insists-she-wrote-tale-of-society.html | DEFENDS OELRICHS ARTICLE; Agent Insists She Wrote Tale of Society Girl's Woes. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/street-car-fares-on-credit-studied-electric-railway-association.html | STREET CAR FARES ON CREDIT STUDIED; Electric Railway Association Gets Committee's Suggestion for Increasing Business. TIME PAYMENT ON TICKETS Successful Tests Reported by Several Companies--Flat Rate TaxiService Considered. Successful Tests Made Holds Local Transit Competitive. | True | Special to The New York Times. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/british-give-rusby-award-for-research-dean-of-columbia-college-of.html | BRITISH GIVE RUSBY AWARD FOR RESEARCH; Dean of Columbia College of Pharmacy Gets Hanbury Gold Medal in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/republican-women-plan-to-aid-voters-state-leaders-meeting-at.html | REPUBLICAN WOMEN PLAN TO AID VOTERS; State Leaders, Meeting at Syracuse, Form Educational Council for 1930 Campaign. PARTY LOYALTY URGED Assemblyman Sargent in Speech Deplores "Independence"-- Hoover Clubs Are to Reorganize. "Independence" Is Deplored. "Keep Mobilized," Is Advice. Tells of Council's Plans. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/fitzgerald-describes-irish-power-progress-shannon-system-in.html | FITZGERALD DESCRIBES IRISH POWER PROGRESS; Shannon System in Operation in Month, Says Defense Minister-- Reviews Police Graduates. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/heads-cap-and-bells-society.html | Heads Cap and Bells Society. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/five-favorites-win-at-jamaica-opening-annan-second-choice-captures.html | FIVE FAVORITES WIN AT JAMAICA OPENING; Annan, Second Choice, Captures 5th Race--Polydor BeatsBalko in Interborough.TRIPLE SCORED BY GARNER Triumphs in Dunlon Claiming WithKildare and Repeats With Polydor and Annan. Nusakan Had Set Mark. Negopoli Closes Strongly. | True | By Bryan Field.photo By Freudy. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rubber-futures-uneasy-market-drops-60-points-but-gains-some-in-late.html | RUBBER FUTURES UNEASY.; Market Drops 60 Points, but Gains Some in Late Rally. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/gold-reserve-rises-at-the-reichsbank-weeks-increase-20038000.html | GOLD RESERVE RISES AT THE REICHSBANK; Week's Increase 20,038,000 Marks-- Foreign Exchange Re serve Also Is 8,508,000 Larger. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/amoskeag-company-reports.html | Amoskeag Company Reports. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bruce-flowers-beaten-outpointed-in-ten-rounds-by-andy-callahan-at.html | BRUCE FLOWERS BEATEN.; Outpointed in Ten Rounds by Andy Callahan at Boston. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/breeden-robbed-on-tour-new-york-banker-loses-cash-and-letter-of.html | BREEDEN ROBBED ON TOUR.; New York Banker Loses Cash and Letter of Credit in Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/nicholas-fox-dies-at-86-civil-war-veteran-was-holder-of.html | NICHOLAS FOX DIES AT 86.; Civil War Veteran Was Holder of Congressional Medal of Honor. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/attorney-buys-staten-island-home.html | Attorney Buys Staten Island Home | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/leboeuf-named-power-counsel.html | LeBoeuf Named Power Counsel. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/ise-shrine-moved-as-japan-worships-transfer-of-sacred-mirror-in.html | ISE SHRINE MOVED AS JAPAN WORSHIPS; Transfer of Sacred Mirror in Awe-Inspiring Procession Ends Old Ceremony. GREAT OFFICIALS TAKE PART 300,000 Pilgrims Through Ancient Town--Emperor in Tokio Prays With Face to Ise. Great Officials Take Part. Emperor Worships in Tokio. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/columbia-investing-approves-plan.html | Columbia Investing Approves Plan | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/lights-on-parked-cars.html | Lights on Parked Cars. | True | TRAFFIC COP. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/woolsey-estate-nearly-3000000.html | Woolsey Estate Nearly $3,000,000. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/jersey-canal-is-promised-state-senator-powell-receives-army.html | JERSEY CANAL IS PROMISED; State Senator Powell Receives Army Engineers' Assurance. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/republican-warns-of-tariff-revolt-fe-murphy-minneapolis-publisher.html | REPUBLICAN WARNS OF TARIFF REVOLT; F.E. Murphy, Minneapolis Publisher, Says Western Farmers Insist on Party Pledge. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/tackle-davis-lost-to-harvard-eleven-veteran-has-injured-elbow-which.html | TACKLE DAVIS LOST TO HARVARD ELEVEN; Veteran Has Injured Elbow, Which Will Keep Him Idle at Least Ten Days. LEVIN USED IN HIS PLACE But Either Keihn or Lewis Will Get Post for Bates Game on Saturday. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/6000000-sought-for-new-hospital-the-gotham-is-projected-for-persons.html | $6,000,000 SOUGHT FOR NEW HOSPITAL; The Gotham Is Projected for Persons of Moderate Means Who Do Not Want Charity. M.S. SLOAN HEADS DRIVE He Tells of Need for Institution Which Will Provide Best of Care at Low Rates. Decries High Medical Costs. Would Afford Best Treatment. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/transit-featured-as-a-walker-issue-emphasized-in-book-listing.html | TRANSIT FEATURED AS A WALKER ISSUE; Emphasized in Book Listing Achievements Issued for the Use of Party Orators. 'WONDER CITY' PORTRAYED Record on Schools, Traffic Relief, Tunnels and Parks Also Stressed. Saving in Excavating. See "Vast Relief" to Traffic. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/port-tonnage-drops-san-franciscos-september-total-of-3316824-was.html | PORT TONNAGE DROPS.; San Francisco's September Total of 3,316,824 Was Below August's. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/announces-luncheon-for-port-men.html | Announces Luncheon for Port Men | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/no-financing-planned-for-kreuger-toll-corporations-american-bankers.html | NO FINANCING PLANNED FOR KREUGER & TOLL; Corporation's American Bankers Discuss Reports of Deal for German Match Monopoly. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/reds-resume-attack-on-manchurian-front-period-of-quiet-ends-at.html | REDS RESUME ATTACK ON MANCHURIAN FRONT; Period of Quiet Ends at Manchuli Line--Japanese Profit by Traffic Suspension. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/club-plans-democratic-aid.html | Club Plans Democratic Aid. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/jersey-egg-contest-opens-hens-gathered-from-12-states-to-compete.html | JERSEY EGG CONTEST OPENS; Hens Gathered From 12 States to Compete for Laying Honors. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/1250000-hotel-projected-for-coney-island-corner.html | $1,250,000 Hotel Projected For Coney Island Corner | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/evander-childs-wins-in-golf.html | Evander Childs Wins in Golf. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/soviet-envoy-calls-aid-of-paris-police-cheka-emissary-accusing-the.html | SOVIET ENVOY CALLS AID OF PARIS POLICE; Cheka Emissary, Accusing the Charge d'Affaires of Heresy, Threatens to Kill Him. ESCAPES THROUGH WINDOW Police Then Rescue His Family-- Charge Defies Moscow Orders to Return There. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/finish-the-job.html | FINISH THE JOB. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/strike-crisis-cuts-citys-food-supply-fruit-and-vegetable-shortage.html | STRIKE CRISIS CUTS CITY'S FOOD SUPPLY; Fruit and Vegetable Shortage Grows, Although Truck Men Delay Walkout a Day. BIG SHIPMENTS HELD UP Produce Intended for New York Sent Elsewhere--Wholesalers Fear to Replenish Stocks. FINAL PEACE MOVES TODAY Employers to Meet at 1 P.M. to Map Answer to Union's Demand for 8-Hour Working Day. Union Grants Day's Delay. Produce Moves Slowly. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/boston-girl-freed-over-hotel-bill.html | Boston Girl Freed Over Hotel Bill. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/halted-in-stock-sales-allied-capital-corporation-enjoined-on.html | HALTED IN STOCK SALES.; Allied Capital Corporation Enjoined on Prosecutor's Plea. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/dogs-yelps-reveal-murder-in-tenement-bring-police-who-find.html | DOG'S YELPS REVEAL MURDER IN TENEMENT; Bring Police, Who Find 73-YearOld Man Dead in His Kitchen in Harlem. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/fordham-players-throw-wet-ball-get-practice-tossing-slippery.html | FORDHAM PLAYERS THROW WET BALL; Get Practice Tossing Slippery Pigskin as Rain Washes Away Scrimmage Drill. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/church-calls-dr-morgan-philadelphia-presbyterians-extend-offer-to.html | CHURCH CALLS DR. MORGAN.; Philadelphia Presbyterians Extend Offer to English Preacher. | True | Special to The New York Times. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rye-honors-exmayor-of-english-namesake-joseph-adams-baron-of-the.html | RYE HONORS EX-MAYOR OF ENGLISH NAMESAKE; Joseph Adams, Baron of the Cinque Ports, Guest at Dinner by Civic Leaders. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/ship-board-grants-cargo-agreements-fabre-ybarra-and-american-lines.html | SHIP BOARD GRANTS CARGO AGREEMENTS; Fabre, Ybarra and American Lines Fix Rates and Rules for Shipments to France. PACIFIC RATES EQUALIZED Kerr Company and Other Carriers Divide Cost of Transhipment at San Francisco. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/count-pulaski-here-to-honor-1776-hero-relative-of-pole-who-gave-aid.html | COUNT PULASKI HERE TO HONOR 1776 HERO; Relative of Pole Who Gave Aid in Revolution Brings Gift of Historic Documents. NATION SENDS DELEGATION Plans Call for Visit to Tomb of Unknown Soldier, Then to Savannah Observance. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/meet-to-establish-paper-standards-manufacturers-printers.html | MEET TO ESTABLISH PAPER STANDARDS; Manufacturers, Printers, Distributers and Users Conferat Washington.COMMITTEE IS APPOINTED It Will Draft Specifications for Consideration at General Conference to Be Called Later. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/john-j-nolan-dead-at-79-father-of-mrs-george-m-cohan-and-mrs-sam.html | JOHN J. NOLAN DEAD AT 79.; Father of Mrs. George M. Cohan and Mrs. Sam Harris. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-bank-skyscraper-is-to-cost-9500000-city-bankfarmers-trust.html | NEW BANK SKYSCRAPER IS TO COST $9,500,000; City Bank-Farmers Trust Company Files Tentative Plans for 71--Story Building. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/notice-of-capital-increase.html | Notice of Capital Increase. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/elect-regular-in-georgia-ramspeck-democrat-beats-two-independents.html | ELECT REGULAR IN GEORGIA.; Ramspeck, Democrat, Beats Two Independents for Congress. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/pole-for-extension-of-branch-banking-controller-tells-bankers.html | POLE FOR EXTENSION OF BRANCH BANKING; Controller Tells Bankers' Convention He Will Urge a Study of Subject on Congress.WOULD DEFINE WIDE AREAS Expanding Group Systems Would Disappear Before Less Cumbersome Method, He Says.J.G. LONSDALE IS ELECTEDSt. Louis Man Succeeds Craig B. Hazlewood as President of the Association. Many Banks Show Poor Earnings. Group Method More Cumbersome. Says Unit Bank May Pass. Extent of Group Banking Shown. California Leads in Volume. State Bankers Oppose Pole. Lonsdale Built Railway as Youth. | True | From a Staff Correspondent of The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/grosso-asks-bail-cut-in-marlow-murder-last-witness-held-who-was.html | GROSSO ASKS BAIL CUT IN MARLOW MURDER; Last Witness Held, Who Was Seized in Apartment Raid, to Get Hearing Today. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/tunney-is-operated-on-in-berlin-sanitarium-former-boxing-champion.html | TUNNEY IS OPERATED ON IN BERLIN SANITARIUM; Former Boxing Champion Is Able to Return Immediately to Hotel --'Never Felt Better.' | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/colombia-disputes-claim-answer-to-honduras-asserts-right-to-ocean.html | COLOMBIA DISPUTES CLAIM.; Answer to Honduras Asserts Right to Ocean Keys. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/market-improves-for-listed-bonds-several-leading-convertibles.html | MARKET IMPROVES FOR LISTED BONDS; Several Leading Convertibles Advance, but Prices Are Generally Irregular. GOVERNMENT ISSUES QUIET Foreign Loans Also Show Little Activity--Seaboard All Florida 6s at New High of 74. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/w-and-j-has-scrimmage-team-ends-hard-work-for-game-with-ashland.html | W. AND J. HAS SCRIMMAGE.; Team Ends Hard Work for Game With Ashland Saturday. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/new-terminal-plan-scored-by-browne-port-authority-proposal-would.html | NEW TERMINAL PLAN SCORED BY BROWNE; Port Authority Proposal Would Add to Traffic Congestion, Realty Head Asserts. HE ASSAILS BOARD'S WORK Declares It Does Nothing It Was Set Up to Accomplish--Jersey Protest Also Filed. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/federal-revenues-at-billion-mark-three-months-ending-sept-30-gave.html | FEDERAL REVENUES AT BILLION MARK; Three Months Ending Sept. 30 Gave $128,959,834 Gain Over Same Quarter of 1928. EXPENSES ALSO INCREASE These Are Put at $722,680,844-- Stock Market Profits Reflected in Collections. Hoover Made Request. Stock Market Gains Reflected. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/exchange-lists-securities-bloomingdale-certificates-of-deposit-in.html | EXCHANGE LISTS SECURITIES.; Bloomingdale Certificates of Deposit in Merger Plan Approved. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/old-bay-state-charter-on-view.html | Old Bay State Charter on View. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sees-revenge-motive-in-wardens-murder-game-official-says-10-years.html | SEES REVENGE MOTIVE IN WARDEN'S MURDER; Game Official Says 10 Years Ago Cramer Killed One Man and Sent Second to Jail. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Chain Company. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/will-discuss-nerve-ills-academy-alumni-to-open-second-graduate.html | WILL DISCUSS NERVE ILLS.; Academy Alumni to Open Second Graduate Fortnight Here Monday. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/financial-markets-recovery-in-stocks-some-later-reactioncall-money.html | FINANCIAL MARKETS; Recovery in Stocks, Some Later Reaction--Call Money 7%, Sterling Lower. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sees-soviet-ahead-with-5year-plan-control-committee-head-says.html | SEES SOVIET AHEAD WITH 5-YEAR PLAN; Control Committee Head Says Industrialization Scheme Will Take Only Four Years. ADMITS FOOD DIFFICULTY But Says Grain Collections Are Improving--Stresses Need to Increase Production. Budget Shows Surplus. Grain Collections Increase. Cites Currency Inflation. | True | By Walter Duranty. Wireless To the New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/k-of-c-honors-palmer-lafayette-council-gives-dinner-for-new.html | K. OF C. HONORS PALMER; Lafayette Council Gives Dinner for New District Deputy. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/costa-rica-enrolls-in-pact-53d-nation-in-antiwar-pledge.html | Costa Rica Enrolls in Pact; 53d Nation in Anti-War Pledge | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wesleyan-has-scrimmage-players-work-in-mud-and-water-for-an-hour.html | WESLEYAN HAS SCRIMMAGE; Players Work in Mud and Water for an Hour. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cobb-to-seek-post-as-club-executive-declares-he-has-received-major.html | COBB TO SEEK POST AS CLUB EXECUTIVE; Declares He Has Received Major League Offers, but Adds He Will Never Play Again. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/holmes-takes-post-as-aide-of-thomas-pastor-condemns-walker-as.html | HOLMES TAKES POST AS AIDE OF THOMAS; Pastor Condemns Walker as "Disgrace to Any City" and La Guardia as "Hopeless." SEEKS INDEPENDENT VOTE Accepting the Chairmanship of NonPartisan Committee, He Calls the Candidate "More Than Socialist." | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/roosevelt-wont-act-now-in-rothstein-case-no-comment-is-his-reply-to.html | ROOSEVELT WON'T ACT NOW IN ROTHSTEIN CASE; "No Comment" Is His Reply to Question on Knight's Plan to Move for Inquiry. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/aron-still-wants-debate-renews-his-challenge-to-berry-to-discuss.html | ARON STILL WANTS DEBATE.; Renews His Challenge to Berry to Discuss Queens Sewers. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/brown-squads-scrimmage-elevens-hold-scoreless-practice-game-in-the.html | BROWN SQUADS SCRIMMAGE; Elevens Hold Scoreless Practice Game in the Rain. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/milk-adulterators-fined-one-dairy-official-pleads-guilty-to-five.html | MILK ADULTERATORS FINED.; One Dairy Official Pleads Guilty to Five Complaints, Paying $300. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/jurist-would-allow-9to3-jury-verdicts-lewis-at-crime-hearing-says.html | JURIST WOULD ALLOW 9-TO-3 JURY VERDICTS; Lewis, at Crime Hearing, Says Split Vote Should Be Decisive in All but Capital Cases. WOULD CUT EXEMPTIONS Supreme Court Justice Would Limit Them to Apply Only to Legally Unfit. JUDGE VAUSE BACKS STAND He Also Says Improvement In the Probation System Will Do More Than Long Prison Terms. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/miss-annie-clarkson-benefactress-of-clarkson-college-in-potsdam-ny.html | MISS ANNIE CLARKSON.; Benefactress of Clarkson College in Potsdam, N.Y., Dies at 73. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/wj-krome-builder-of-railroads-dies-news-that-storm-wrecked-his-key.html | W.J. KROME, BUILDER OF RAILROADS, DIES; News That Storm Wrecked His Key West Masterpiece Is Said to Have Hastened His End. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rich-g-hollaman-last-president-of-eden-musee-and-director-of.html | RICH G. HOLLAMAN.; Last President of Eden Musee and Director of Expositions Dies. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cuba-wars-against-smallpox.html | Cuba Wars Against Smallpox. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/lehigh-cubs-in-tie-play-00-draw-with-sophomores-who-are-aided-by.html | LEHIGH CUBS IN TIE.; Play 0-0 Draw With Sophomores, Who Are Aided by Varsity. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/coolidges-due-home-soon-expresidents-son-and-bride-back-from-maine.html | COOLIDGES DUE HOME SOON; Ex-President's Son and Bride Back From Maine Tomorrow. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/kansas-city-beats-rochester-4-to-3-wins-opening-contest-of-little.html | KANSAS CITY BEATS ROCHESTER, 4 TO 3; Wins Opening Contest of Little World's Series in the Tenth Inning. KUHEL'S TRIPLE ENDS GAME Sends In Knothe, Who Had Singled --Sheehan Has Margin on Bell --Landis There. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/stimson-confers-on-mexican-debt-he-talks-with-lamont-head-of.html | STIMSON CONFERS ON MEXICAN DEBT; He Talks With Lamont, Head of Bankers' Committee; Morrow and Others on Program. VIEWS MEXICAN FINANCES New Arrangement by International Group, Suggested Last Year, Is Believed to Have Been Topic. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/miller-to-speak-on-craftsmanship.html | Miller to Speak on Craftsmanship. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/foreign-exchange-rates-turn-down-on-reduced-interestliquidating.html | FOREIGN EXCHANGE; Rates Turn Down on Reduced Interest--Liquidating Sales at Peak Prices a Factor. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/shires-will-become-a-boxer-now-protege-of-teddy-hayes.html | Shires Will Become a Boxer; Now Protege of Teddy Hayes | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/made-kings-county-clerk-fg-lemmermann-named-by-lehman-to-succeed-we.html | MADE KINGS COUNTY CLERK.; F.G. Lemmermann Named by Lehman to Succeed W.E. Kelly. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bishops-denounce-fund-raising-drives-stressing-the-material-at.html | BISHOPS DENOUNCE FUND RAISING DRIVES; Stressing the Material at Expense of the Spiritual NeedsDraws Severe Attacks."ROTARY GOSPEL" SCOREDEpiscopal House at Atlantic CityPraises Hoover for Peace Move,Greets MacDonald. Stress the Spiritual. Hoover Is Commended. New Bishops Presented. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/davis-misinformed-untermyer-declares-asserts-critic-of-westchester.html | DAVIS MISINFORMED, UNTERMYER DECLARES; Asserts Critic of Westchester Inquiry Is Not Familiar With the Facts. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/jewish-new-year-starts-tomorrow-appeals-for-charity-will-mark.html | JEWISH NEW YEAR STARTS TOMORROW; Appeals for Charity Will Mark Services in Synagogues Throughout City. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/british-airliner-marvel-of-luxury-the-r101-viewed-first-time-by.html | BRITISH AIRLINER MARVEL OF LUXURY; The R-101, Viewed First Time by Reporters, Has Smoking Room and Dance Floor. LEAVES HANGAR SATURDAY Giant Dirigible Now Fills Its Shed So Completely Observers Are Eager for Outside View. Every Convenience for Passengers. Eighty-Mile Speed Likely. Still a Mystery Ship. Curtains Instead of Doors. | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/lucie-bedford-wed-to-bs-cunningham-ceremony-takes-place-in-trinity.html | LUCIE BEDFORD WED TO B.S. CUNNINGHAM; Ceremony Takes Place in Trinity Church at Southport,Conn. LARGE RECEPTION FOLLOWS Eleanor Reynolds Becomes Bride of John W. McConnell in Park Pres byterian Church, Newark. McConnell--Reynolds. Hopkins--Hayward. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/ford-rumors-are-denied-official-says-company-will-not-shut-down-or.html | FORD RUMORS ARE DENIED.; Official Says Company, Will Not Shut Down or Change Model. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/percy-sheldon-dudley-lawyer-and-head-of-long-island-college.html | PERCY SHELDON DUDLEY.; Lawyer and Head of Long Island College Hospital Board Dies. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mrs-colby-seeks-divorce-files-suit-in-reno-against-former-secretary.html | MRS. COLBY SEEKS DIVORCE.; Files Suit in Reno Against Former Secretary of State. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/moving-helps-picture-sales.html | Moving Helps Picture Sales. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hamilton-holds-drill-signals-and-new-back-field-formation-are-tried.html | HAMILTON HOLDS DRILL.; Signals and New Back Field Formation Are Tried. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/weather-chart-sent-by-radio-by-germans-to-flying-plane.html | Weather Chart Sent by Radio By Germans to Flying Plane | True | Wireless to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/great-day-is-postponed-again.html | "Great Day" Is Postponed Again. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/avis-is-confirmed-as-federal-judge.html | Avis Is Confirmed as Federal Judge. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/the-screen-louis-parkers-play.html | THE SCREEN; LOUIS PARKER'S PLAY. | True | By Mordaunt Hall. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/coste-feared-lost-in-siberian-forest-moscow-doubts-report-he-was.html | COSTE FEARED LOST IN SIBERIAN FOREST; Moscow Doubts Report He Was Seen Over Manchuria--Kirensk Denies He Was There. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/tariff-lobby-slatfd-for-inquiry-first-caraway-names-southern-body.html | TARIFF LOBBY SLATFD FOR INQUIRY FIRST; Caraway Names Southern Body and Grundy as Targets for Senate Investigators. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/boy-studies-opening-safes-in-movie-fashion-then-opens-one-but-happy.html | Boy Studies Opening Safes in Movie Fashion, Then Opens One, but Happy Ending Is Lacking | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/watchful-waiting.html | WATCHFUL WAITING. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hindenburg-rests-on-82d-birthday-passes-day-quietly-with-his.html | HINDENBURG RESTS ON 82D BIRTHDAY; Passes Day Quietly With His Immediate Family on East Prussian Estate. HEALTH STAYS UNIMPAIRED President, Mourning Sister, Bans Formal Ovations--War Cripples Get $108,000 From His Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/gives-clue-in-murder-negro-held-in-westchester-as-witness-in-womans.html | GIVES CLUE IN MURDER.; Negro Held in Westchester as Witness in Woman's Death. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/gas-company-agrees-to-give-service-costs-brooklyn-union-co-to.html | GAS COMPANY AGREES TO GIVE SERVICE COSTS; Brooklyn Union Co. to Compare Figures in Various Disticts at Rate Hearing. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bogota-banks-profits-increase.html | Bogota Bank's Profits Increase. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/30-american-exhibits-at-paris-auto-show-only-35-french-makes-at.html | 30 AMERICAN EXHIBITS AT PARIS AUTO SHOW; Only 35 French Makes at Salon Opening Today--Curb on Parking in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/dry-bodies-form-central-agency-elect-callahan-chairman-of.html | DRY BODIES FORM CENTRAL AGENCY; Elect Callahan Chairman of Organization to Push Law Enforcement. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/manhattan-works-on-muddy-field-squad-divided-into-four-teams-as-men.html | MANHATTAN WORKS ON MUDDY FIELD; Squad Divided Into Four Teams as Men Go Through a Long Signal Session. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/abolish-concessions-in-apartment-renting-brooklyn-property-owners.html | ABOLISH CONCESSIONS IN APARTMENT RENTING; Brooklyn Property Owners Vote Against Granting of Free Months to Tenants. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mrs-adee-bradley-to-be-married-today-will-become-bride-of-lothrop-m.html | MRS. ADEE BRADLEY TO BE MARRIED TODAY; Will Become Bride of Lothrop M. Weld in This City--Breakfast at Tuxedo Park. Tucker--Creamer. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/asks-bond-issue-permit-bangor-aroostook-plans-2113000-largely-for.html | ASKS BOND ISSUE PERMIT; Bangor & Aroostook Plans $2,113,000, Largely for Equipment. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/bloch-discussed-for-crain-vacancy-his-friends-asserts-governor.html | BLOCH DISCUSSED FOR CRAIN VACANCY; His Friends Asserts Governor Wishes to Name Assembly Leader to Bench. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/hits-equal-rights-as-bane-of-women-dr-john-a-ryan-condemns-the.html | HITS EQUAL RIGHTS AS BANE OF WOMEN; Dr. John A. Ryan Condemns the Proposed Measure Before Catholic Conference. WOMAN TAKES EXCEPTION New York Wage Earner Describes Her Own Experience in Competing With Male Workers. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/will-rogers-favors-hiring-shearer-to-keep-us-out-of-wars.html | Will Rogers Favors Hiring Shearer to Keep Us Out of Wars | True | WILL ROGERS. | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/sir-w-wiseman-turns-playwright-british-financier-and-member-of-kuhn.html | SIR W. WISEMAN TURNS PLAYWRIGHT; British Financier and Member of Kuhn, Loeb & Co. Revealed as Author of New Play. IS PARAMOUNT DIRECTOR He Was Lieutenant Colonel in World War--Play to Be Presented in Greenwich, Conn., Next Week. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/investment-trust-seeks-40000000-400000-shares-of-commercial.html | INVESTMENT TRUST SEEKS $40,000,000; 400,000 Shares of Commercial Corporation to Be Offered at $100--Loans to Be Cut. DIVIDEND POLICY ALTERED Common Issue Contemplates $1.60 a Share in Cash and 6 Per Cent in Stock. Dividend Policy Changed Balance Sheet Analysis. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/children-and-marriage-birth-control-viewed-as-a-moral-force-of.html | CHILDREN AND MARRIAGE.; Birth Control Viewed as a Moral Force of Consequence. | True | G.I.B. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/urges-no-duty-on-autos-yugoslav-minister-says-free-entry-would-aid.html | URGES NO DUTY ON AUTOS.; Yugoslav Minister Says Free Entry Would Aid Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/offensive-scrimmage-is-staged-by-lehigh-backs-do-good-work-in.html | OFFENSIVE SCRIMMAGE IS STAGED BY LEHIGH; Backs Do Good Work in Handling Slippery Ball in Drill on Upper Field. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/matsuyama-wins-3cushion-match.html | Matsuyama Wins 3-Cushion Match | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/says-shearer-tried-to-buy-his-help-crozier-british-general-asserts.html | SAYS SHEARER TRIED TO BUY HIS HELP; Crozier, British General, Asserts American Made Offer Under Name of Sherman. TELLS DAWES OF DISCOVERY Shearer Denies Story, Saying He Was Not in London at Time Named. General Crozier's Letter. Tells of "Sherman's" Offer. SAYS SHEARER TRIED TO BUY HIS HELP "Sherman" Avoided Trap. Crozier Recognized Photograph. Sure of Identity. Shearer Denies Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/cincinnati-u-eleven-wins.html | Cincinnati U. Eleven Wins. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/deep-fervor-marks-scots-church-union-crowds-in-edinburgh-cheer-as.html | DEEP FERVOR MARKS SCOTS CHURCH UNION; Crowds in Edinburgh Cheer as Presbyterian Divisions Merge and March to Cathedral. RAINBOW SPANS THE SKY 12,000 at First Assembly Watch Signing of Reuniting Act With Pen Used at Break in 1843. KING SENDS HIS GREETING Duke of York Conveys Good Wishes to Gathering--Dr. Finley Speaks for American Presbyterians. Duke Speaks for King. Rainbow Spans Sky. Lauds Part Scots Played. | True | Special Cable to THE NEW YORK TIMES. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/300-children-will-parade-for-woman-108-tomorrow.html | 300 Children Will Parade For Woman, 108, Tomorrow | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/880-seat-fractions-sold-nearly-80-of-exchanges-dividend-put-to-use.html | 880 SEAT FRACTIONS SOLD.; Nearly 80% of Exchange's "Dividend" Put to Use. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/kentucky-crude-oil-price-cut.html | Kentucky Crude Oil Price Cut. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/tug-strike-action-set-for-sunday-general-meeting-of-workers-called.html | TUG STRIKE ACTION SET FOR SUNDAY; General Meeting of Workers Called to Sound Sentiment on Wage Demands. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/says-fay-coerced-big-milk-dealers-grocer-testifies-chain-head-told.html | SAYS FAY COERCED BIG MILK DEALERS; Grocer Testifies Chain Head Told of Forcing Borden's to Yield to His Edict. DESCRIBES USE OF FORCE Fort Plain Dairyman Asserts Efforts Were Made to Stop His Sales to "Price Cutter." Dairymen Tell of Dealings. Reveals "Strong Arm" Tactics. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/swarthmore-lineup-changed.html | Swarthmore Line-Up Changed. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/park-fashion-show-to-be-repeated.html | Park Fashion Show to Be Repeated | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/queens-realty-sales-astoria-site-sold-to-operator-woodside-lease.html | QUEENS REALTY SALES.; Astoria Site Sold to Operator -- Woodside Lease. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/police-press-hunt-for-wire-tappers-experts-spend-an-hour-in-city.html | POLICE PRESS HUNT FOR WIRE TAPPERS; Experts Spend an Hour in City Hall Basement Going Over Terminal Connections. HOLD IT WAS INSIDE JOB Say Listener Could Have Heard Mayor's Talk From Old Court and Seen Him at Same Time. Think Court House Was Used. No Additional Proofs. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/lasso-a-park-swimmer.html | LASSO A PARK SWIMMER. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/young-couple-wed-again-mr-and-mrs-hi-dubose-married-year-ago-have.html | YOUNG COUPLE WED AGAIN.; Mr. and Mrs. H.I. Dubose Married Year Ago, Have Church Ceremony. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/barbato-to-face-murder-trial.html | Barbato to Face Murder Trial | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/syracuse-drills-indoors-holds-first-gym-practice-because-of-wet.html | SYRACUSE DRILLS INDOORS; Holds First Gym Practice Because of Wet Fields. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/boston-garden-appoints-hoe.html | Boston Garden Appoints Hoe | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/rain-forces-army-to-practice-indoors-jones-uses-diagrams-to-expain.html | RAIN FORCES ARMY TO PRACTICE INDOORS; Jones Uses Diagrams to Expain Gettysburg Plays--Carver Sent to Fullback. | True | Special to The New York Times. | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/assails-farm-board-policy-kansas-governor-opposes-curtailment-of.html | ASSAILS FARM BOARD POLICY; Kansas Governor Opposes Curtailment of Wheat Acreage. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/mrs-mary-congleton-mother-of-newarks-mayor-dies-at-the-age-of-77.html | MRS. MARY CONGLETON.; Mother of Newark's Mayor Dies at the Age of 77. | True | | C1B 44254 |
| 1929-10-03 | 1929-10-03 | https://www.nytimes.com/1929/10/03/archives/utilities-would-merge-cambridge-gas-light-applies-to-take-over.html | UTILITIES WOULD MERGE.; Cambridge Gas Light Applies to Take Over Cambridge Electric. | True | | C1B 44254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/walker-endorsed-by-labor-council-resolution-including-also-berry.html | WALKER ENDORSED BY LABOR COUNCIL; Resolution, Including Also Berry and McKee, Received Without Opposition.BOROUGH SLATES ACTED ON Harvey's Fairness Is Approved, butSupport Is Voted to HisOpponent, Cox. Ryan Defends Walker. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/premier-reassures-jews-says-balfour-declaration-and-the-mandate.html | PREMIER REASSURES JEWS.; Says Balfour Declaration and the Mandate Will Be Carried Out. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/tombereau-scores-in-hawthorne-race-peabodys-entry-shows-way-from.html | TOMBEREAU SCORES IN HAWTHORNE RACE; Peabody's Entry Shows Way From Start to Finish in Harrison Purse. DICK O'HARA HOME SECOND Trails the Victor, Which Pays $4.76 for $2, by a Length-- Bear Cry Finishes Third. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/yale-engages-cromie-as-forester.html | Yale Engages Cromie as Forester. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/cuban-retirement-bill-approved.html | Cuban Retirement Bill Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/morton-calls-signals-penn-state-captain-at-quarterback-in-varsity.html | MORTON CALLS SIGNALS.; Penn State Captain at Quarterback in Varsity Drill. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/morris-plan-banks-autonomous.html | Morris Plan Banks Autonomous. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bank-of-england-lost-2869000-more-gold-reserve-decreased-5145000.html | BANK OF ENGLAND LOST 2,869,000 MORE GOLD; Reserve Decreased 5,145,000 for Week and Reserve Ratio Declined 5 5/8%. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/canadian-banks-assets-decrease.html | Canadian Banks' Assets Decrease. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/carteret-academy-wins-triumphs-over-brooklyn-academy-in-football.html | CARTERET ACADEMY WINS; Triumphs Over Brooklyn Academy in Football Opener, 37-0. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dartmouth-in-hard-drill-heavy-rain-falls-during-last-hour-scrimmage.html | DARTMOUTH IN HARD DRILL.; Heavy Rain Falls During Last Hour --Scrimmage Is Held. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/ocean-radio-rates-cut-for-pictures-new-equipment-speeds-up-the.html | OCEAN RADIO RATES CUT FOR PICTURES; New Equipment Speeds Up the Service Between New York and London. METRIC SYSTEM ADOPTED Charge Now Is $2 Instead of $3.20 Per Square Inch and Minimum Is $48. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/arkansan-is-named-legion-commander-ol-bodenhamer-is-the-first.html | ARKANSAN IS NAMED LEGION COMMANDER; O.L. Bodenhamer Is the First National Leader Elected Without a Roll Call. NEW YORK GETS CHAPLAIN Frank Schoble of Quaker City, Blinded in the War, Is One of Five Vice Commanders. Rochester Priest Named Chaplain. Sketch of New Commander. Organizations Reply to Legion. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/future-ball-teams-to-fly-play-coast-cities-says-evans.html | Future Ball Teams to Fly, Play Coast Cities, Says Evans | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/miss-miller-wed-to-wb-hawthorne-ceremony-in-italian-garden-of-the-a.html | MISS MILLER WED TO W.B. HAWTHORNE; Ceremony in Italian Garden of the Ambassador Performed by Very Rev. W. G. Moran. KATHERINE ELKUS A BRIDE Daughter of Ex-Ambassador to Turkey Is Married to Arthur J. Whitein Red Bank--Other Nuptials. White--Elkus. Sater--Stevens. Buttenwieser--Lehman. Weld--Bradley. Corrigan--White. Lynch--Mulry. Loeber--Browne. Price--Beard. Creamer--Tucker. Hensel--Wyckoff. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/chelsea-exchange-gets-trust-charter-informal-permit-to-be-made.html | CHELSEA EXCHANGE GETS TRUST CHARTER; Informal Permit to Be Made Formal When Stockholders Approve Change in Bank's Name. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/brown-practices-passes-fogarty-and-caulkins-prove-an-effective.html | BROWN PRACTICES PASSES.; Fogarty and Caulkins Prove an Effective Combination. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/break-solo-endurance-record.html | Break Solo Endurance Record. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/reports-she-is-heiress-ruth-shields-actress-says-she-will-inherit.html | REPORTS SHE IS HEIRESS.; Ruth Shields, Actress, Says She Will Inherit $100,000. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/exjudge-max-b-may-of-cincinnati-dead-served-on-board-of-university.html | EX-JUDGE MAX B. MAY OF CINCINNATI DEAD; Served on Board of University of Cincinnati and Hebrew Union College. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/buys-maryland-farm-harvey-ladew-is-expected-to-start-large-stable.html | BUYS MARYLAND FARM.; Harvey Ladew Is Expected to Start Large Stable Near Belair. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/breeding-class-title-won-by-royal-rifle-on-first-day-of-piping-rock.html | Breeding Class Title Won by Royal Rifle on First Day of Piping Rock Show; ROYAL RIFLE GAINS PIPING ROCK HONORS Appleton's Bay Gelding Wins Breeding Class Title--Also Carries Off Two Blues. FREE GOLD LEADS HUNTERS Also Wins Reserve to Stablemate in Title Event--Barque and His Elegance Follow. Free Gold Places Fourth. Captain Doane Beaten. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/british-join-praise-of-dr-stresemann-king-in-message-of-sympathy.html | BRITISH JOIN PRAISE OF DR. STRESEMANN; King in Message of Sympathy Says His Death Is Loss to Whole of Europe. MINISTERS PAY TRIBUTES 'A True Hero of Peace,' Declares Henderson--Snowden Lauds 'Idealism,' Dawes 'Courage.' | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/says-trade-conditions-improve-in-argentina-american-commercial.html | SAYS TRADE CONDITIONS IMPROVE IN ARGENTINA; American Commercial Attache Reports Economic Conditions Not So Bad as Painted. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/gale-blows-out-here-toll-of-small-craft-mounts-but-tide-waters.html | GALE BLOWS OUT HERE;; Toll of Small Craft Mounts but Tide Waters Recede--Weather to Stay Cool. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rp-grant-honor-guest-irving-trust-official-entertained-on-occasion.html | R.P. GRANT HONOR GUEST.; Irving Trust Official Entertained on Occasion of Retirement. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/lindbergh-flies-to-guatemala-city-colonel-pauses-at-san-salvador-on.html | LINDBERGH FLIES TO GUATEMALA CITY; Colonel Pauses at San Salvador on Way From Managua--Will Push on to Tela Today. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/staff-is-shaken-up-at-coney-hospital-drastic-shift-by-schroeder.html | STAFF IS SHAKEN UP AT CONEY HOSPITAL; Drastic Shift by Schroeder Abolishes Medical Board and Appoints a New One. BETTER SERVICE THE AIM Of Nine Heads of Divisions, Only Three Holding Posts Before Are Retained. CONSULTANT LIST REVISED Eight of 22 Subordinate Physicians Remain--First Extensive Change by Commissioner. Some of Old Staff Retained. Board to Be Increased. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mabel-normand-worse-former-film-star-is-in-critical-stage-of.html | MABEL NORMAND WORSE.; Former Film Star Is in Critical Stage of Tuberculosis on Coast. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rivals-formations-are-tested-by-nyu-meehan-has-the-scrubs-employ.html | RIVAL'S FORMATIONS ARE TESTED BY N.Y.U.; Meehan Has the Scrubs Employ West Va. Wesleyan Plays in Strenuous Workout. CONNOR SHOWS UP WELL Former Dean Academy Star Regains His Kicking Form and Looms for a Back Field Berth. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/marion-sheriff-held-on-murder-charge-fourteen-aides-in-killing-of.html | MARION SHERIFF HELD ON MURDER CHARGE; Fourteen Aides in Killing of North Carolina Strikers Are Arrested on Same Count. GOVERNOR STARTS INQUIRY Sends New Judge and Personal Representative to Relieve Local Authorities. Those Held on Murder Warrants. SHERIFF IS HELD ON MURDER CHARGE Says Firing Was Unprovoked. To Investigate Separately. Like State of Civil War. | True | From a Staff Correspondent of The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/approves-curtailing-of-yale-weekends-alumni-paper-says-angells-plan.html | APPROVES CURTAILING OF YALE WEEK-ENDS; Alumni Paper Says Angell's Plan May Check Secret Society Selections in New York. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rubber-market-steadier-futures-influenced-by-buying-here-and-higher.html | RUBBER MARKET STEADIER.; Futures Influenced by Buying Here and Higher Prices in London. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/liberals-hit-labor-on-unemployment-sir-herbert-samuel-leads-the.html | LIBERALS HIT LABOR ON UNEMPLOYMENT; Sir Herbert Samuel Leads the Attack on Domestic Policy at Party Conference. SPEAKERS ARE DEFIANT Emphasize They Hold the Balance of Power-- Government Is Called "Subsidiary Tourist Agency." | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/farmers-dominate-gastonia-trial-jury-nine-are-in-completed-body.html | FARMERS DOMINATE GASTONIA TRIAL JURY; Nine Are in Completed Body, With Mail Carrier, Ford Worker and Retired Grocer. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/republican-women-divided-on-primary-miss-butler-tells-state.html | REPUBLICAN WOMEN DIVIDED ON PRIMARY; Miss Butler Tells State Educational Conference General Public Balks at 3 Trips to Polls.VOTE NOT REPRESENTATIVEShe Also Urges Platforms BriefEnough to Go on Postcards, as"No One Reads Long Ones." | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hail-georgia-victory-as-democratic-swing-senators-george-and.html | HAIL GEORGIA VICTORY AS DEMOCRATIC SWING; Senators George and Swanson Say Ramspeck Majority Means Return to Party Fold in South. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hoover-planning-campfire-talks-hopes-weather-will-permit-his-taking.html | HOOVER PLANNING 'CAMPFIRE TALKS; Hopes Weather Will Permit His Taking MacDonald to Rapidan Retreat. RADIOS HIS GREETINGS Stimson Also Sends a Message and Premier Thanks Both-- Secretary of State Comes to New York. President's Message of Welcome. Stimson Leaves for New York. Will Meet as Friends. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/a-j-fallon-dies-law-publisher-was-a-prominent-figure-in-democratic.html | A. J. FALLON DIES; LAW PUBLISHER; Was a Prominent Figure in Democratic Circles of Brooklyn. BEGAN AS AN ERRAND BOY Left Public School at 13 to Earn Wage, Keeping Up Studies at Night School. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/roads-earnings-increase-st-louissan-francisco-record-predicted-for.html | ROAD'S EARNINGS INCREASE.; St. Louis-San Francisco Record Predicted for This Month. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/financial-markets-heavy-break-in-stocks-call-money-at-6-sterling.html | FINANCIAL MARKETS; Heavy Break in Stocks; Call Money at 6%, Sterling Slightly Higher. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/8-columbia-crews-row-on-the-harlem-workouts-will-continue-daily.html | 8 COLUMBIA CREWS ROW ON THE HARLEM; Workouts Will Continue Daily Until Nov. 1--Four Members of 1929 Varsity Report. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/financial-notes-95999880.html | FINANCIAL NOTES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/raw-hide-market-weak-futures-decline-despite-scale-buying-and.html | RAW HIDE MARKET WEAK.; Futures Decline Despite Scale Buying and Purchases by Shorts. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/new-bonds-for-3500000-offered-to-investors-today.html | New Bonds for $3,500,000 Offered to Investors Today | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/passes-and-punts-tried-by-harvard-crimson-squad-gets-light-workout.html | PASSES AND PUNTS TRIED BY HARVARD; Crimson Squad Gets Light Workout in Preparation for Bates Tomorrow. TACKLE POSTS IN DOUBT Levin, Lewis and Kuehn Prospects for Berth on Line--Waterman Is Also Considered. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/lehigh-loses-at-soccer-university-team-bows-to-hungarian-sc-eleven.html | LEHIGH LOSES AT SOCCER.; University Team Bows to Hungarian S.C. Eleven, 3-1. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/would-curb-banks-to-aid-builders-bronx-chamber-seeks-to-make.html | WOULD CURB BANKS TO AID BUILDERS; Bronx Chamber Seeks to Make Savings Law Apply to All Thrift Accounts. ROOSEVELT'S AID SOUGHT Plan Would Take Funds Out of Wall Street and Put Them Into Mortgages, Advocates Declare. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/the-screen-a-screen-musical-comedy.html | THE SCREEN; A Screen Musical Comedy. | True | By Mordaunt Hall | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/romilly-to-wed-barons-daughter-young-english-lord-and-the-hon-diana.html | ROMILLY TO WED BARON'S DAUGHTER; Young English Lord and the Hon. Diana Sackville-West Are Betrothed. HER MOTHER AN AMERICAN Bridegroom-to-Be, Who Succeeded to Title at Six, Was Page of Honor at King's Coronation. Hartten--Church. Bowman--Schwarzkopf. Mayo--Maxwell. Dougherty--Smith. | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/honors-bricken-workers-borough-president-miller-speaks-at.html | HONORS BRICKEN WORKERS; Borough President Miller Speaks at Craftsmanship Award. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/nonferrous-metals-firm.html | NON-FERROUS METALS FIRM. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/orders-for-airplane-parts.html | Orders for Airplane Parts. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/beachler-at-end-on-lehigh-varsity-back-field-star-moved-into-line.html | BEACHLER AT END ON LEHIGH VARSITY; Back Field Star Moved Into Line to Bolster Wings--Two Teams to Face P.M.C. | True | Special to The New York Times. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bryant-high-girl-wins-spelling-bee-her-nearest-rival-at-womens.html | BRYANT HIGH GIRL WINS SPELLING BEE; Her Nearest Rival at Women's Exposition Is Baffled by Word 'Laudatory.' | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/chamberlain-adds-praise-sir-austen-in-madrid-mourns-loss-of.html | CHAMBERLAIN ADDS PRAISE.; Sir Austen in Madrid Mourns Loss of Stresemann as a Friend. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/plan-compromises-for-flexible-tariff-senate-republicans-will-seek.html | PLAN COMPROMISES FOR FLEXIBLE TARIFF; Senate Republicans Will Seek Votes to Rescue Clause in Conference Report. VALUATION PLAN ADOPTED Norris Deserts Coalition to Aid in Passing Provision for Domestic Rate Basis. HARRISON HITS AT GRUNDY In Speech Assailing Scheme He Says Pennsylvania Man Is Behind It to Raise Duties. Progress Is Made on Bill. Adoption of Amendments. Hoover Not Perturbed by Vote. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/yugoslavia-decreed-as-countrys-name-popular-choice-becomes-official.html | 'YUGOSLAVIA' DECREED AS COUNTRY'S NAME; Popular Choice Becomes Official --Nine New Divisions Will Replace 33 Provinces. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mrs-colby-lists-charges-wife-of-former-secretary-in-reno-suit.html | MRS. COLBY LISTS CHARGES; Wife of Former Secretary in Reno Suit Alleges Desertion. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/operators-resell-east-83d-st-plot-greene-jackson-dispose-of-four.html | OPERATORS RESELL EAST 83D ST. PLOT; Greene & Jackson Dispose of Four Buildings Near East End Avenue. DEALS IN SECOND AV. AREA Dr. Joseph Glickman Sells Garage Property in Fifty-first Street-- Yorkville Sales Reported. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hindenburg-takes-helm-acts-promptly-to-avoid-crisis-due-to-death-of.html | HINDENBURG TAKES HELM.; Acts Promptly to Avoid Crisis Due to Death of Stresemann. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/say-argentina-fails-to-report-on-plague-panamerican-bureau.html | SAY ARGENTINA FAILS TO REPORT ON PLAGUE; Pan-American Bureau Officials Point Out That Republic Is to Call Next Sanitary Parley. | True | Special to The New York Times. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/colorado-convicts-kill-ten-guards-hold-prison-and-toss-hostages.html | COLORADO CONVICTS KILL TEN GUARDS, HOLD PRISON AND TOSS HOSTAGES' BODIES FROM WINDOWS AFTER ESCAPE IS BALKED; CONVICT DEAD ARE PUT AT 10 Troops Dynamite Cellhouse and Order UpArtillery Piece.PRIEST PLACES THE BLASTRioters' Ultimatum Said TheyWould Kill Captives andThemselves Unless Freed.SLEW VICTIMS ONE BY ONEFlames From Four BurningBuildings Light Last Stand of150--Warden Wounded. Three More Hostages Slain. Priest Dares Bitter Gun Fire. Convict Leader Fires Last Shot. Militia Men Charge. Priest Places Dynamite Charge. Machine Guns Are Manned. Two Other Bodies Tossed Out. Shea Describes an Execution. Three Killed in First Rush. Shot Guard and Seized Keys. Searchlights Play on the Walls. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/capital-increase-plan-voted-for-cuban-dominican-sugar.html | Capital Increase Plan Voted For Cuban Dominican Sugar | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/standard-oil-subsidiary-taxed.html | Standard Oil Subsidiary Taxed. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/somerville-high-on-top-blanks-hopewell-eleven-190-meschko-scores-on.html | SOMERVILLE HIGH ON TOP.; Blanks Hopewell Eleven, 19-0-- Meschko Scores on 45-Yard Run. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/matsuyama-loses-first-block.html | Matsuyama Loses First Block. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/tall-park-av-flat-financed-by-loan-3000000-building-mortgage-placed.html | TALL PARK AV. FLAT FINANCED BY LOAN; $3,000,000 Building Mortgage Placed for 19-Story House-- Other Loans Announced. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/los-angeles-policeman-convicted.html | Los Angeles Policeman Convicted. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sutton-board-to-meet-miss-potter-to-attend-session-today-of-womens.html | SUTTON BOARD TO MEET.; Miss Potter to Attend Session Today of Women's Hotel Directors. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/radio-delegates-group-wave-lengths-five-classifications-long-to.html | RADIO DELEGATES GROUP WAVE LENGTHS; Five Classifications, Long to Ultra short, Are Laid Out at International Meeting at Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/says-fay-clings-to-his-milk-racket-wynne-aide-testifies-he-was.html | SAYS FAY CLINGS TO HIS MILK 'RACKET'; Wynne Aide Testifies He Was Seeking This Week to Lift Ban on One Dealer. THREATS BY HIS MEN TOLD Inspector Recounts Efforts to Cut Off Supply for Caplan, a Newcomer in Business. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/favors-for-congressmen.html | FAVORS FOR CONGRESSMEN. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Today's Market. Fear at the Helm. More Margins Called For. "The Orgy of Speculation." Undigested Securities. Utilities Hard Hit. The Further Expansion in Loans. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/berlin-gives-ovation-to-althouse.html | Berlin Gives Ovation to Althouse. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/jordan-boxes-draw-held-even-by-klein-in-main-bout-at-102d-armory.html | JORDAN BOXES DRAW.; Held Even by Klein in Main Bout at 102d Armory. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dentists-head-thanks-eastman.html | Dentists' Head Thanks Eastman. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/paper-lauds-dead-leader-new-yorker-staatszeitung-praises-stresemann.html | PAPER LAUDS DEAD LEADER.; New Yorker Staats-Zeitung Praises Stresemann for His Service. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/french-banks-gold-increases-heavily-weeks-addition-350000000.html | FRENCH BANK'S GOLD INCREASES HEAVILY; Week's Addition 350,000,000 Francs--Home Loans and Note Issue Both Rise 1,300,000,000. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/herr-stresemann.html | HERR STRESEMANN. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/col-roosevelt-sails-praising-la-guardia-expresses-regret-that-he.html | COL. ROOSEVELT SAILS, PRAISING LA GUARDIA; Expresses Regret That He Cannot Vote for Candidate--Leaving for New Post in Porto Rico. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/nationals-rally-at-end-to-win-52-leonard-scores-four-goals-in-final.html | NATIONALS RALLY AT END TO WIN, 5-2; Leonard Scores Four Goals in Final Half to Beat Brooklyn Hakoah at Soccer. LOSERS SCORE AT START Tally First Two Goals, but Victors Make Half Time Count 2-1 in Polo Grounds Night Game. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hedley-asks-views-of-stockholders-wants-to-know-if-any-favor.html | HEDLEY ASKS VIEWS OF STOCKHOLDERS; Wants to Know if Any Favor Movement Opposed to Road's Present Policy. ACTS ON AMSTER REQUEST Says He Will Supply Names of Individual Voting Certificate Holders if They Desire. Questions Control Board Bonds. Fullen Replies to Amster. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/depositors-testify-in-city-trust-inquiry-action-indicated-under-law.html | DEPOSITORS TESTIFY IN CITY TRUST INQUIRY; Action Indicated Under Law Barring Taking of Funds WhileBanks Is Insolvent. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/durant-acceptance-meeting-oct-15.html | Durant Acceptance Meeting Oct. 15. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/abraham-erlanger-philanthropist-and-retired-clothing-merchant-dies.html | ABRAHAM ERLANGER.; Philanthropist and Retired Clothing Merchant Dies at 73. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/commonwealths-power-warrants.html | Commonwealths Power Warrants. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/admitted-to-coffee-exchange.html | Admitted to Coffee Exchange. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/aviator-cleared-in-deaths-at-coney-magistrate-who-flew-over-the.html | AVIATOR CLEARED IN DEATHS AT CONEY; Magistrate Who Flew Over the Fatal Course Urges Drastic Changes in Flying Rules. WANTS MORE BEACONS Would Also Compel Refueling of Planes Every Time They Alight to Reduce Forced Landings. Urges Better Weather Data. Made Trial Flight. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/5000-for-hebrew-union-aa-cook-of-new-york-heads-weeks-donors-to.html | $5,000 FOR HEBREW UNION.; A.A. Cook of New York Heads Week's Donors to College Fund. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/col-rw-leonard-dies-at-age-of-86-served-as-volunteer-from-new-york.html | COL. R.W. LEONARD DIES AT AGE OF 86; Served as Volunteer From New York in Civil and SpanishAmerican Wars.AN OFFICER IN PHILIPPINES Honored for Gallant Conduct in Siege of Port Hudson--FormerStock Exchange Member. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rochester-checks-kansas-city-11-to-2-collects-fifteen-hits-off.html | ROCHESTER CHECKS KANSAS CITY, 11 TO 2; Collects Fifteen Hits Off Three Pitchers and Evens Little World's Series. CARLETON SUBDUES BLUES Allows Eight Blows and Ten Passes, but Is Effective in Pinches-- Toporcer Leads at Bat. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/clinton-convict-killed-in-break-for-liberty-schenectady-youth-is.html | CLINTON CONVICT KILLED IN BREAK FOR LIBERTY; Schenectady Youth Is Shot With Sub-Machine Gun as He Attacks Guard on Wall. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rhode-island-death-rate-higher.html | Rhode Island Death Rate Higher. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/tunney-in-3-years-earned-1715863-income-as-champion-disclosed-by.html | TUNNEY IN 3 YEARS EARNED $1,715,863; Income as Champion Disclosed by Statement Filed in Mara Breach of Contact Suit. NETTED $559,097 IN 1928 He Got $6,735 for Motion Picture Appearances and $24,529 for Writings After Heeney Fight. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/war-veteran-37-an-end-former-nebraska-star-seeks-post-on-wisconsin.html | WAR VETERAN, 37, AN END.; Former Nebraska Star Seeks Post on Wisconsin Eleven. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/pacific-sailings-changed-san-francisco-liners-will-carry-engineers.html | PACIFIC SAILINGS CHANGED.; San Francisco Liners Will Carry Engineers to Tokio Conference. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/ministers-to-help-in-labor-campaign-pledge-aid-in-appeal-to-women.html | MINISTERS TO HELP IN LABOR CAMPAIGN; Pledge Aid in Appeal to Women Customers of Dress Shops on Workers' Behalf. PLAN LETTERS TO CLERGY Dr. Gilbert Apologizes for Church's Neglect of Unions--Rabbi Goldstein Urges Action. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/transfer-tax-nets-4052025-in-month-states-september-receipts-nearly.html | TRANSFER TAX NETS $4,052,025 IN MONTH; State's September Receipts Nearly Double Over Year Ago--Big Gain in Quarter. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/college-coaches-continued-efforts-to-prevent-them-from-directing.html | COLLEGE COACHES.; Continued Efforts to Prevent Them From Directing Actual Play. | True | JAMES R. ANGELL. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/monte-in-guard-bout-tonight.html | Monte in Guard Bout Tonight. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/yankees-will-defer-action-on-manager-ruppert-says-successor-to.html | YANKEES WILL DEFER ACTION ON MANAGER; Ruppert Says Successor to Huggins Will Not Be ConsideredUntil After World's Series. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/guy-ozark-takes-transylvania-trot-arden-homesteads-entry-wins-grand.html | GUY OZARK TAKES TRANSYLVANIA TROT; Arden Homestead's Entry Wins Grand Circuit Stake at Lexington, Dickerson Driving.McKELLOPS ORENDA VICTOR Canadian Pacer Triumphs in the Tennessee--Bernice LoganCaptures the 2:10 Pace. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/washington-deplores-death-of-stresemann-stimson-leads-in-expression.html | WASHINGTON DEPLORES DEATH OF STRESEMANN; Stimson Leads in Expression of Sympathy--Kurt G. Sell Pays Tribute. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/scots-hear-pleas-for-christian-unity-lord-davidson-formerly-the.html | SCOTS HEAR PLEAS FOR CHRISTIAN UNITY; Lord Davidson, Formerly the Archbishop of Canterbury, Addresses Reunited Church.WORLD FELLOWSHIP URGEDPresent 'Sub-Christian' Order MustGive Way to SupernationalChurch, Dr. Coffin Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/white-sox-triumph-over-tigers-3-to-1-bunch-hits-off-hogsett-while.html | WHITE SOX TRIUMPH OVER TIGERS, 3 TO 1; Bunch Hits Off Hogsett, While Lyons Is Effective, Holding Losers to Seven Blows. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/star-echo-is-victor-in-northampton-trot-scores-in-straight-heats-in.html | STAR ECHO IS VICTOR IN NORTHAMPTON TROT; Scores in Straight Heats in the 2:20--Dixie Lassie Takes Second Honors. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/medal-holders-to-meet-prince.html | Medal Holders to Meet Prince. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/greenwich-high-wins-70-opens-season-with-victory-over-darien-eleven.html | GREENWICH HIGH WINS, 7-0.; Opens Season With Victory Over Darien Eleven, Ferris Scoring. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/egypt-hails-new-premier-wafdists-join-in-praising-adly-pashaquiet.html | EGYPT HAILS NEW PREMIER.; Wafdists Join in Praising Adly Pasha--Quiet Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sloan-and-talbot-gain-tennis-final-hampdensydney-pair-beat-2-seeded.html | SLOAN AND TALBOT GAIN TENNIS FINAL; Hampden-Sydney Pair Beat 2 Seeded Teams in Middle Atlantic College Play. SMITH VICTOR IN SINGLES Advances to Final by Putting Out Gooch and Thomas at the Greenbrier Club. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/diplomatic-privilege-saves-american-from-london-fine.html | Diplomatic Privilege Saves American From London Fine | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/brokers-loans-up-43000000-in-week-federal-reserve-reports-record-to.html | BROKERS' LOANS UP $43,000,000 IN WEEK; Federal Reserve Reports Record Total of $6,804,000,000, $2,000,000,000 Above 1928. RISE CONTRARY TO MARKET Banks Here and Corporations Increase figures, Out-of-Town Institutions Show Reduction. Banks Cut Borrowings. Course of Brokers' Loans. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/germany-stunned-by-leaders-death-stresemann-hailed-as-greatest.html | GERMANY STUNNED BY LEADER'S DEATH; Stresemann Hailed as Greatest Figure Who Rose From Ashes of World War. WORKED TO THE VERY END Though He Bore the Mark of Death for Many Months He Kept at His Great Task. Acknowledged Greatest Statesman. Called Liberator of Rhineland. Ill-Health Showed on Him. Taught War Forgetfulness. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/eighth-game-in-row-won-by-capablanca-cuban-conquers-ribera-in.html | EIGHTH GAME IN ROW WON BY CAPABLANCA; Cuban Conquers Ribera in Barcelona Chess Tourney and Increases His Lead. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/reiselt-wins-2-blocks-but-trails-cochran-400399-in-threecushion.html | REISELT WINS 2 BLOCKS.; But Trails Cochran, 400-399, in Three-Cushion Match. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/notes-of-social-activities-in-new-york-and-elsewher-new-york.html | Notes of Social Activities in New York and Elsewher; NEW YORK. WESTCHESTER. NEW JERSEY. WASHINGTON. WHITE SULPHUR SPRINGS. HOT SPRINGS. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/chilean-flier-killed-in-fall-to-sea.html | Chilean Flier Killed in Fall to Sea. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/princeton-eleven-drills-on-passes-lowry-tosses-forwards-during.html | PRINCETON ELEVEN DRILLS ON PASSES; Lowry Tosses Forwards During 20-Minute Session--Final Scrimmage Is Held. ROPER USES SUBSTITUTES Makes Several Changes in Arranging Back Field--Four Letter Men on First-String Squad. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/flood-forces-w-va-wesleyan-to-use-motorboats-to-get-here.html | Flood Forces W. Va. Wesleyan To Use Motorboats to Get Here | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/two-large-audiences-at-music-festival-gruenberg-symphonic-poem-wins.html | TWO LARGE AUDIENCES AT MUSIC FESTIVAL; Gruenberg Symphonic Poem Wins Favor-- Cantata Feature in the Evening. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/british-plane-flies-in-safety-contest-slottedwing-craft-shows-low.html | BRITISH PLANE FLIES IN SAFETY CONTEST; Slotted-Wing Craft Shows Low and High Speeds at Mitchel Field. TAKES OFF IN 100 FEET Handley Page Entry Lands Within Same Distance--Prof. Klemin Watches Preliminary Flight. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/plans-5for1-stock-split-preferred-accident-insurance-also-to-form.html | PLANS 5-FOR-1 STOCK SPLIT; Preferred Accident Insurance Also to Form Subsidiary. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dr-john-archibald-lindsay.html | Dr. John Archibald Lindsay. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/entry-into-court-urged-by-swanson-democratic-author-of-senate.html | ENTRY INTO COURT URGED BY SWANSON; Democratic Author of Senate Reservations Sees Safeguards in Root Formula. OUR ONLY COURSE, HE SAYS Kellogg Pact and Arms Cuts Depend on World Tribunal, He Asserts in Radio Address. Believes Country Should Join. Says Positions Are Equalized. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fordham-resumes-brisk-workouts-cavanaugh-sends-his-charges-through.html | FORDHAM RESUMES BRISK WORKOUTS; Cavanaugh Sends His Charges Through Hard Scrimmage Which Lasts One Hour. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/st-johns-squad-active-scrimmages-ninety-minutes-in-drill-for-clash.html | ST. JOHN'S SQUAD ACTIVE.; Scrimmages Ninety Minutes in Drill for Clash at Drexel. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mrs-hoover-names-plane-buenos-aires-is-dedicated-for-new-yorksouth.html | MRS. HOOVER NAMES PLANE; Buenos Aires Is Dedicated for New York-South American Service. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/greenleaf-wins-2-more-beats-seaback-12754-and-12141-and-leads-by.html | GREENLEAF WINS 2 MORE.; Beats Seaback, 127-54 and 121-41, and Leads by 1,000-546. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bank-experts-laud-dr-stresemann.html | BANK EXPERTS LAUD DR. STRESEMANN | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/atterbury-talks-credit-head-of-prr-tells-public-by-radio-of-its.html | ATTERBURY TALKS CREDIT.; Head of P.R.R. Tells Public by Radio of Its Relations With Carriers | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/corporation-reports-results-of-operations-annonnced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Annonnced by Industrial and Other Organizations. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fall-ill-at-his-hotel-oil-case-defendant-caught-cold-on-appearing.html | FALL ILL AT HIS HOTEL.; Oil Case Defendant Caught Cold on Appearing in Court. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/austria-grieved-by-death-all-officials-express-sorrow-at-passing-of.html | AUSTRIA GRIEVED BY DEATH; All Officials Express Sorrow at Passing of Dr. Stresemann. | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rogers-replaces-tucker-substituted-at-centre-in-hamilton-college.html | ROGERS REPLACES TUCKER.; Substituted at Centre in Hamilton College Practice. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dutch-would-ban-trotsky-they-refuse-admission-on-soviet-exiles.html | DUTCH WOULD BAN TROTSKY; They Refuse Admission on Soviet Exile's Indirect Request. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/brockton-218-pace-captured-by-eula-h-bronx-wins-the-211-trot-in.html | BROCKTON 2:18 PACE CAPTURED BY EULA H; Bronx Wins the 2:11 Trot in Fair Program Marked by Straight Heats. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/says-span-of-life-seems-fixed-at-80-metropolitan-life-statistician.html | SAYS SPAN OF LIFE SEEMS FIXED AT 80; Metropolitan Life Statistician Doubts Man's Years Will Ever Be Extended. FEW REAL CENTENARIANS He Cites Lack of Authentic Records --Average Life, However, Lasts 20 Years Longer Than In '80s. Centenarians Are Few. Improvement Slight After 40. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/resents-shearer-remark-princess-victor-of-thurn-and-taxis-corrects.html | RESENTS SHEARER REMARK.; Princess Victor of Thurn and Taxis Corrects Him on Ostend Robbery. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/five-killed-at-crossing-train-wrecks-power-company-workers-car-at.html | FIVE KILLED AT CROSSING.; Train Wrecks Power Company Workers' Car at Warren, N.H. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sell-84acre-farm-in-brookville.html | Sell 84-Acre Farm in Brookville. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/plans-to-regulate-investing-trusts-state-legislative-committee.html | PLANS TO REGULATE INVESTING TRUSTS; State Legislative Committee Considers Law to Require Publicity on Holdings. DEFINITION AN OBSTACLE Views Vary on What Concerns Would Be Subject to the Proposed Measure. Ottinger Plan Different. Disagree on Trust Definition. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/work-begins-oct-26-on-triborough-span-goldman-authorized-by-board.html | WORK BEGINS OCT. 26 ON TRIBOROUGH SPAN; Goldman Authorized by Board to Let Contracts at Once for Towers on City Property. HAS $3,150,000 IN HAND Cost of Initial Building Put at $1,150,000--Length of Main Bridge Increased 860 Feet. Has $3,150,000 in Hand. Railroad Ready to Cede Land. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hipslapping-at-piers-for-flasks-is-stopped-assistant-secretary.html | HIP-SLAPPING AT PIERS FOR FLASKS IS STOPPED; Assistant Secretary Lowman Halts Dry Practice as 'Undignified.' | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mrs-jones-scores-in-canadian-golf-her-99-leads-in-senior-title.html | MRS. JONES SCORES IN CANADIAN GOLF; Her 99 Leads in Senior Title Round Which is Closed to Dominion Women. MRS. DOWNEY HAS A 97 Leads Americans Who Hold Their Competition Over Rain-Swept Links at Montreal. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/temple-emanuel-will-open-today-jewish-new-years-eve-service-to-be.html | TEMPLE EMANU-EL WILL OPEN TODAY; Jewish New Year's Eve Service to Be Held in $8,000,000 Edifice in Fifth AvMANY VAINLY SEEK SEATSExterior Is Austerely Proportionedand Spacious AuditoriumRich in Color. Exterior Austerely Proportioned. Auditorium Richly Colored. Seats for 2,600 Worshipers. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/wb-thompson-buys-the-yacht-savarona-mrs-rm-cadwalader-sells-vessel.html | W.B. THOMPSON BUYS THE YACHT SAVARONA; Mrs. R.M. Cadwalader Sells Vessel, One of Largest of Kind--Plans to Build New One. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/wesleyan-varsity-scores-uses-air-attack-against-team-b-tirrell.html | WESLEYAN VARSITY SCORES; Uses Air Attack Against Team B --Tirrell Shows Up Well. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rubber-exchange-to-meet-annual-session-tuesday-will-get-governors.html | RUBBER EXCHANGE TO MEET.; Annual Session Tuesday Will Get Governors' Report. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/new-year-message-sees-gains-for-jews-board-of-ministers-predicts.html | NEW YEAR MESSAGE SEES GAINS FOR JEWS; Board of Ministers Predicts Peace in Palestine and Wider Liberties in World. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shows.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shows Declines. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mrs-higbie-dormie-4-loses-to-miss-collett-on-19th-hole-miss-collett.html | Mrs. Higbie, Dormie 4, Loses to Miss Collett on 19th Hole; MISS COLLETT WINS IN THRILLING RALLY Dormie 4 to Mrs. Higbie, She Takes 5 Holes in Row to Win on Nineteenth. LARGE GALLERY STIRRED Defending Champion Climaxes Her Greatest Round With a Birdie 4. MRS. PRESSLER ADVANCES Mrs. Hill and Miss Wall Also Go to Semi-Finals in Women's National Title Golf. Displays Marvelous Courage. Discouraging Luck at Start. Puts Ball Close to the Pin. Mrs. Hill Off to Good Start. | True | By William D. Richardson. Special To the New York Times.p. & A. Photo. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/urges-inquiry-by-senate.html | URGES INQUIRY BY SENATE. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/low-charging-plays-are-used-by-rutgers-moyer-gets-workout-with-the.html | LOW CHARGING PLAYS ARE USED BY RUTGERS; Moyer Gets Workout With the 2d Team--Latimer and Horton at Halfback Posts. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/tallest-building-to-rise-in-times-square-area-lefcourt-will-erect.html | Tallest Building to Rise in Times Square Area; Lefcourt Will Erect 1,050-Foot Skyscraper | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/money.html | MONEY. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/belgrade-claiming-captured-by-indian-scout-at-jamaica-indian-scout.html | Belgrade Claiming Captured by Indian Scout at Jamaica; INDIAN SCOUT, 4-1, WINS THE BELGRADE Away First, He Holds Off Final Challenge of Cadilla to Triumph at Jamaica.WHITE FAVOR TAKES FIFTH Marshall Field Entry Easily Leads Seven Others--Dangerous BeatsOthello, 20-1, in Closing Rush. Cadilla Closes Strongly. Dangerous Sprints to Victory. | True | By Bryan Field. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fire-engines-crash-police-hero-killed-patrolman-who-sticks-to-post.html | FIRE ENGINES CRASH; POLICE HERO KILLED; Patrolman Who Sticks to Post at 5th Av. and 14th St. to Avert Collision Is Hit. WAVED MADLY TO DRIVERS One Truck Is Hurled to Sidewalk by Impact--Firemen Thrown Off Apparatus, but Are Unhurt. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/ratify-capital-stock-increase.html | Ratify Capital Stock Increase. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/prof-bridge-resigns-dramatics-instructors-move-is-accepted-by.html | PROF. BRIDGE RESIGNS.; Dramatics Instructor's Move Is Accepted by Hunter Trustees. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hard-scrimmage-held-by-syracuse-eleven-plays-to-be-used-against.html | HARD SCRIMMAGE HELD BY SYRACUSE ELEVEN; Plays to Be Used Against Nebraska Week From TomorrowTried in Secret Practice. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fears-grow-for-coste-flier-still-missing-france-asks-russia-for-all.html | FEARS GROW FOR COSTE; FLIER STILL MISSING; France Asks Russia for All Possible Aid in Combing Siberiafor Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/port-men-renew-compact-60000-longshoremen-accept-wage-contract-for.html | PORT MEN RENEW COMPACT.; 60,000 Longshoremen Accept Wage Contract for Year. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/canadianjapanese-trade-jumps.html | Canadian-Japanese Trade Jumps. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/baldwin-acquires-foundry-company-locomotive-works-buys-back.html | BALDWIN ACQUIRES FOUNDRY COMPANY; Locomotive Works Buys Back Southwark Concern by Exchange of Stock. RECAPITALIZATION RATIFIED 2,000,000 No Par Shares to 200,000 of $100 Value-Four-forOne Split. Policy of Diversification. Recapitalization Approved. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sharp-scrimmage-marks-army-drill-varsity-defense-tested-as-scrubs.html | SHARP SCRIMMAGE MARKS ARMY DRILL; Varsity Defense Tested as Scrubs, With 3 First-String Backs, Resort to Plunging. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/francis-humphreys-named-iraq-commissioner-hero-of-kabul-evacuation.html | Francis Humphreys Named Iraq Commissioner; Hero of Kabul Evacuation Faces Delicate Task | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/reserve-note-circulation-increases-condition-report-of-federal.html | Reserve Note Circulation Increases, Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/cubs-hard-hitting-routs-reds-8-to-1-victors-register-sixteen-hits.html | CUBS HARD HITTING ROUTS REDS, 8 TO 1; Victors Register Sixteen Hits, Knocking Donohue Out of Box in Sixth. CHICAGO USES 3 HURLERS Carlson and Malone Blank Losers, While Nehf Allows Only One Run--Wilson Stars at Bat. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/new-eastern-railway-agents.html | New Eastern Railway Agents. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/walker-on-the-wonder-city.html | WALKER ON THE "WONDER CITY." | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/metropolitan-to-lend-3101797.html | Metropolitan to Lend $3,101,797. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/gunman-squealer-ends-life-in-tombs-fourth-offender-facing-life-term.html | GUNMAN 'SQUEALER' ENDS LIFE IN TOMBS; Fourth Offender, Facing Life Term, Feared Enemies if Sent Back to Dannemora. HE BARED KRAEMER PLOT Told Dannemora Warden of Weapons Smuggled to Whittemore Aides. Testify Ross Had Pistol. Writes to Glassman. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/will-rogers-notes-with-glee-the-worms-turning-on-rich.html | Will Rogers Notes With Glee The Worm's Turning on Rich | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/325000-awaits-heir-lost-33-years-executors-of-wealthy-farmers.html | $325,000 AWAITS HEIR LOST 33 YEARS; Executors of Wealthy Farmer's Estate Seek Grandson Exiled From Family at Birth. PARENTS USED FALSE NAME Baby Born in Washington Hospital Was Given to Woman Who Swore Not to Reveal His Identity. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mr-macdonalds-visit-mr-dake-sees-it-as-an-inspiration-to-advance.html | MR. MACDONALD'S VISIT.; Mr. Dake Sees It as an Inspiration to Advance the Race. | True | B. FRANK DAKE. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/walker-reaffirms-tammany-fealty-promises-to-be-its-mayor-if-elected.html | WALKER REAFFIRMS TAMMANY FEALTY; Promises to Be Its Mayor if Elected and to Follow the Leadership of Curry. WARMLY PRAISES CHIEF Tells Election Workers His Campaign Will Not Be One of Assault or Apology. Lauds Curry's Record. Aims Shaft at Knight. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/portuguese-national-heroes-die.html | Portuguese National Heroes Die. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/actors-matinee-club-luncheon.html | Actors' Matinee Club Luncheon. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/shute-wins-ohio-open-columbus-pros-291-leads-field-in-first-state.html | SHUTE WINS OHIO OPEN.; Columbus Pro's 291 Leads Field in First State Tourney. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/years-worst-break-hits-stock-market-trading-of-1500000-shares-in.html | YEAR'S WORST BREAK HITS STOCK MARKET; Trading of 1,500,000 Shares in Final Hour Swamps the Whole List. STEEL DROPS 10 POINTS Fear of Huge Rise in Brokers' Loans and Weakness of Accounts Are Big Factors. Three Big Factors in Decline. YEAR'S WORST BREAK HITS STOCK MARKET Paper Losses in Billions. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/allen-st-widening-approved-by-board-estimate-body-backs-new-project.html | ALLEN ST. WIDENING APPROVED BY BOARD; Estimate Body Backs New Project Despite Opposition of Group Headed by Craig. UNTERMYER FAVORS IT Crowd at Hearing Expects a Clash Between Lawyers, but Is Disappointed. PROGRAM'S COST $3,620,000 Improvement to Extend Six Blocks Between Delancey Street and East Broadway. Chamber Is Crowded. Berry Replies to Craig. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mmanus-trial-set-to-begin-on-oct-15-defendant-opposed-to-delay.html | M'MANUS TRIAL SET TO BEGIN ON OCT. 15; Defendant Opposed to Delay, Although Family Urged It, His Counsel Declares. RULING DEFERRED ON BILL Pecora Fights Six of Nine Demands for Facts-- Murray Says Client Had No Magistrate's Hearing. Argues for Bill of Particulars. Pecora Sees New Procedure. Rumor of Nott Withdrawal. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dunn-stops-jackson-scores-oneround-knockout-in-good-shepherd-ac.html | DUNN STOPS JACKSON.; Scores One-Round Knockout in Good Shepherd A.C. Amateur Bouts. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/saintphalle-not-barred-correction-of-a-london-dispatch-regarding-a.html | SAINT-PHALLE NOT BARRED.; Correction of a London Dispatch Regarding a New York Firm. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bradstreet-index-number-prices-shown-to-have-remained-practically.html | BRADSTREET INDEX NUMBER; Prices Shown to Have Remained Practically Unchanged Last Month. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/providence-wins-at-soccer.html | Providence Wins at Soccer. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/125-round-trip-flight-to-georgia-for-yale-fans.html | $125 Round Trip Flight To Georgia for Yale Fans | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/horween-is-speaker-at-harvard-dinner-football-coach-and-bingham.html | HORWEEN IS SPEAKER AT HARVARD DINNER; Football Coach and Bingham Meet Newspaper Men at New York Clubhouse. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/power-in-yiddish-dramatization-of-feuchtwangers-novel-jew-suss-on.html | "POWER" IN YIDDISH.; Dramatization of Feuchtwanger's Novel "Jew Suss" on Oct. 18. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/lafayette-displays-dash-impresses-in-last-real-workout-for-opener.html | LAFAYETTE DISPLAYS DASH.; Impresses In Last Real Workout for Opener With Muhlenberg. | True | Special to The New York Times. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sees-favoritism-for-census-jobs-indiana-representative-writes.html | SEES FAVORITISM FOR CENSUS JOBS; Indiana Representative Writes Hoover Democratic Veterans May Be Passed By. WOULD AVOID "SCANDAL" Says Present Trend Is to Give Appointments to Republicans at Politicians' Behest. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/queens-realty-sales-long-island-city-factory-sold-flushing-project.html | QUEENS REALTY SALES.; Long Island City Factory Sold -- Flushing Project. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/new-zealand-loan-70-placed.html | New Zealand Loan 70% Placed. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/lincoln-square-site-to-be-improved-bickfords-restaurant-chain-will.html | LINCOLN SQUARE SITE TO BE IMPROVED; Bickford's Restaurant Chain Will Build of Broadway and Sixtyfourth Street. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/representative-boylan-breaks-leg.html | Representative Boylan Breaks Leg. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/scalpers-bid-25-for-series-orders-philadelphia-speculators-offer.html | SCALPERS BID $25 FOR SERIES ORDERS; Philadelphia Speculators Offer Sum to Holders of Ticket Purchase Slips. Cost Holder Two Cents. Plea for Injunction Filed. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/a-son-to-mrs-lee-garnett-day.html | A Son to Mrs. Lee Garnett Day. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/invents-economics-game-norman-angell-devises-cards-to-amuse-and.html | INVENTS ECONOMICS GAME.; Norman Angell Devises Cards to Amuse and Instruct. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/will-join-grahampaige-jan-1.html | Will Join Graham-Paige Jan. 1. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/weeks-gold-movement-imports-at-new-york-4190000-and-exports-298000.html | WEEK'S GOLD MOVEMENT.; Imports at New York $4,190,000 and Exports $298,000. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/truckmen-put-off-action-on-strike-sufficient-produce-to-meet.html | TRUCKMEN PUT OFF ACTION ON STRIKE; Sufficient Produce to Meet Immediate Needs Is Sent Here as Peace Efforts Continue. BOTH SIDES HOLD GROUND Employers and Drivers to Meet Again Today in Dispute Over Eight-Hour Working Day. Union Repeats Demands. Higher Prices Feared. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fire-department.html | Fire Department. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/doubt-forman-tale-of-512000-theft-police-say-postman-discredits.html | DOUBT FORMAN TALE OF $512,000 THEFT; Police Say Postman Discredits Clerk's Assertion He Placed Securities in Mail Sept. 21. NEW INQUIRY STARTED Man Arrested in Boston Says He Walked Streets All Night After Checking Loot in Hotel. Forman Describes Theft. Recovers the Securities. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bulk-of-divorces-laid-to-citys-din-nerve-specialist-attributes-much.html | BULK OF DIVORCES LAID TO CITY'S DIN; Nerve Specialist Attributes Much Insanity Also to Continuous Noise. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/raw-silk-futures-easier-market-declines-on-disappointing-report-of.html | RAW SILK FUTURES EASIER.; Market Declines on Disappointing Report of Consumption. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/spent-nothing-on-primary-walker-and-la-guardia-report-no.html | SPENT NOTHING ON PRIMARY; Walker and La Guardia Report No Outlays--Vote Is Tabulated. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/applications-made-for-stock-listings-commonwealth-and-southern-and.html | APPLICATIONS MADE FOR STOCK LISTINGS; Commonwealth and Southern and Other Companies Offer Securities to Exchange. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/ralph-wagner-stops-giarchino.html | Ralph Wagner Stops Giarchino. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/colgate-team-departs-1000-students-give-squad-sendoff-to-wisconsin.html | COLGATE TEAM DEPARTS.; 1,000 Students Give Squad Sendoff to Wisconsin in Rain. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bout-for-joe-dundee-postponed.html | Bout for Joe Dundee Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hoover-greets-jews-on-eve-of-new-year-roosevelt-and-walker-also.html | HOOVER GREETS JEWS ON EVE OF NEW YEAR; Roosevelt and Walker Also Send Messages Praising Service and Idealism. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/california-motor-freight-merger.html | California Motor Freight Merger. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/manhattan-stages-short-signal-drill-squad-to-limber-up-today-then.html | MANHATTAN STAGES SHORT SIGNAL DRILL; Squad to Limber Up Today Then Entrain for Washington for Contest Tomorrow. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/elmer-rices-play-given-at-nyu.html | Elmer Rice's Play Given at N.Y.U. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/world-series-play-new-to-mcarthy-connie-mack-a-veteran-of-five.html | WORLD SERIES PLAY NEW TO M'CARTHY; Connie Mack, a Veteran of Five Classics, Overshadows Rival in Experience. CUB LEADER SHREWD PILOT Five of His Players, Hornsby, Cuyler, Wilson, McMillan, Nehf, HaveTaken Part in Former Series. Hornsby Managed Winner. Calls Mack Smartest of All. Cubs Machine Functions. | True | By John Drebinger. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/plan-oil-proration-in-oklahoma-fields-operators-committee-agrees-on.html | PLAN OIL PRORATION IN OKLAHOMA FIELDS; Operators' Committee Agrees on Program Which Will Limit Production. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/whalen-acts-to-curb-juvenile-criminals-agrees-to-ask-for-99000-to.html | WHALEN ACTS TO CURB JUVENILE CRIMINALS; Agrees to Ask for $99,000 to Establish Police Bureau to Deal With Young Offenders. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/yale-varsity-crews-for-fall-announced-four-are-selected-by-coach.html | YALE VARSITY CREWS FOR FALL ANNOUNCED; Four Are Selected by Coach Leader for Daily Rowing on Housatonic. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/miss-alice-harriman-iii-in-newport.html | Miss Alice Harriman III in Newport. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bossie-home-first-nellie-custis-next-headleys-3yearold-captures.html | BOSSIE HOME FIRST; NELLIE CUSTIS NEXT; Headley's 3-Year-Old Captures Women's Auxiliary, Feature at Churchill Downs. SCORES BY HALF LENGTH Takes Lead in Stretch to Defeat the Audley Farm Entry, While Ben Machree Is Third. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/penn-eleven-checks-swarthmore-plays-repulses-scrubs-who-use-the.html | PENN ELEVEN CHECKS SWARTHMORE PLAYS; Repulses Scrubs Who Use the Attack Expected From Their Opponents Tomorrow. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/nyu-football-gift-for-mexican-kickoff-ball-to-be-displayed-in.html | N.Y.U. FOOTBALL GIFT FOR MEXICAN KICK-OFF; Ball to Be Displayed in University's Trophy Room AfterLouisiana Game. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/ask-if-dry-law-aids-grape-marketing-senators-quiz-teague-on-sales.html | ASK IF DRY LAW AIDS GRAPE MARKETING; Senators Quiz Teague on Sales of California Product for Home Wine Making. SELLING SYSTEM LAUDED Farm Board Nominee Declares Cooperative Principle Will Benefit All Commodities. Wool Growers Will Organize Today. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/simmons-company-plan-approved.html | Simmons Company Plan Approved. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/murrays-career-unusual-amassed-fortune-in-business-before-becoming.html | MURRAY'S CAREER UNUSUAL.; Amassed Fortune in Business Before Becoming a Clergyman. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/goelet-heirs-sell-morris-st-corner-bings-and-general-utilities-buy.html | GOELET HEIRS SELL MORRIS ST. CORNER; Bings and General Utilities Buy Near Site of Battery Tower Hotel. OTHER DOWNTOWN DEALS Cleveland H. Dodge Acquires Additional Frontage on John St.-- Upper West Side Sales. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/butler-joins-tributes-columbia-head-lauds-stresemann-cables-for.html | BUTLER JOINS TRIBUTES.; Columbia Head Lauds Stresemann --Cables for Endowment. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/amherst-gets-rest-scrimmage-interrupted-by-rain-turkington-lost-for.html | AMHERST GETS REST.; Scrimmage Interrupted by Rain-- Turkington Lost for Season. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/alekhine-in-draw-with-bogoljubow-ninth-game-for-worlds-chess-title.html | ALEKHINE IN DRAW WITH BOGOLJUBOW; Ninth Game for World's Chess Title at Heidelberg Ends After Thirty Moves. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/deegan-explains-dwelling-act.html | Deegan Explains Dwelling Act. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/markets-in-london-paris-and-berlin-firmer-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmer Tone Prevails on the English Exchange--Credit Conditions Easier. FRENCH STOCKS WEAKEN Dullness Follows Advances at Opening--German Boerse Rallies at the Close. London Closing Prices. Paris Dull and Irregular. Paris Closing Prices. Berlin Recovers Early Losses. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sports-of-the-times-reg-us-pat-off-a-time-to-pause-new-systems-of.html | Sports of the Times Reg. U.S. Pat. Off.; A Time to Pause. New Systems of Mathematics. Perhaps It's a Training Stunt. | True | By John Kieran. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/new-jersey-to-file-lighterage-plea-complaint-that-free-service-in.html | NEW JERSEY TO FILE LIGHTERAGE PLEA; Complaint That Free Service in Port Here Raises Freight Rates Across Hudson Is Ready. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/stocks-drop-in-chicago.html | STOCKS DROP IN CHICAGO. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/has-new-radio-device-inventor-shows-novel-vacuum-tube-and-electric.html | HAS NEW RADIO DEVICE.; Inventor Shows Novel Vacuum Tube and Electric Circuit in Receiver. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/ship-sulphur-via-corpus-christi.html | Ship Sulphur via Corpus Christi. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/monroe-doctrine-called-peace-bar-catholic-women-at-capital-hear.html | MONROE DOCTRINE CALLED PEACE BAR; Catholic Women at Capital Hear Paper by Dr. Moon Describing 1929 as Epochal.MISS HAWKS RE-ELECTED Council's Resolutions Oppose Birth Control and Urge Prayers forChurch in Mexico. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/colombian-congress-held-senate-votes-for-session-to-continue-for.html | COLOMBIAN CONGRESS HELD; Senate Votes for Session to Continue for Rengifo's Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/predicts-investment-trust-growth.html | Predicts Investment Trust Growth. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/carbonic-concerns-merge-air-reduction-and-us-industrial-alcohol.html | CARBONIC CONCERNS MERGE; Air Reduction and U.S. Industrial Alcohol Expand Holdings. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/cruisers-escort-liner-meet-berengaria-at-seamacdonald-puts-in.html | CRUISERS ESCORT LINER.; Meet Berengaria at Sea--MacDonald Puts in Busiest Day of Trip. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/la-guardia-pledges-taxation-reforms-declares-if-elected-he-will.html | LA GUARDIA PLEDGES TAXATION REFORMS; Declares if Elected He Will Urge Abolition of Personal Property Levy.CALLS METHOD NOW LAXAron Accuses Tammany Regime of Wasting $1,000,000 in the LastTwelve Years. Would Abolish Tax. Aron Attacks Controller. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/stresemann-death-is-shock-to-france-it-considers-his-passing-as-one.html | STRESEMANN DEATH IS SHOCK TO FRANCE; It Considers His Passing as One of Greatest Calamities That Could Befall Europe. PRESS UNITED IN PRAISE Urges Reich to Follow His Policies --He Asked Only Two More Years to Cement Work of Peace. Briand Grief-Stricken. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/hold-city-needs-more-play-centres-speakers-at-recreation-dinner.html | HOLD CITY NEEDS MORE PLAY CENTRES; Speakers at Recreation Dinner Laud Progress, but Say Present Plans Are Inadequate. BERRY OUTLINES PROGRAM Community Clubs Are Active Force Against Debasing Amusements, Gibney Declares. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/electric-railways-to-increase-speed-american-association-ends.html | ELECTRIC RAILWAYS TO INCREASE SPEED; American Association Ends Convention, Adopting Programto Improve Service.AUTO COMPETITION STUDIEDMcCarter Urges Cooperation byCommunities, With Relief FromExcessive Taxes. Parking Problem Studied. Improvement of Bus Service. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bankers-demand-broker-loan-inquiry-convention-says-total-leads-to.html | BANKERS DEMAND BROKER LOAN INQUIRY; Convention Says Total Leads to Unsound Fluctuations in the Securities Market. AIM AT RATE STABILIZING Stock Exchange and Federal Reserve Members Are Urged to Suggest Changes. UNIT SYSTEM DEFENDED G.W. Davison of Central Hanover Backs Correspondent Method at San Francisco. New Problems Created. Old System Has Champions. | True | From a Staff Correspondent of The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/42-get-nyu-scholarships-awards-made-for-current-year-at-washington.html | 42 GET N.Y.U. SCHOLARSHIPS; Awards Made for Current Year at Washington Square College. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/germany-mourns-stresemann-death-world-pays-tribute-sudden-end-of.html | GERMANY MOURNS STRESEMANN DEATH; WORLD PAYS TRIBUTE; Sudden End of Foreign Minister Welds All Classes in Paean of Praise for His Work. CALLED WISEST STATESMAN Presidents and Crowned Heads Send Flood of Messages From Every Country. Always in Political Turmoil. Death Called Irreparable Loss. GERMANY MOURNS STRESEMANN DEATH Schurman Pays Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dener-police-rush-aid-national-guardsman-describes-flying-over.html | DENER POLICE RUSH AID.; National Guardsman Describes Flying Over Scene of the Riot. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/truscon-steel-shows-gain.html | Truscon Steel Shows Gain. | True | Special to The New York Times. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/colgate-is-using-the-warner-system-coach-kerr-long-an-aide-to.html | COLGATE IS USING THE WARNER SYSTEM; Coach Kerr, Long an Aide to Veteran Mentor, Is Installing His Plan. HAS WEALTH OF MATERIAL Linemen and Backs Are Plentiful and All Are Heavy--Many Veterans on Squad. System in Wide Use. Fundamentals Are Same. Yablock is at Quarter. | True | By Allison Danzig. Special To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/curb-prices-break-in-heavy-selling-liquidations-in-utility-group.html | CURB PRICES BREAK IN HEAVY SELLING; Liquidations in Utility Group Lead One of the Sharpest Declines of Year. SOME OFF TWENTY POINTS Cities Service and New England Resist the Pressure and Touch New Highs. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/archbishop-assails-prohibition-as-evil-cincinnati-diocesan-letter.html | ARCHBISHOP ASSAILS PROHIBITION AS EVIL; Cincinnati Diocesan Letter Charges Murder, Corruption and Demoralizing of Youth. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fund-for-palestine-totals-1806382-19512-is-received-in-day-rosh.html | FUND FOR PALESTINE TOTALS $1,806,382; $19,512 Is Received in Day-- Rosh ha-Shana Message Lauds Marshall. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/proposes-stock-trade-new-england-gas-and-electric-makes-offer-for.html | PROPOSES STOCK TRADE.; New England Gas and Electric Makes Offer for New Bedford Gas. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fly-over-18000-miles-hunting-lost-airmen-twelve-planes-find-no-clue.html | FLY OVER 18,000 MILES HUNTING LOST AIRMEN; Twelve Planes Find No Clue to Party Missing 25 Days in North Canada Barrens. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/big-brother-head-condones-prison-riots-conditions-drive-men-to.html | 'Big Brother' Head Condones Prison Riots; Conditions Drive Men to Mutiny, He Says | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/shippers-to-decide-action-on-rate-case-conference-here-today-to.html | SHIPPERS TO DECIDE ACTION ON RATE CASE; Conference Here Today to Consider Reopening of EasternClass Hearing by I.C.C. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/millions-were-lost-in-disposing-of-ships-mcarl-report-says.html | MILLIONS WERE LOST IN DISPOSING OF SHIPS, M'CARL REPORT SAYS; Controller General in Audit Arraigns Merchant Fleet Corporation. BIG LOSSES WRITTEN OFF Sixty Per Cent of Accounts Receivable Listed as Uncollectable. Government Inadequately Protected. REPORTS MILLIONS LOST IN SHIP SALE Not All Books Audited. Items Paid on Contractor's Word. Favors Closer Scrutiny. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/jeanne-eagels-collapses-dies-in-hospital-on-visit-to-be-treated-for.html | Jeanne Eagels Collapses, Dies in Hospital On Visit to Be Treated for Nerve Ailment | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/soviet-trade-shows-favorable-balance-latest-figures-reveal-exports.html | SOVIET TRADE SHOWS FAVORABLE BALANCE; Latest Figures Reveal Exports Exceed Imports by $14,000,000 -Home Consumers Suffer. | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/stresemanns-death-mourned-at-geneva-league-circles-deeply-regret.html | STRESEMANN'S DEATH MOURNED AT GENEVA; League Circles Deeply Regret Passing--Secretariat Sends Condolences to Reich. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/envoy-said-to-seek-mexican-debt-delay-morrow-wants-bankers-to-allow.html | ENVOY SAID TO SEEK MEXICAN DEBT DELAY; Morrow Wants Bankers to Allow Priority for Pending Claims, Southern Capital Believes. LUMP SETTLEMENT HINTED Doubt Is Expressed That Lamont Would Be Needed in Washington Merely to Hear Report. Lamont's Presence Noted. Oil Problem a Big Issue. Foreign Office Officials Quoted. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/the-civil-service.html | The Civil Service. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/the-macdonald-welcome.html | THE MACDONALD WELCOME. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/swarthmore-loses-booth-guard-will-be-unable-to-play-against-penn-to.html | SWARTHMORE LOSES BOOTH; Guard Will Be Unable to Play Against Penn Tomorrow. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/to-combine-airplane-plants.html | To Combine Airplane Plants. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/manhattan-plan-filed.html | MANHATTAN PLAN FILED. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/peace-instead-of-war.html | Peace Instead of War. | True | AUSTEN G. FOX. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/unlisted-stocks-decline-sharply-heaviest-losses-are-shown-by-bank.html | UNLISTED STOCKS DECLINE SHARPLY; Heaviest Losses Are Shown by Bank, Insurance and Industrial Issues.CHAIN STORES FAIRLY FIRM Utility Commons, Aeronauticals,Bonds and CommunicationsDull and Lower. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/straws-blown-from-georgia.html | STRAWS BLOWN FROM GEORGIA | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/associated-telephone-gets-2-lines.html | Associated Telephone Gets 2 Lines. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/swim-dates-scheduled-city-college-announces-14-contests-and-8-water.html | SWIM DATES SCHEDULED.; City College Announces 14 Contests and 8 Water Polo Games. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/columbia-engages-in-thorough-drill-crowley-to-avoid-injuries-on.html | COLUMBIA ENGAGES IN THOROUGH DRILL; Crowley, to Avoid Injuries on Slippery Turf, Sends Varsity Against Dummy Team. RESERVES TO SEE ACTION Show Improvement in Practice for Union Game--Costigan Still Consigned to the Sidelines. | True | P. & A. Photo. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/awards-made-in-piping-rock-horse-show.html | Awards Made in Piping Rock Horse Show | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/cotton-prices-off-as-weather-clears-futures-here-close-4-to-9.html | COTTON PRICES OFF AS WEATHER CLEARS; Futures Here Close 4 to 9 Points Lower, Influenced Also by Stock Market Break. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/boston-u-loses-two-ends-carney-and-mccarthy-injure-leg-muscles-in.html | BOSTON U. LOSES TWO ENDS; Carney and McCarthy Injure Leg Muscles in Scrimmage. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bond-prices-lower-on-stock-exchange-convertibles-bear-brunt-of-the.html | BOND PRICES LOWER ON STOCK EXCHANGE; Convertibles Bear Brunt of the Losses, Due to Steady Selling Movement All Day. MARKET WEAK AT CLOSE Declines Slight in Foreign Group, With Trading Light--Government Issues Irregular. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/toscanini-greeted-by-vast-audience-triumphs-in-his-first-conducting.html | TOSCANINI GREETED BY VAST AUDIENCE; Triumphs in His First Conducting for New Yorkers of Strauss's 'Don Quixote.'GIVES MANFRED OVERTUREPerforms Schumann's Faded Work With Philharmonic-Symphony as if He Had Composed It. By OLIN DOWNES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/auto-output-in-last-9-months-greater-than-in-all-of-1928.html | Auto Output in Last 9 Months Greater Than in All of 1928 | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fashion-show-at-casino-first-of-a-series-of-entertainments-by-its.html | FASHION SHOW AT CASINO.; First of a Series of Entertainments by Its Governors. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/nanking-seeks-funds-as-rebellion-grows-faced-with-new-red-attack.html | NANKING SEEKS FUNDS AS REBELLION GROWS; Faced With New Red Attack and Spread of Revolt Nationalists Ask for $5,000,000 Loan. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/miss-mdonald-says-she-will-not-drink-nor-will-she-smoke-as-she.html | MISS M'DONALD SAYS SHE WILL NOT DRINK; Nor Will She Smoke as, She Explains, She Enjoys Neither Habit. SHE DOES NOT USE POWDER In a Chat Aboard Ship the Premier's Daughter Corrects TwoFalse Impressions. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/labor-to-conduct-bank-investigation-snowden-tells-party-meeting.html | LABOR TO CONDUCT BANK INVESTIGATION; Snowden Tells Party Meeting Full Inquiry Will Be Made on Financial System. BACKS HIGHER BANK RATE But Seeks to Guard Britain Against Effects of Such Conditions as Our "Orgy of Speculative Finance." Bitterness Averted. Spellbound by Speech. Better Than Something Worse. Conditions Elsewhere. Object of a Rate Increase. Promises Full Inquiry. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dawes-coming-home-next-week-for-visit-envoy-to-britain-will-go-to.html | DAWES COMING HOME NEXT WEEK FOR VISIT; Envoy to Britain Will Go to Chicago and Return by Way of Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/counts-fraud-trial-set-but-he-is-absent-wilhelmi-indicted-thrice.html | 'COUNT'S FRAUD TRIAL SET BUT HE IS ABSENT; Wilhelmi, Indicted Thrice for Larceny, Is in Germany--FledThere When Bail Was Cut. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/automatic-lights-tested-on-runway-pilots-hail-first-use-at-airport.html | AUTOMATIC LIGHTS TESTED ON RUNWAY; Pilots Hail First Use at Airport Near Detroit as Aiding Safety in Night Flying. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/yale-beats-scrubs-in-brief-game-130-fifteenminute-scrimmage-is.html | YALE BEATS SCRUBS IN BRIEF GAME, 13-0; Fifteen-Minute Scrimmage Is Marked by Two Touchdowns, Both by Miller. FIRST MARCH IS 60 YARDS Second Scoring Advance Covers 95 Yards--Preparations Completed for Opening Contest. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/meet-on-cancer-booklet-volunteers-in-distribution-work-guests-of.html | MEET ON CANCER BOOKLET.; Volunteers in Distribution Work Guests of Mrs. S.A. Clark. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sievers-joins-navy-crew-squad.html | Sievers Joins Navy Crew Squad. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/the-rigor-of-the-game.html | THE RIGOR OF THE GAME. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/blanco-loses-to-bauman-an-foul.html | Blanco Loses to Bauman an Foul. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/columbian-carbon-rights-directors-approve-offer-of-41161-shares-to.html | COLUMBIAN CARBON RIGHTS; Directors Approve Offer of 41,161 Shares to Stockholders at $175. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/board-to-hear-plea-on-park-av-stores-clash-expected-at-session-nov.html | BOARD TO HEAR PLEA ON PARK AV. STORES; Clash Expected at Session Nov. 14 on Extending Retail Zone North of 57th Street. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/schoolboy-elevens-will-play-18-games-tarrytown-to-oppose-port.html | SCHOOLBOY ELEVENS WILL PLAY 18 GAMES; Tarrytown to Oppose Port Chester Today--Other Contests Are Set for Tomorrow. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/leader-a-st-louis-bandit-pardue-had-made-a-desperate-escape-from.html | LEADER A ST. LOUIS BANDIT.; Pardue Had Made a Desperate Escape From Missouri Penitentiary. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/liquor-purchaser-not-guilty-of-plot-federal-appeals-court-frees-ae.html | LIQUOR PURCHASER NOT GUILTY OF PLOT; Federal Appeals Court Frees A.E. Norris of New York of Conspiracy in Transporting. CHIDES PROHIBITION UNIT Philadelphia Ruling Will Be Taken Up to Supreme Bench, Lowman Says at Capital. Prohibition Bureau Rebuked. LIQUOR PURCHASER NOT GUILTY OF PLOT Appeal to Supreme Court Likely. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/sterrittvan-vleck-bowlers-win.html | Sterritt-Van Vleck Bowlers Win. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/holy-cross-in-scrimmage-varsity-and-freshman-squads-hold-long-drill.html | HOLY CROSS IN SCRIMMAGE.; Varsity and Freshman Squads Hold Long Drill. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mary-taylors-bridal-her-marriage-to-robert-grosvenor-ely-in-madison.html | MARY TAYLOR'S BRIDAL.; Her Marriage to Robert Grosvenor Ely in Madison, N.J., on Oct. 17. Platt--Congdon. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/rebel-estates-given-to-mexican-university-seized-properties-valued.html | REBEL ESTATES GIVEN TO MEXICAN UNIVERSITY; Seized Properties Valued at Millions of Dollars, Are Donatedby the Government. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/survey-craters-from-air-hawaiian-observers-find-no-signs-of-lava.html | SURVEY CRATERS FROM AIR.; Hawaiian Observers Find No Signs of Lava Flows. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/names-ford-plant-in-job-migration-metal-trades-head-at-toronto-says.html | NAMES FORD PLANT IN 'JOB MIGRATION'; Metal Trades Head, at Toronto, Says Irish-Made Tractors Pay No Duty Here. PLANT REMOVAL DEFENDED British Delegate to A. F. of L. Meeting Declares Ford Pays High Wagesand Raises Living Standard. Says Jobs Are Going Abroad. Asks Building Trades Tribunal. | True | From a Staff Correspondent of The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/westchester-deals-nurseryman-buys-mount-kisco-acreageyorktown-sales.html | WESTCHESTER DEALS.; Nurseryman Buys Mount Kisco Acreage--Yorktown Sales. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dr-streseman-led-germany-in-peace-working-with-briand-he-brought.html | DR. STRESEMAN LED GERMANY IN PEACE; Working With Briand He Brought Reich and France Together at Locarno and Geneva.SUCCESSOR A PROBLEMBerlin Deeply Concerned Over WhoWill Carry on His Work inForeign Affairs Post. Held Broad-Minded Views. Friendly Toward France. A Man of Patience. Unconcealed Admiration for Briand. | True | By Edwin L. James Special Cable To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/navy-lineup-chosen-for-game-tomorrow-combination-for-william-and.html | NAVY LINE-UP CHOSEN FOR GAME TOMORROW; Combination for William and Mary Contest Includes Gannon and Kohlhas as Backs. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/police-department.html | Police Department. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/soviet-paris-diplomat-quits-communism-after-escape-from-cheka-at.html | SOVIET PARIS DIPLOMAT QUITS COMMUNISM; After Escape From Cheka at Embassy He Declares for More Liberal Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/buys-connecticut-residence.html | Buys Connecticut Residence. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/macdonald-pays-tribute-to-stresemann-his-memory-is-secure-says.html | MacDonald Pays Tribute to Stresemann; 'His Memory Is Secure', Says British Premier | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/london-exbobby-greets-princess-daughter-violette-of-montenegro-hugs.html | London Ex-Bobby Greets Princess Daughter; Violette, of Montenegro, Hugs Him at Station | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/deals-in-new-jersey-doctor-buys-morristown-home-montclair-garage.html | DEALS IN NEW JERSEY.; Doctor Buys Morristown Home --Montclair Garage Sold. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bishop-murray-dies-in-church-conclave-protestant-episcopal-head-in.html | BISHOP MURRAY DIES IN CHURCH CONCLAVE; Protestant Episcopal Head in This Country Falls Dead at Prelates' Session. HAD SPOKEN OF WEARINESS Amassed Fortune in Business Before Entering Ministry-- Was 72 Years Old. To Elect Successor Nov. 13. BISHOP MURRAY DIES IN CHURCH CONCLAVE Two New Bishops Elected. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/20350-bags-of-cuban-sugar-sold.html | 20,350 Bags of Cuban Sugar Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/berry-predicts-slight-cut-in-basic-tax-rate-with-no-borough-showing.html | Berry Predicts Slight Cut in Basic Tax Rate, With No Borough Showing Increase in Gross | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/fowle-out-of-lineup-williams-back-field-stars-injury-to-keep-him.html | FOWLE OUT OF LINE-UP.; Williams Back Field Star's Injury to Keep Him Idle Tomorrow. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/opponents-accept-walker-challenge-turn-their-attacks-on-his-record.html | OPPONENTS ACCEPT WALKER CHALLENGE; Turn Their Attacks on His Record as Set Forth in Campaign Publication. ENRIGHT CHARGES GRAFT La Guardia Twits Mayor on Casino Fashion Show--Thomas Focuses on Transit. Attacks Mayor on Transit. Holds Mayor Responsible. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/opposing-the-jadwin-plan.html | OPPOSING THE JADWIN PLAN. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/delmonicos-in-1844.html | Delmonico's in 1844. | True | W. A. KOBBE. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/schmeling-willing-to-box-cables-acceptance-of-proposed-bout-with.html | SCHMELING WILLING TO BOX; Cables Acceptance of Proposed Bout With Sharkey Next June. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/eberstadt-enters-firm-of-otis-co-former-dillon-read-partner-to.html | EBERSTADT ENTERS FIRM OF OTIS & CO.; Former Dillon, Read Partner to Represent Cleveland House in This City. OTHER CHANGES ANNOUNCED S.E. Ward Joins E.F. Hutton & Co.--P.G. Gossler on Board of American Equities. Otis & Co. Widely Connected. Gossler on American Equities Board. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/eight-ships-sail-three-dock-today-majestic-bremen-minnesota-and.html | EIGHT SHIPS SAIL, THREE DOCK TODAY; Majestic, Bremen, Minnesota and Tuscania Among Those Departing for Europe.TWO BOUND FOR THE SOUTHBerengaria, President Rooseveltand Mexique Are Due InFrom Abroad. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/schall-may-play-tomorrow.html | Schall May Play Tomorrow. | True | Special to The New York Times. | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/american-actors-give-alibi-for-py-drew-but-others-conflict-as-to.html | AMERICAN ACTORS GIVE ALIBI FOR P.Y. DREW; But Others Conflict as to Fellow Player's Connection With Reading Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/better-cars-mark-french-auto-show-twentythird-salon-opens-in-paris.html | BETTER CARS MARK FRENCH AUTO SHOW; Twenty-third Salon Opens in Paris With Almost 500 Styles on Exhibition. OUR COMPETITION USEFUL Improvements and Increased Sales Follow in Its Wake, With No Rise in the Prices. Spurred On by Americans. Important Progress. Coil Ignition Wins Favor. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/puleo-regains-post-as-guard-at-ccny-parker-picks-lineup-which-will.html | PULEO REGAINS POST AS GUARD AT C.C.N.Y.; Parker Picks Line-Up Which Will Probably Be Used Against Lowell Textile. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/defense-aim-at-cornell-dobie-expects-strong-opposition-from.html | DEFENSE AIM AT CORNELL.; Dobie Expects Strong Opposition From Niagara--Wallace at Centre. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/brooklyn-trading-latest-deals-in-business-and-residential.html | BROOKLYN TRADING.; Latest Deals in Business and Residential Properties. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/urges-conference-on-shipping-rates-en-hurley-in-letter-to-lamont.html | URGES CONFERENCE ON SHIPPING RATES; E.N. Hurley, in Letter to Lamont, Stresses Need of World-Wide Revision.SAYS WE NEED FAST SHIPSAsserts Reorganization Would PutIndustry on Sound Basis and Enable Such Improvements. Says Shipping Has Advanced Little Says Saving Would Result. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/wheat-prices-drop-on-liquidation-breaks-in-the-stock-market-bring.html | WHEAT PRICES DROP ON LIQUIDATION; Breaks in the Stock Market Bring Grain Decline and Close Is at Net Losses. STORAGE ROOM A PROBLEM Corn Is Off With Wheat in a Small Trade--Oats and Rye Also Go Lower. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/dr-mitten-chosen-to-succeed-father-philadelphia-transit-board-in.html | DR. MITTEN CHOSEN TO SUCCEED FATHER; Philadelphia Transit Board in Special Meeting Elects Him President. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/red-envoy-signs-pact-with-britain.html | Red Envoy Signs Pact With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/cyclonic-10030-beats-choice-by-head-in-newmarket-race.html | Cyclonic, 100-30, Beats Choice By Head in Newmarket Race | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/col-l-c-griscom-weds-miss-crosse-his-best-man-at-ceremony-in.html | COL. L. C. GRISCOM WEDS MISS CROSSE; His Best Man at Ceremony in English Village Is Brig. Gen. Sir Charles Delme-Radcliffe. | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/browns-vanquish-indians-in-10th-32-rally-for-two-runs-after-losers.html | BROWNS VANQUISH INDIANS IN 10TH, 3-2; Rally for Two Runs After Losers Had Made Tally in Their Half of Extra Inning. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/genoa-pays-8500000-loan.html | Genoa Pays $8,500,000 Loan. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/bronze-post-at-each-corner-to-replace-5th-av-towers.html | Bronze Post at Each Corner To Replace 5th Av. Towers | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/macdonald-to-be-greeted-by-city-today-hoover-sends-welcome-by.html | MACDONALD TO BE GREETED BY CITY TODAY; HOOVER SENDS WELCOME BY WIRELESS; PLANS TO TAKE PREMIER TO HIS CAMP; CRUISERS ESCORTING LINER Mayor to Meet Visitor After He Is Taken Off Berengaria in Bay. ONLY TWO-HOUR STAY HERE At Capital the President Will Invite Him to Rapidan for 'Campfire Talks.' PREMIER TELLS OF HOPES Says He Is Coming Not Only to Take Up Cruiser Question but to Aid Good-Will. Last Day at Sea Uneventful. City's Plans Completed. CITY WILL GREET MACDONALD TODAY Societies to Parade. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/terris-comeback-halted-by-loayza-east-sider-loses-decision-in.html | TERRIS COME-BACK HALTED BY LOAYZA; East Sider Loses Decision in Ten-Round Feature Bout Before 10,000 in Garden.EBBETS KNOCKS OUT TESTOFreeport Middleweight Scores Impressive Triumph, StoppingSturdy Rival in Ninth. Referee Halts the Contest. Ridgeway Outpoints Carleton. | True | By James P. Dawson. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/czechs-laud-stresemann-former-enemies-of-german-leader-praise-his.html | CZECHS LAUD STRESEMANN.; Former Enemies of German Leader Praise His Accomplishments. | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/ford-envoy-leaves-brazil-cowling-is-silent-on-inquiry-at-rubber.html | FORD ENVOY LEAVES BRAZIL; Cowling Is Silent on Inquiry at Rubber Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/naval-orders.html | Naval Orders. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/buys-second-cooperative-suite.html | Buys Second Cooperative Suite. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/gardiner-to-pilot-arrows.html | Gardiner to Pilot Arrows. | True | Special to The New York Times. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/harvey-notification-is-attended-by-1500-queens-has-been.html | HARVEY NOTIFICATION IS ATTENDED BY 1,500; Queens Has Been Administered on Business Basis Since Jan. 1, He Says. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/tyrols-latinization-declared-completed-prefect-of-bolzano-notifies.html | TYROL'S LATINIZATION DECLARED COMPLETED; Prefect of Bolzano Notifies Mussolini That the "Iron Heel ofItaly" Is Pressing It. | True | Wireless to THE NEW YORK TIMES. | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/japanese-envoy-sails-for-canada.html | Japanese Envoy Sails for Canada. | True | | C1B 43613 |
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 43613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-04 | 1929-10-04 | https://www.nytimes.com/1929/10/04/archives/mrs-wheeler-left-estate-to-children-four-to-share-fortune-put-at.html | MRS. WHEELER LEFT ESTATE TO CHILDREN; Four to Share Fortune Put at More Than $5,000,000 Under Will of Oil Man's Widow. HOME TO THREE DAUGHTERS Son Gets Auto and Equal Share of the Residue--Holdings of Mrs. Susie Jacobson Put at $329,749. Mrs. Susie Jacobson Left $329,749. | True | | C1B 43613 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mdonald-gives-aims-in-embassy-talk-with-no-thought-of-alliance-he.html | M'DONALD GIVES AIMS IN EMBASSY TALK; With No Thought of Alliance He Will Seek to Widen International Unity.HERE FOR BRITISH PEOPLEPremier Tells Press His HopesRest on Heart to HeartTalk With Hoover. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/15000-to-aid-refugees-gifts-for-antituberculosis-work-among.html | $15,000 TO AID REFUGEES.; Gifts for Anti-Tuberculosis Work Among Russians Reported. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/ashland-stake-won-by-tronia-britton-berrys-entry-takes-grand.html | ASHLAND STAKE WON BY TRONIA BRITTON; Berry's Entry Takes Grand Circuit Trot at Lexington--Bin Direct is Victor. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/charles-seymour-forbes-son-of-former-steamship-and-rail-head-dies.html | CHARLES SEYMOUR FORBES.; Son of Former Steamship and Rail Head Dies at 85. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/many-games-listed-for-teams-in-south-six-conference-tests-on.html | MANY GAMES LISTED FOR TEAMS IN SOUTH; Six Conference Tests on Program, With Alabama Meeting Mississippi in Leading One. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dancer-tells-court-she-fought-pantages-miss-pringle-on-stand.html | DANCER TELLS COURT SHE FOUGHT PANTAGES; Miss Pringle on Stand Describes Alleged Attack by Theatre Owner in Los Angeles. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/american-equitable-to-redeem-preferred-directors-also-authorize.html | AMERICAN EQUITABLE TO REDEEM PREFERRED; Directors Also Authorize Distribution of 100,000 New Shares asDividend and Vote an Extra. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/cards-of-semifinal-matches-in-womens-national-golf-play.html | Cards of Semi-Final Matches In Women's National Golf Play | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/blocks-senate-move-for-strike-inquiry-senator-overman-declares-reds.html | BLOCKS SENATE MOVE FOR STRIKE INQUIRY; Senator Overman Declares 'Reds' Responsible for Violence in North Carolina. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/brazil-contract-signed-4000000-reported-paid-by-electric-bond-and.html | BRAZIL CONTRACT SIGNED.; $4,000,000 Reported Paid by Electric Bond and Share Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/moves-to-disbar-bates-boston-bar-association-files-plea-against.html | MOVES TO DISBAR BATES.; Boston Bar Association Files Plea Against Former Governor. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bus-drops-into-hole-2-hurt-30-shaken-up-several-treated-for-shock.html | BUS DROPS INTO HOLE, 2 HURT, 30 SHAKEN UP; Several Treated for Shock After Vehicle Sinks Into Break in Pavement in 81st St. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/jury-indicts-299-in-indiana-dry-war-narcotic-and-white-slave.html | JURY INDICTS 299 IN INDIANA DRY WAR; Narcotic and White Slave Offenses Also Charged asResult of Inquiry.MAYOR HEADS THE LISTOther Prominent Names Likely toBe Added to That of EastChicago Executive. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/peruvian-on-endurance-flight.html | Peruvian on Endurance Flight. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/chocolate-returns-next-week.html | Chocolate Returns Next Week. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/london-wool-sales-brought-lower-prices-auctions-ended-yesterday.html | LONDON WOOL SALES BROUGHT LOWER PRICES; Auctions Ended Yesterday, With Declines of 10 to 25% From July Averages. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/much-larger-export-of-wheat-in-august-months-increase-3403000.html | MUCH LARGER EXPORT OF WHEAT IN AUGUST; Month's Increase 3,403,000 Bushels Over July, 1,700,000Over August, 1928. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/27th-divisions-exploit-cooperation-with-australian-troops.html | 27TH DIVISION'S EXPLOIT.; Cooperation With Australian Troops Strengthened Friendship. | True | HERBERT BROOCKS. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/nicaragua-deports-eight-as-plotters-alleged-revolutionists-will-be.html | NICARAGUA DEPORTS EIGHT AS PLOTTERS; Alleged Revolutionists Will Be Landed in Mexico, the Government Announces.ASSASSINATION PLAN HINTED Change of Regime, at Possible Cost of President's Life, Said to HaveBeen Group's Aim. | True | By Tropical Radio To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/new-picture-companies-lawyers-say-neither-corporation-is-likely-to.html | NEW PICTURE COMPANIES.; Lawyers Say Neither Corporation Is Likely to Be Operative. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/coler-assails-walker-charges-mayor-injected-politics-into-welfare.html | COLER ASSAILS WALKER.; Charges Mayor Injected Politics Into Welfare Department. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dartmouth-in-good-shape-oconnor-to-be-in-lineup-for-hobart-game-at.html | DARTMOUTH IN GOOD SHAPE; O'Connor to Be in Line-Up for Hobart Game at Hanover. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/oppose-mkelvie-for-farm-board-senators-from-wheatgrowing-states.html | OPPOSE M'KELVIE FOR FARM BOARD; Senators From Wheat-Growing States Will Make Effort to Defeat Nebraskan. WHEELER FINDS GRAIN SPACE Disproving Board Members, He Shows Available Storage for 163,195,000 Bushels in Three Cities. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/sea-parley-said-to-be-set-paris-hears-invitations-call-for-meeting.html | SEA PARLEY SAID TO BE SET; Paris Hears Invitations Call for Meeting Late in January. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/texan-kills-wife-after-divorce.html | Texan Kills Wife After Divorce. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/killed-at-grade-crossing-man-thrown-100-feet-wife-hurt-as-auto-is.html | KILLED AT GRADE CROSSING.; Man Thrown 100 Feet, Wife Hurt as Auto Is Hit Near Hicksville. | True | Special to The New York Times. | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fail-again-to-meet-truckmens-terms-operators-ask-24hour-delay-to.html | FAIL AGAIN TO MEET TRUCKMEN'S TERMS; Operators Ask 24-Hour Delay to Consider Demands in Threatened Strike. FEAR DAMAGE TO FOODS Believe Tie-Up Would Cause Great Waste of Perishable Goods-- Action Expected Sunday. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/will-rogers-thinks-senate-did-the-president-a-favor.html | Will Rogers Thinks Senate Did the President a Favor | True | WILL ROGERS. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/two-killed-two-hurt-in-park-av-auto-crash-man-being-rushed-to.html | TWO KILLED, TWO HURT IN PARK AV. AUTO CRASH; Man Being Rushed to Hospital and Girl Die--Drivers of Both Cars Held. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/columbus-day-mass-for-dead-of-69th.html | Columbus Day Mass for Dead of 69th | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/long-island.html | LONG ISLAND. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/accused-of-modernism-bishop-dubose-assailed-for-statement-at.html | ACCUSED OF MODERNISM.; Bishop Dubose Assailed for Statement at Tennessee Conference. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/washington-and-lee-wins-on-passes-276-aerial-plays-used-to-score-3.html | WASHINGTON AND LEE WINS ON PASSES, 27-6; Aerial Plays Used to Score 3 of Victors' Touchdowns Against North Carolina State. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mexicans-to-play-us-today-the-university-team-coached-by.html | MEXICANS TO PLAY U.S. ELEVEN TODAY; The University Team, Coached by Root of Yale, Will Meet Louisiana College. CROWD GREETS VISITORS Students in Mexico City Will Cheer Players in Native Tongue-- American Officials in Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dr-william-t-belfield-physician-and-former-president-of-chicago.html | DR. WILLIAM T. BELFIELD.; Physician and Former President of Chicago Medical Society Dies. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/actors-fund-luncheon-held.html | Actors' Fund Luncheon Held. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mdonald-greets-hoover-at-capital-after-a-warm-welcome-in-new-york.html | M'DONALD GREETS HOOVER AT CAPITAL AFTER A WARM WELCOME IN NEW YORK; DECLARES HIS MISSION IS WORLD PEACE; GETS FREEDOM OF CITY Walker Confers Scroll After Noisy Ovation in Bay and Broadway. 19 GUNS BOOM IN HARBOR Prime Minister Doffs Hat to Cheering Throngs on Ride Through Paper Storm. CALLS FOR A PEACE PLEDGE Wants America and Britain to Work Together for Cause-- Daughter Echoes Ideal. | True | Times Wide World Photo. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/elizabeth-stevens-engaged-to-marry-junior-league-girl-is-to-wed.html | ELIZABETH STEVENS ENGAGED TO MARRY; Junior League Girl Is to Wed Peter Ballantine, Graduate of Princeton, on Jan. 23. MARY WYLIE BETROTHED Daughter of Rev. Dr. and Mrs. Dwight W. Wylie to Marry James Herbert Case Jr. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/washington-irving-wins-on-a-safety-tops-port-chester-eleven-20.html | WASHINGTON IRVING WINS ON A SAFETY; Tops Port Chester Eleven, 2-0, Moebius Tackling West Behind the Goal Line.DICKINSON HIGH TRIUMPHSDefeats Paterson East Side InOpener, 14-0--Union Hill isVictor--Other Results. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/first-snow-falls-in-western-new-york-towns-in-northern-adirondacks.html | First Snow Falls in Western New York; Towns in Northern Adirondacks Coated | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/lindbergh-at-belize-after-3hour-flight-flier-arrives-from-guatemala.html | LINDBERGH AT BELIZE AFTER 3-HOUR FLIGHT; Flier Arrives From Guatemala City to Start Exploration of Yucatan Jungle. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/peacox-asks-radio-job-in-prison.html | Peacox Asks Radio Job in Prison. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/oppose-radio-play-critic-london-theatre-managers-refuse-tickets-for.html | OPPOSE RADIO PLAY CRITIC.; London Theatre Managers Refuse Tickets for Purpose. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/teams-in-big-six-ready-for-action-missouri-valley-elevens-also-play.html | TEAMS IN BIG SIX READY FOR ACTION; Missouri Valley Elevens Also Play Today--Southern Methodist Will Invade Nebraska. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/seven-hurt-in-british-train-wreck.html | Seven Hurt in British Train Wreck. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/antique-dealer-held-alfred-thonet-accused-by-stenographer-gets-5000.html | ANTIQUE DEALER HELD.; Alfred Thonet, Accused by Stenographer, Gets $5,000 Bail. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bank-plan-ascribed-to-united-founders-wall-street-hears-corporation.html | BANK PLAN ASCRIBED TO UNITED FOUNDERS; Wall Street Hears Corporation Considers Forming Chain With Its Holdings. NOW HAS KEY INSTITUTIONS Possible Organization of Railway Investment Company Also Is Reported. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dr-schroeder-plans-extensive-shakeup-proposes-wide-reorganization.html | DR. SCHROEDER PLANS EXTENSIVE SHAKE-UP; Proposes Wide Reorganization of Medical Staffs in the City Hospitals. WANTS INSTRUCTION UNITS Seeks Cooperation of Existing Schools to Give Graduate and Post-Graduate Study. BETTER SERVICE THE AIM Negotiations on Now for Courses at Harlem Hospital--No Changes Likely in Administration. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wool-market-lower-home-prices-affected-by-declines-at-london.html | WOOL MARKET LOWER.; Home Prices Affected by Declines at London. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mrs-se-miller-100-dies-she-was-one-of-the-builders-of-saranac-lake.html | MRS. S.E. MILLER, 100, DIES.; She Was One of the Builders of Saranac Lake. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/missing-youth-dies-on-return-to-home-expires-without-speaking-a-few.html | MISSING YOUTH DIES ON RETURN TO HOME; Expires Without Speaking a Few Minutes After Being Helped Into House. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/asks-income-data-on-400-more-firms-senator-smoot-submits-lists-to.html | ASKS INCOME DATA ON 400 MORE FIRMS; Senator Smoot Submits Lists to Treasury for Tariff Making Purposes. NEW YORK STORES NAMED Macy's, Wanamaker's, Gimbel's and Other Large Concerns Are Specified by Committee. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/harvard-to-wear-black-today-as-bates-color-also-is-red.html | Harvard to Wear Black Today As Bates Color Also Is Red | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/raw-silk-market-weak-trading-in-futures-active-but-prices-decline.html | RAW SILK MARKET WEAK.; Trading in Futures Active, but Prices Decline Throughout List. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/radio-carries-ovation-all-over-the-world-macdonald-reception.html | RADIO CARRIES OVATION ALL OVER THE WORLD; MacDonald Reception Flashed by Short Wave Stations--Plane Used in Broadcast. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/macdonald-to-tell-hoover-rest-of-unfinished-sentence.html | MacDonald to Tell Hoover Rest of Unfinished Sentence | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/swarthmore-ready-for-penn.html | Swarthmore Ready for Penn. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/less-noise.html | LESS NOISE? | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/henry-white-sox-stops-tigers-146-former-giant-repels-detroit.html | HENRY, WHITE SOX, STOPS TIGERS, 14-6; Former Giant Repels Detroit Batsmen as Mates Collect 18 Hits to Win. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/stirring-rites-held-for-marion-victims-mountain-preacher-at-funeral.html | STIRRING RITES HELD FOR MARION VICTIMS; Mountain Preacher at Funeral in Grove Asks God to 'Drive Devil Out of Cotton Mills.' 1,200 SING UNDER THE SKY 'Amens' of Immobile Men and Wailing Women Echo Orations for Four Strike 'Martyrs.' | True | From a Staff Correspondent of The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/30-planes-ready-for-ford-cup-tour-record-number-of-entrants-due-to.html | 30 PLANES READY FOR FORD CUP TOUR; Record Number of Entrants Due to Hop Off at Detroit Today on 5,000-Mile Test.WINDSOR, ONT., FIRST STOPCompeting Craft Range From SmallTraining Planes to 18-Passenger Transports. | True | From a Staff Correspondent of The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/capone-plea-fails-guard-in-court-as-racketeer-hears-judge-refuse.html | CAPONE PLEA FAILS.; Guard in Court as Racketeer Hears Judge Refuse Release. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/shippers-will-appeal-in-eastern-rate-case-committees-arrange-to.html | SHIPPERS WILL APPEAL IN EASTERN RATE CASE.; Committees Arrange to Submit Evidence of Large Rail Earnings to I.C.C. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/engineers-engaged-for-opera-centre-start-of-work-on.html | ENGINEERS ENGAGED FOR OPERA CENTRE; Start of Work on RockefellerColumbia Retail Business Development Likely Soon.READY WITHIN EIGHT YEARS Negotiations for Erection of OperaHouse, Not Yet Completed, Reported to Be Progressing. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/england-hears-new-york-cheer-macdonald-whalens-cough-and-fullers.html | England Hears New York Cheer MacDonald; Whalen's Cough and Fuller's Slip Very Clear | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/money.html | MONEY. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/the-screen-a-ferenc-molnar-play.html | THE SCREEN; A Ferenc Molnar Play. | True | By Mordaunt Hall. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mayor-walkers-address-and-prime-minister-ramsay-macdonalds-reply-to.html | Mayor Walker's Address and Prime Minister Ramsay MacDonald's Reply to City's Welcome; Scenes in New York City's Welcome to the British Premier | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/yugoslavia-expects-modified-parliament-calling-of-legislative.html | YUGOSLAVIA EXPECTS MODIFIED PARLIAMENT; Calling of Legislative Assembly Is Held Likely to Follow New Division of Kingdom. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mother-gets-50000-left-by-alan-weir-young-yachtsman-died-here-in.html | MOTHER GETS $50,000 LEFT BY ALAN WEIR; Young Yachtsman Died Here in Fall--Father to Settle Estate of Frances St. John Smith. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/prof-michelsons-condition-worse.html | Prof. Michelson's Condition Worse. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/demands-action-on-envoy-american-paper-in-havana-seeks-speedy.html | DEMANDS ACTION ON ENVOY.; American Paper in Havana Seeks Speedy Senate Confirmation. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/syracuse-endowed-with-fine-material-new-spirit-pervades-orange-camp.html | SYRACUSE ENDOWED WITH FINE MATERIAL; New Spirit Pervades Orange Camp With Sophomore Stars Strengthening Morale. 5 EX-FRESHMEN ON TEAM Annual Battle With Colgate, Bitter Rival, Promises to Be Terrific Battle. | True | By Allison Danzig. Special To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/cruickshank-wins-pro-golf-tourney-holes-40foot-downhill-putt-for.html | CRUICKSHANK WINS PRO GOLF TOURNEY; Holes 40-Foot Downhill Putt for Birdie 2 for 147 at Old Westbury. BURKE SECOND WITH 148 Tony Longo Scores 149 for Third Place in 36-Hole One-Day Play. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wins-chilean-air-grant-new-york-rio-and-buenos-aires-line-obtains.html | WINS CHILEAN AIR GRANT.; New York, Rio and Buenos Aires Line Obtains Mail Contract. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/2-japanese-cruisers-are-welcomed-here-training-ships-anchor-in.html | 2 JAPANESE CRUISERS ARE WELCOMED HERE; Training Ships Anchor in Hudson for Eight-Day Visit--1,572 on Board. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/churchman-scores-conditions-in-mills-spofford-urges-senate-inquiry.html | CHURCHMAN SCORES CONDITIONS IN MILLS; Spofford Urges Senate Inquiry Into "Unbelievable" Situation in Factories of Marion, N.C. REPORTS TO FEDERATION Calls Employers "Hard-Boiled," and Asks Churches to Support Organization of Union. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/article-2-no-title-eight-1928-veterans-on-hand.html | Article 2 -- No Title; Eight 1928 Veterans on Hand. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/move-to-end-strife-in-building-trades-unions-at-toronto-meeting.html | MOVE TO END STRIFE IN BUILDING TRADES; Unions at Toronto Meeting Plan Conference to End All Jurisdictional Disputes. FEDERATION WORK EXPANDS President Green Declares That Its Influence Is Increasing in the Economic World. | True | From a Staff Correspondent of The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/will-use-two-elevens-lehigh-to-depend-on-replacements-against.html | WILL USE TWO ELEVENS.; Lehigh to Depend on Replacements Against Pennsylvania M.C. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/general-motors-radio-plan-ready-association-with-rca-in-new-company.html | GENERAL MOTORS' RADIO PLAN READY; Association With R.C.A. in New Company Expected to Be Announced Next Week. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/seiberling-in-move-to-stabilize-rubber-back-from-europe-he-tells-of.html | SEIBERLING IN MOVE TO STABILIZE RUBBER; Back From Europe, He Tells of Conference With World's Leading Growers. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/british-daylight-time-ends-sunday.html | British Daylight Time Ends Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/denial-of-jewish-dismissals.html | Denial of Jewish Dismissals. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/prison-riot-ends-as-leader-kills-comrades-then-self-death-toll-12-9.html | PRISON RIOT ENDS AS LEADER KILLS COMRADES, THEN SELF; DEATH TOLL 12, 9 GUARDS SAFE; RINGLEADER BALKED TO END Daniels Gave Wounded Pal 'a Mercy Shot' as the Revolt Crumbled. FIVE CONVICTS ARE DEAD Two of Their Hostages Outwit Captors, Three are Wounded, Four Set Free. DYNAMITE BLASTS FUTILE 200 Terror-Stricken Inmates Creep From Cell House as the Besiegers Enter. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/scalpers-ask-100-for-series-tickets-agree-on-price-for-set-of-two.html | SCALPERS ASK $100 FOR SERIES TICKETS; Agree on Price for Set of Two for the Three Games--Offer Ticket Holders $50. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/senators-defeat-hoover-plan-again-on-tariff-board-present.html | SENATORS DEFEAT HOOVER PLAN AGAIN ON TARIFF BOARD; Present Bipartisan Commission of Six Is Retained WithScant Opposition.BUT JUDICIAL AIM IS URGEDThomas Files Farm Amendment--Democrats Deny Bargaining on Flexible Clause. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/attorney-gives-blood-to-save-his-fiancee-wr-hogan-of-hastings.html | ATTORNEY GIVES BLOOD TO SAVE HIS FIANCEE; W.R. Hogan of Hastings Submits to Transfusion to Aid Niece of Yonkers Ex-Mayor. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/hoover-orders-study-of-ship-sale-report-mitchell-to-see-if-law-has.html | Hoover Orders Study of Ship Sale Report; Mitchell to See if Law Has Been Violated | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/marine-midland-places-stock-issue-1000000-shares-oversubscribed-at.html | MARINE MIDLAND PLACES STOCK ISSUE; 1,000,000 Shares Oversubscribed at $60 Each--Sale Advances Plan for Bank Chain.REVOLVING FUND FOR LOANS New Wall Street Trust Company,One of Two Centres of Project, to Have $25,000,000 Capital. | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fashion-show-draws-greenwich-society-musical-numbers-are-mingled.html | FASHION SHOW DRAWS GREENWICH SOCIETY; Musical Numbers Are Mingled With Displaying of Latest Styles --Auction Is Held. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/catcher-gooch-to-retire.html | Catcher Gooch to Retire. | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/kelleher-to-coach-brown-nine.html | Kelleher to Coach Brown Nine. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/railroad-earnings.html | RAILROAD EARNINGS. | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/propaganda-pledge-is-renewed-by-soviet-anglorussian-protocol.html | PROPAGANDA PLEDGE IS RENEWED BY SOVIET; Anglo-Russian Protocol Leading to Exchange of Envoys Contains Article of 1924 Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/nyu-plays-today-at-polo-grounds-west-virginia-wesleyan-squad.html | N.Y.U. PLAYS TODAY AT POLO GROUNDS; West Virginia Wesleyan Squad Arrives Here--Contest Will Start at 2:30 o'Clock. MEEHAN TO USE COLLINS Reserve Centre Will Replace Schneider--No Other Changes In Line-Up Are Planned. | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/eight-productions-to-end-show-girl-among-musical-shows-to-closefive.html | EIGHT PRODUCTIONS TO END; "Show Girl" Among Musical Shows to Close--Five Plays in List. | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/tax-refund-to-gans-steamship-line.html | Tax Refund to Gans Steamship Line | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rutgers-ready-for-game-light-workout-completes-practice-for.html | RUTGERS READY FOR GAME.; Light Workout Completes Practice for Delaware Contest Today. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/safe-blower-identified.html | SAFE BLOWER IDENTIFIED. | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/recovery-follows-decline-in-cotton-prices-close-2-points-higher-to.html | RECOVERY FOLLOWS DECLINE IN COTTON; Prices Close 2 Points Higher to 1 Lower as Contracts Sought Exceed the Supply. DROP IN SPINNERS' TAKINGS Week-End Falling Off Shown Here, in Europe and in Japan-- Crop Estimates Smaller. | True |  | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/panama-transits-continue-to-gain-traffic-reaches-2680730-tons-in.html | PANAMA TRANSITS CONTINUE TO GAIN; Traffic Reaches 2,680,730 Tons in August, an Increase of 82,568 Over July. 255,394 OVER LAST YEAR Eastward Tonnage, 1,822,069, More Than Doubles Figure of 858,661, Westbound. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/takes-over-hoe-plant-state-housing-board-will-clear-block-soon-for.html | TAKES OVER HOE PLANT.; State Housing Board Will Clear Block Soon for Model Tenement. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/pilsudski-to-visit-italy.html | Pilsudski to Visit Italy. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/license-warning-issued-real-estate-brokers-and-salesmen-must-be.html | LICENSE WARNING ISSUED.; Real Estate Brokers and Salesmen Must Be Provided by Nov. 1. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/town-honors-woman-on-108th-birthday-grant-city-si-turns-out-with.html | TOWN HONORS WOMAN ON 108TH BIRTHDAY; Grant City, S.I., Turns Out With Band to Celebrate for Grandma Levapresto | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/a-salutary-decision.html | A SALUTARY DECISION. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rum-dory-seized-guard-seeks-fleet-capture-of-runner-with-25000.html | RUM DORY SEIZED; GUARD SEEKS FLEET; Capture of Runner With $25,000 Liquor Cargo Held to Indicate Return of Supply Ships. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/defense-attacks-gastonia-witness-strikers-counsel-impugns-motives.html | DEFENSE ATTACKS GASTONIA WITNESS; Strikers' Counsel Impugns Motives of State's Key Man,Former Mill Employe.TRIAL FOLLOWS OLD LINESWoman Says she Identified Bealand Miss Buch "by TheirYankee Brogue." | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/take-case-back-to-hughes-chicago-sewage-diversion-arguments-are.html | TAKE CASE BACK TO HUGHES; Chicago Sewage Diversion Arguments Are Concluded. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/22000-see-detroit-defeat-dayton-180-victorious-eleven-scores-its.html | 22,000 SEE DETROIT DEFEAT DAYTON, 18-0; Victorious Eleven Scores Its 17th Consecutive Triumph in Taking 2d Night Contest. ROSS MAKES 74-YARD RUN Dayton Puts Ball on Detroit's OneYard Line in First Period,but Fails to Score. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/london-newspapers-laud-premiers-talk-morning-post-and-daily-express.html | LONDON NEWSPAPERS LAUD PREMIER'S TALK; Morning Post and Daily Express Pay Tribute for Speech at City Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/twoman-control-of-irt-attacked-amster-promises-fight-against-policy.html | 'TWO-MAN CONTROL' OF I.R.T. ATTACKED; Amster Promises Fight Against Policy He Calls "Obstructive and Destructive." HE REPLIES TO HEDLEY Declares His Refusal to Give List of Voting Certificate Holders Is "Childish." | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/liverpools-cotton-week-further-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Further Reduction in British Stocks --Imports Lower. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/56366000-bonds-marketed-in-week-issue-of-canadian-railways-accounts.html | $56,366,000 BONDS MARKETED IN WEEK; Issue of Canadian Railways Accounts for $30,000,000— One Large Utility Loan. OFFERINGS WELL TAKEN Foreign Financing Deferred Until Later in Year Because of High Money Rates. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/70000-to-watch-california-play-large-crowd-expected-at-st-marys.html | 70,000 TO WATCH CALIFORNIA PLAY; Large Crowd Expected at St. Mary's Game Today--Other Coast Elevens in Action. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/hits-mayors-housing-plan-thomas-asks-walker-how-poor-can-pay-1250.html | HITS MAYOR'S HOUSING PLAN; Thomas Asks Walker How Poor Can Pay $12.50 Rent for a Room. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/gimbel-brothers-plan-more-stock-shareholders-to-vote-on-oct-25-on.html | GIMBEL BROTHERS PLAN MORE STOCK; Shareholders to Vote on Oct. 25 on Increase and Offer of New Shares. RIGHTS PUT AT $1,800,000 Executives and Large Investors Said to Have Subscribed for Major Part of Issue. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/all-big-ten-teams-will-see-action-colgatewisconsin-clash-and-notre.html | ALL BIG TEN TEAMS WILL SEE ACTION; Colgate-Wisconsin Clash and Notre Dame-Indiana Game Are Today's Features. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/changes-in-corporations-harriman-sponsorship-seen-in-marion-steam.html | CHANGES IN CORPORATIONS.; Harriman Sponsorship Seen in Marion Steam Shovel Election. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/entries-riders-probable-odds-for-jamaica-features-today.html | Entries, Riders, Probable Odds, For Jamaica Features Today | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/length-of-days.html | LENGTH OF DAYS. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/evidence-is-superb-film-pauline-frederick-and-excellent-cast-in.html | 'EVIDENCE IS SUPERB FILM.; Pauline Frederick and Excellent Cast in Talkie at Mark Strand. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bronx-communists-jailed-seven-arrested-for-disturbance-go-to-prison.html | BRONX COMMUNISTS JAILED.; Seven Arrested for Disturbance Go to Prison Rather Than Pay Fines. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/st-johns-holds-workout-light-drill-held-in-preparation-for-drexel.html | ST. JOHN'S HOLDS WORKOUT; Light Drill Held in Preparation for Drexel Game Today. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/lisbon-adopts-reforms-cabinet-plans-new-constitution-and-navy.html | LISBON ADOPTS REFORMS.; Cabinet Plans New Constitution and Navy Reorganization. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/charles-howard-lloyd-member-of-old-maryland-family-dies-suddenly.html | CHARLES HOWARD LLOYD; Member of Old Maryland Family Dies Suddenly. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fisher-brothers-in-new-company-connection-with-great-lakes.html | FISHER BROTHERS IN NEW COMPANY; Connection With Great Lakes Corporation Revealed in Stock Offering Today. 1,400,000 SHARES AT $25 All to Go to Guardian Detroit Union Group--Concern to Start With $36,400,000 Paid-in Capital. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/loadings-of-grain-decrease-in-canada-car-rationing-further-decrease.html | LOADINGS OF GRAIN DECREASE IN CANADA; Car Rationing Further Decreases Shipments as Stocks Pile Up in Elevators at Railroads. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/uncle-sams-costly-ships.html | UNCLE SAM'S COSTLY SHIPS. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/other-british-visits-joseph-chamberlain-and-stanley-baldwin-also.html | OTHER BRITISH VISITS.; Joseph Chamberlain and Stanley Baldwin Also Came Here. | True | CAPITAL | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/services-for-citys-fireman-dead.html | Services for City's Fireman Dead. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/soccer-demonstration-today-for-schoolboys-at-columbia.html | Soccer Demonstration Today For Schoolboys at Columbia | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/europeans-combat-ford-pay-inquiry-employers-in-league-labor-body.html | EUROPEANS COMBAT FORD PAY INQUIRY; Employers in League Labor Body See Dangers in Increasing Wages in Auto Plants. BUT DATA WILL BE SOUGHT Geneva Office to Enable Americano Pay Equivalent of Detroit Wages on Continent. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/miss-langley-takes-horse-show-honors-her-entries-win-twelve-piping.html | MISS LANGLEY TAKES HORSE SHOW HONORS; Her Entries Win Twelve Piping Rock Ribbons--Three Blues to Ben Johnson. CAPTAIN DOANE WINS TWO B.F. Gimbel's Hunter Proves His Class--Southerland Rose Title Contender. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/16115-for-palestine-appeals-for-relief-fund-to-be-made-at-jewish.html | $16,115 FOR PALESTINE.; Appeals for Relief Fund to Be Made at Jewish Holiday Services. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/outboard-honors-taken-by-haskins-massachusetts-driver-pilots-craft.html | OUTBOARD HONORS TAKEN BY HASKINS; Massachusetts Driver Pilots Craft to Victory in Family Event at Boston. MRS. HICKEY HOME NEXT Third to Eldredge as Eastern Eliminations for National Championship Get Under Way. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/politicians-to-guide-international-bank-lausanne-foresees.html | POLITICIANS TO GUIDE INTERNATIONAL BANK; Lausanne Foresees Interference With Work of Experts Now Meeting at Baden-Baden. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/check-exchanges-lower-last-month-total-less-than-in-august-but.html | CHECK EXCHANGES LOWER LAST MONTH; Total Less Than in August but Larger than Return in September Last Year. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/blease-says-prohibition-aids-hoover-large-grape-grower.html | Blease Says Prohibition Aids Hoover, 'Large Grape Grower' | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/declines-dry-committee-post.html | Declines Dry Committee Post. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mrs-lees-86-wins-in-montclair-golf-captures-first-prize-in-oneday.html | MRS. LEE'S 86 WINS IN MONTCLAIR GOLF; Captures First Prize in One-Day Tournament--Mrs. Tobin Is Runner-Up. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/poor-weather-keeps-r101-in-her-hangar-british-airship-is-not-likely.html | POOR WEATHER KEEPS R-101 IN HER HANGAR; British Airship Is Not Likely to Go Out for Trials Until Monday--Unemployed to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/more-breakers-ahead.html | MORE BREAKERS AHEAD. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fire-trucks-to-tour-city-start-monday-on-weeks-journey-to-foster.html | FIRE TRUCKS TO TOUR CITY.; Start Monday on Week's Journey to Foster Preventive Measures. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/7754-locomotives-need-repair.html | 7,754 Locomotives Need Repair. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/raw-hide-futures-drop-heavy-selling-makes-record-turnover-for-day.html | RAW HIDE FUTURES DROP.; Heavy Selling Makes Record Turnover for Day on Exchange Here. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/coal-villages-made-cleaner-by-mining-companys-prizes.html | Coal Villages Made Cleaner By Mining Company's Prizes | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/british-extend-schooling-another-year-of-respite-for-450000-says.html | BRITISH EXTEND SCHOOLING; Another Year of Respite for 450,000, Says Education Board Head. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/student-aviator-killed-ensign-loses-control-of-plane-at-pensacola.html | STUDENT AVIATOR KILLED.; Ensign Loses Control of Plane at Pensacola Naval Station. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/enright-calls-vice-tammany-product-he-declares-walker-seeks-to.html | ENRIGHT CALLS VICE TAMMANY PRODUCT; He Declares Walker Seeks to Blind Voters to the Real Conditions. HITS AT BROOKLYN CHIEFS Absolves McCooey, but Assets Some District Men Retail Bootleg Liquor. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/soviet-press-hails-british-accord-sees-victory-for-rank-and-file.html | SOVIET PRESS HAILS BRITISH ACCORD; Sees Victory for Rank and File and Diplomatic Success in Signing of Protocol. CRITICAL ATTITUDE KEPT Reds Feel British Leaders Were Forced to Action by Pressure of Working Electorate. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/chats-with-stimson-on-way-to-capital-premier-asks-about-hoovers.html | CHATS WITH STIMSON ON WAY TO CAPITAL; Premier Asks About Hoover's Rapidan Camp as Train Bears Him to Washington. 'SNAPPED' AT PHILADELPHIA Tells Reporters He Hopes Athletics Will Win World's Series --Gets Messages En Route. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/18617155-sought-by-municipalities-bond-total-scheduled-for-next.html | $18,617,155 SOUGHT BY MUNICIPALITIES; Bond Total Scheduled for Next Week for 73 Communities Shows Little Change. $4,037,000 FOR BALTIMORE Improvement Reported in Demand for High-Grade Issues--Gain in Industrial Buying. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/banks-to-get-state-funds-commissioner-lynch-names-284-lists-many.html | BANKS TO GET STATE FUNDS; Commissioner Lynch Names 284-- Lists Many Small Institutions. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wool-producers-organize.html | Wool Producers Organize. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/business-gained-in-week-of-sept-28-check-payments-increased-over.html | BUSINESS GAINED IN WEEK OF SEPT. 28; Check Payments Increased Over Last Year, While Below the Previous Week. STEEL LEVEL WENT LOWER Coal and Petroleum Were Above 1928--Cotton and Cattle Receipts Fell Off. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/ishbel-macdonald-is-a-gay-lookeron-alert-eyes-miss-nothing-in-city.html | ISHBEL MACDONALD IS A GAY LOOKER-ON; Alert Eyes Miss Nothing in City Ovation, but She Smiles With a Detached Air. VOICES A PLEA FOR PEACE British Women Are Heart and Soul Behind Move, She Says on Macom --Calls Father Her "Career." | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/chile-attracts-japanese-but-government-denies-agreement-on-nitrate.html | CHILE ATTRACTS JAPANESE,; But Government Denies Agreement on Nitrate Field Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/miss-pettibone-wed-to-hl-gresinger-ceremony-in-chantry-of-st.html | MISS PETTIBONE WED TO H.L. GRESINGER; Ceremony in Chantry of St. Thomas's Church Performed by Rev. Dr. R.H. Brooks. DOROTHY SHIPMAN BRIDE Married to John J. Bueb Jr. in Christ Church, Greenwich, Conn. --Other Nuptials. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/new-stock-for-kolster-radio-company-plans-to-add-500000-shares-for.html | NEW STOCK FOR KOLSTER.; Radio Company Plans to Add 500,000 Shares for Earl Merger. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dean-academy-loses-drops-12-to-0-decision-to-boston-college.html | DEAN ACADEMY LOSES.; Drops 12 to 0 Decision to Boston College Freshman Team. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rutgers-freshmen-win-triumph-over-lincoln-high-eleven-by-score-of.html | RUTGERS FRESHMEN WIN.; Triumph Over Lincoln High Eleven by Score of 12 to 0. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mitten-lies-in-state-valet-remembered-in-will-sits-by-bier-as.html | MITTEN LIES IN STATE,; Valet, Remembered in Will, Sits by Bier as Thousands Pass. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bicyclist-in-salvador-on-way-here.html | Bicyclist in Salvador on Way Here. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bud-broom-1-to-3-scores-at-jamaica-leads-stanton-which-closes.html | BUD BROOM, 1 TO 3, SCORES AT JAMAICA; Leads Stanton, Which Closes Strongly After Interference, by Two Lengths. 2D VICTORY FOR COLTILETTI His First Winner Is Icarus, Which Gets Up to Beat Sunny Star by a Head. | True | By Bryan Field. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/cochran-leads-500474-loses-to-reiselt-5150-after-winning-by-50-to.html | COCHRAN LEADS, 500-474.; Loses to Reiselt, 51-50, After Winning by 50 to 24. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/adly-completes-cabinet-egyptian-leader-assumes-premiership-and.html | ADLY COMPLETES CABINET.; Egyptian Leader Assumes Premiership and Interior Portfolio. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/eight-stowaways-here-in-water-tank-chinese-frightened-by-din-of.html | EIGHT STOWAWAYS HERE IN WATER TANK; Chinese, Frightened by Din of MacDonald Reception Are Found on Freighter. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/temple-emanuel-dedicated-to-faith-dr-krass-in-sermon-opening.html | TEMPLE EMANU-EL DEDICATED TO FAITH; Dr. Krass in Sermon Opening Sanctuary Calls Judaism a "Jubilant" Religion. WELCOMES AID OF SCIENCE Things of the Spirit Are Just as Real as Material Facts, Rabbi Says at Rosh ha-Shanah Service. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/lowell-textile-team-is-ready-for-ccny-undefeated-eleven-of-last.html | LOWELL TEXTILE TEAM IS READY FOR C.C.N.Y.; Undefeated Eleven of Last Year Intact for Invasion of Lewisohn Stadium. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/new-molnar-comedy-is-seen-in-budapest-one-two-three-deals-with.html | NEW MOLNAR COMEDY IS SEEN IN BUDAPEST; 'One Two Three' Deals With Transformation of Taxi-Driver Into Copy of Big Business Man. | True | Wireless to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/new-hoisting-device-for-bremens-plane-flexible-platform-to-be.html | NEW HOISTING DEVICE FOR BREMEN'S PLANE; Flexible Platform to Be Lowered to Sea Level for Mail Carrier Is Being Perfected. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/kings-work-helps-drake-win-at-night-star-scores-two-touchdowns-aids.html | KING'S WORK HELPS DRAKE WIN AT NIGHT; Star Scores Two Touchdowns, Aids in Third in 18-6 Victory Over Oklahoma Aggies. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/supports-drews-alibi-in-british-murder-manager-says-he-heard.html | SUPPORTS DREW'S ALIBI IN BRITISH MURDER; Manager Says He Heard American in Theatre at Time PoliceAllege Crime Took Place. | True | Wireless to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/harvards-eleven-is-set-for-opener-on-edge-for-bates-game-which-is.html | HARVARD'S ELEVEN IS SET FOR OPENER; On Edge for Bates Game, Which Is Expected to Draw Crowd of 25,000 Today. VETERANS IN THE LINE-UP Hopes Run High for Banner Season as Crimson Has Wealth of Material This Year. | True | Special to The New York Times. | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/jersey-would-try-grosso-prosecutor-moves-to-get-custody-of-alleged.html | JERSEY WOULD TRY GROSSO; Prosecutor Moves to Get Custody of Alleged Slayer Held Here. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fall-improves-as-trial-nears.html | Fall Improves as Trial Nears. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/assails-hooch-and-high-heels-in-campaign-for-senate-seat.html | Assails 'Hooch and High Heels' In Campaign for Senate Seat | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wailing-wall-guarded-for-new-year-prayers-british-planes-and.html | WAILING WALL GUARDED FOR NEW YEAR PRAYERS; British Planes and Machine Guns Concentrate in Jerusalem and Day Passes Quietly. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/gettysburg-at-west-point-drills-at-michie-stadium-for-game-with.html | GETTYSBURG AT WEST POINT; Drills at Michie Stadium for Game With Army Today. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fire-department.html | Fire Department. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wheat-prices-rise-after-early-slump-strength-at-winnipeg-aids-the.html | WHEAT PRICES RISE AFTER EARLY SLUMP; Strength at Winnipeg Aids the Recovery in Chicago Market --Close Is at Net Gains. LIVERPOOL GOES LOWER Corn Shows a Strong Undertone and Makes a Small Advance in a Light Trade. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wins-fight-for-release-andrew-morgan-of-ilion-will-leave-state.html | WINS FIGHT FOR RELEASE.; Andrew Morgan of Ilion Will Leave State Hospital. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rubber-futures-jump-prices-fluctuate-100-points-on-report-of.html | RUBBER FUTURES JUMP.; Prices Fluctuate 100 Points on Report of Control for the East. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/society-notables-at-the-horse-show-long-island-turns-out-for-the.html | SOCIETY NOTABLES AT THE HORSE SHOW; Long Island Turns Out for the Second Day of Annual Piping Rock Event. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/french-riches-laid-to-invisible-exports-minister-says-unfavorable.html | FRENCH RICHES LAID TO 'INVISIBLE EXPORTS'; Minister Says Unfavorable Trade Balance in Report Does Not Show True Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/de-forest-wins-radio-suit-appeals-court-sustains-finding-against.html | DE FOREST WINS RADIO SUIT; Appeals Court Sustains Finding Against General Electric. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/danbury-school-board-asked-to-drop-married-girl-student.html | Danbury School Board Asked To Drop Married Girl Student | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/penalize-26-fraternities-nyu-authorities-place-them-on-probation.html | PENALIZE 26 FRATERNITIES.; N.Y.U. Authorities Place Them on Probation Temporarily. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/childs-taxes-1192947-restaurant-company-reports-total-paid-during.html | CHILDS TAXES $1,192,947.; Restaurant Company Reports Total Paid During Last Year. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/yale-team-to-open-against-vermont-to-send-veteran-eleven-into.html | YALE TEAM TO OPEN AGAINST VERMONT; To Send Veteran Eleven Into Action, Which Promises to Draw Record Opening Crowd. BOOTH WILL NOT START Ex-Freshman Star May Be Used Later--Vermont Expects to Do Better Than Against N.Y.U. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/send-indian-protest-to-macdonald.html | Send Indian Protest to MacDonald. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/princeton-ends-drill-for-amherst-roper-puts-his-squad-through-brisk.html | PRINCETON ENDS DRILL FOR AMHERST; Roper Puts His Squad Through Brisk Workout for First Time in Palmer Stadium. CALDWELL TO PLAY CENTRE Carey Will Be at Quarterback With Vogt, Scarlett and Lowry Also in Back Field. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/promises-new-data-in-rothstein-case-enright-asserts-his-startling.html | PROMISES NEW DATA IN ROTHSTEIN CASE; Enright Asserts His "Startling" Information Involves "One of Fairly High Position" McMANUS PANEL PICKED 150 Talesmen Selected From List of 3,100 in Preparation for Trial Oct. 15--Names Kept Secret. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/miss-perkins-on-hoover-committee.html | Miss Perkins on Hoover Committee. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/two-blues-are-won-by-needmore-sally-mrs-henrys-saddle-horse-scores.html | TWO BLUES ARE WON BY NEEDMORE SALLY; Mrs. Henry's Saddle Horse Scores Heavily in Night Event Held at Westfield. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/forman-wins-delay-will-plead-to-plot-charge-in-512000-stock-robbery.html | FORMAN WINS DELAY.; Will Plead to Plot Charge in $512,000 Stock Robbery on Monday. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/hope-for-colony-return-german-papers-report-british-may-give-back.html | HOPE FOR COLONY RETURN.; German Papers Report British May Give Back Tanganyika. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/westchester-deals-pelham-manor-residence-sold-tarrytown-homes.html | WESTCHESTER DEALS.; Pelham Manor Residence Sold -- Tarrytown Homes Leased. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/seek-to-oust-postmaster-vineland-nj-citizens-petition-for-removal.html | SEEK TO OUST POSTMASTER.; Vineland (N.J.) Citizens Petition for Removal of Tamberlain. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mrs-jones-retains-canadian-golf-title-returns-card-of-102-for.html | MRS. JONES RETAINS CANADIAN GOLF TITLE; Returns Card of 102 for 36-Hole Total of 201 in Montreal Seniors' Play. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/experts-aid-federal-school.html | Experts Aid Federal School. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mrs-isabel-h-van-bibber-descendant-of-john-and-priscilla-alden-dies.html | MRS. ISABEL H. VAN BIBBER.; Descendant of John and Priscilla Alden Dies in Hospital Here. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/michigan-official-drowns-state-custodian-of-fish-loses-life-while.html | MICHIGAN OFFICIAL DROWNS; State Custodian of Fish Loses Life While Angling. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/3000yearold-art-found-400-statuettes-dug-up-near-belgrade-show-much.html | 3,000-YEAR-OLD ART FOUND.; 400 Statuettes Dug Up Near Belgrade Show Much Talent. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/denies-insanity-increase-british-report-says-modern-stress-causes.html | DENIES INSANITY INCREASE.; British Report Says Modern Stress Causes No Abnormal Addition. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/plan-tall-building-on-site-leased-near-herald-square.html | Plan Tall Building on Site Leased Near Herald Square | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/allegheny-county-pa-calls-for-bids-on-5200000-bonds.html | Allegheny County, Pa., Calls For Bids on $5,200,000 Bonds | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/french-police-find-man-buried-alive-they-discover-grave-with-tube.html | FRENCH POLICE FIND MAN BURIED ALIVE; They Discover Grave With Tube Attached to Coffin as Told by Secret Society. LETTERS DESCRIBE CRIME "Knights of Themis" Say They Took Law Into Own Hands to Punish Forger. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/sinclair-oil-team-wins-scores-as-allied-commercial-league-opensross.html | SINCLAIR OIL TEAM WINS.; Scores as Allied Commercial League Opens--Ross Rolls 224. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bishop-calls-on-edison-right-rev-sa-huston-father-of-winner-of.html | BISHOP CALLS ON EDISON.; Right Rev. S.A. Huston, Father of Winner of Scholarship, Sees Inventor | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/atlantic-belle-wins-brockton-224-trot-mcdonalds-horse-scores-in.html | ATLANTIC BELLE WINS BROCKTON 2:24 TROT; McDonald's Horse Scores in Straight Heats as Harness Racing Ends at the Fair. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/churchill-bespeaks-full-naval-accord-in-chicago-address-former.html | CHURCHILL BESPEAKS FULL NAVAL ACCORD; In Chicago Address Former British Chancellor Urges Such asWill End All Arms Talk. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/swedens-king-in-berlin.html | Sweden's King in Berlin. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/construction-awards-increase-20-per-cent-countrywide-total-this.html | CONSTRUCTION AWARDS INCREASE 20 PER CENT; Country-Wide Total This Year Tops 1928 Figure, but Residential Activity Shows Decline. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/son-born-to-mrs-m-scott-former-ruth-brady-was-married-to-english.html | SON BORN TO MRS. M. SCOTT; Former Ruth Brady Was Married to English Nobleman Last Year. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/beechwood-ball-to-be-held-tonight.html | Beechwood Ball to Be Held Tonight. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/will-fight-williamss-confirmation.html | Will Fight Williams's Confirmation. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/capablanca-wins-ninth-game-in-row-cuban-defeats-soler-of-spain-in.html | CAPABLANCA WINS NINTH GAME IN ROW; Cuban Defeats Soler of Spain in 32 Moves in Barcelona Chess Tourney. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dar-to-pension-real-daughters-state-conference-at-niagara-falls.html | D.A.R. TO PENSION 'REAL DAUGHTERS; State Conference at Niagara Falls Decides to Mark Grave of Illinois Woman. MRS. CHAPMAN IS ENDORSED Staten Island Member Backed for National Vice President-- Garden City Gets Meeting. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/new-styles-go-by-plane-dress-creations-are-sent-by-air-express.html | NEW STYLES GO BY PLANE.; Dress Creations Are Sent by Air Express, Bureau Reports. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/take-up-proposals-on-world-bank-organizing-experts-order-draft.html | TAKE UP PROPOSALS ON WORLD BANK; Organizing Experts Order Draft Statutes Collated by Lichtenstein for Monday Meeting.RULE HITS AMERICAN PRESSCorrespondents Cannot Discuss Affairs With Committee--Fraser Sails to Be Counsel. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/matsuyama-defeats-russ.html | Matsuyama Defeats Russ. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bank-clearings-at-record-figures-weeks-total-for-leading-cities-in.html | BANK CLEARINGS AT RECORD FIGURES; Week's Total for Leading Cities in United States Is Put at $16,150,634,000. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/our-market-and-iondons.html | OUR MARKET AND IONDON'S. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/other-municipal-loans-new-issues-of-bonds-announced-for-competition.html | OTHER MUNICIPAL LOANS.; New Issues of Bonds Announced for Competition Among Banking Houses. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/stevens-deans-list-is-smaller.html | Stevens Dean's List Is Smaller. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/root-of-cubs-wins-19th-game-of-year-replaces-osborn-in-8th-when.html | ROOT OF CUBS WINS 19TH GAME OF YEAR; Replaces Osborn in 8th When Reds Tie Score, Then Chicago Triumphs in 10th, 6-3. RIXEY LOSES THE DECISION Cuyler's Steal in First Inning Increases His Stolen Base Record to 43. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/crazed-man-is-shot-in-barricaded-home-butcher-maddened-by-drink-and.html | CRAZED MAN IS SHOT IN BARRICADED HOME; Butcher, Maddened by Drink and Misfortune, Battles With Police Reserves. THREATENED TO KILL WIFE Knocks Down Friendly Patrolman With Bludgeon, Then Takes His Pistol--Wounded 13 Times. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/virginia-is-victor-in-college-tennis-smith-takes-singles-title.html | VIRGINIA IS VICTOR IN COLLEGE TENNIS; Smith Takes Singles Title, SmithJohns Win Doubles in MiddleAtlantic Play. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/negro-messenger-76-will-usher-in-premier-eddie-savoy-60-years-with.html | NEGRO MESSENGER, 76, WILL USHER IN PREMIER; Eddie Savoy, 60 Years With the State Department, Has Become an Institution. | True | Special to The New York Times. | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/lw-james-is-host-at-white-sulphur-he-gives-luncheon-for-mrs-w-g.html | L.W. JAMES IS HOST AT WHITE SULPHUR; He Gives Luncheon for Mrs. W. G. Mortland, Mrs. B.L. Winchell and Mrs. L.D. Armour.MRS. H. WALTERS ARRIVESFormer Governor Beeckman GivesTennis Trophy to University ofVirginia Team. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/police-in-plane-rush-to-seize-man-on-tug-mishaps-balk-them-whalen.html | POLICE IN PLANE RUSH TO SEIZE MAN ON TUG, MISHAPS BALK THEM; Whalen Sends Aides, on First Pursuit of Kind, to Catch Six-Mile-an-Hour Craft. CAN'T ALIGHT NEAR QUARRY Get Coast Guard Boat for Chase, Break Down and Go to New London to Wait Till Today. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/two-changes-made-in-fordham-eleven-janis-at-fullback-tobin-at-right.html | TWO CHANGES MADE IN FORDHAM ELEVEN; Janis at Fullback, Tobin at Right End for Game With St. Bonaventure Today. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/sports-of-the-times-reg-us-pat-off-the-crimson-horde.html | Sports of the Times Reg. U.S. Pat. Off.; The Crimson Horde. | True | By John Kieran. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/financial-markets-stocks-decline-sharply-as-trading-volume.html | FINANCIAL MARKETS; Stocks Decline Sharply, as Trading Volume Increases and Margin Accounts Are Impaired. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/open-hospital-management-course.html | Open Hospital Management Course. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/67240-cars-for-carriers-more-ordered-in-nine-months-this-year-than.html | 67,240 CARS FOR CARRIERS; More Ordered in Nine Months This Year Than in All of 1928. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/capitals-cheers-rival-cannonade-crowds-nearly-drown-out-the.html | CAPITAL'S CHEERS RIVAL CANNONADE; Crowds Nearly Drown Out the Official Salute When MacDonald Arrives.MEN IN STREET DOFF HATS Thousands of Government WorkersLine Sidewalks for a Glimpseof the Distinguished Guest. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/reports-a-sedative-killed-miss-eagels-city-toxicologist-finds-that.html | REPORTS A SEDATIVE KILLED MISS EAGELS; City Toxicologist Finds That Actress Died From Overdose of Chloral Hydrate. HUNDREDS VIEW THE BODY After Simple Funeral Service This Morning It Will Be Sent to Kansas City. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/get-7000-payroll-in-trolley-holdup-three-unmasked-robbers-in-long.html | GET $7,000 PAYROLL IN TROLLEY HOLD-UP; Three Unmasked Robbers in Long Island City Block Car and Seize Bag. THREATEN 12 PASSENGERS Escape in Auto After Striking Foreman of Marble Firm Over Head With Butt of Pistol. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/new-policy-for-air-investors.html | New Policy for Air Investors. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/five-germans-perish-in-acid-vat.html | Five Germans Perish in Acid Vat. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/to-sell-federal-film-strips.html | To Sell Federal Film Strips. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rye-race-meeting-to-conclude-today-westchester-biltmore-5000-gold.html | RYE RACE MEETING TO CONCLUDE TODAY; Westchester Biltmore $5,000 Gold Cup 'Chase at 3 Miles Features Program. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wa-rockefeller-divorced-by-wife-habitual-intemperance-charged-in.html | W.A. ROCKEFELLER DIVORCED BY WIFE; Habitual Intemperance Charged in Bridgeport Suit--Mother Gets Custody of Children. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/woman-high-diver-dying-strikes-edge-of-tank-in-brockton-after-visit.html | WOMAN HIGH DIVER DYING.; Strikes Edge of Tank in Brockton After Visit to Ill Brother. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/markets-in-london-paris-and-berlin-speculative-securities-decline.html | MARKETS IN LONDON, PARIS AND BERLIN; Speculative Securities Decline on English Exchange, but Gilt-Edges Are Higher. FRENCH STOCKS ADVANCE Domestic Issues Partially Regain Recent Losses--German Boerse Again Shows Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/colonel-im-ullman-ill.html | Colonel I.M. Ullman Ill. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/awards-made-at-piping-rock-horse-show.html | Awards Made at Piping Rock Horse Show | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/mr-macdonald-at-city-hall.html | MR. MACDONALD AT CITY HALL. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/municipal-financing-lightest-in-six-years-bonds-awarded-in-nine.html | MUNICIPAL FINANCING LIGHTEST IN SIX YEARS; Bonds Awarded in Nine Months Total Only $970,400,017--$92,809,894 in September. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/manhattan-cubs-triumph-conquer-new-york-military-academy-eleven-by.html | MANHATTAN CUBS TRIUMPH.; Conquer New York Military Academy Eleven by 6 to 0. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/la-guardia-assails-goldman-reports-asserts-commissioner-issued.html | LA GUARDIA ASSAILS GOLDMAN REPORTS; Asserts Commissioner Issued Those for Three Years of Walker Regime at One Time. CALLS RECORDS DEFICIENT Says They Fail to Show Whether City Lost or Made Money on Ferries and Cost of Services. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/austrian-countess-is-married-by-proxy-her-brother-serves-for.html | AUSTRIAN COUNTESS IS MARRIED BY PROXY; Her Brother Serves for Sumatra Bridegroom--She Sails Alone for East Indian Home. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/albania-breaks-with-turkey-as-angora-ignores-king-zog.html | Albania Breaks With Turkey As Angora Ignores King Zog | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/asks-new-wage-inquiry-carpenters-counsel-wants-pay-on-water-supply.html | ASKS NEW WAGE INQUIRY.; Carpenters' Counsel Wants Pay on Water Supply Work Sifted. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/turkey-signs-trade-treaty-with-us.html | Turkey Signs Trade Treaty With Us | True | Special to The New York Times. | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/harvard-princeton-yale-start-today-horweens-eleven-faces-bates.html | HARVARD, PRINCETON, YALE START TODAY; Horween's Eleven Faces Bates -- Tigers Open With Amherst -- Vermont Plays Elis. N.Y.U. AT POLO GROUNDS Opposes W. Va. Wesleyan-- Columbia Meets Union, Fordham Plays St. Bonaventure.ACTION FOR NOTRE DAMETakes On Indiana in the Opening Game-- Colgate Invades Wisconsin -- Coast Teams Busy. | True | By Robert F. Kelley. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/smith-in-broadcast-to-byrd-tonight-stars-of-stage-and-opera-to.html | SMITH IN BROADCAST TO BYRD TONIGHT; Stars of Stage and Opera to Share Also in Program for Party in Antarctic. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rebel-danger-over-nanking-reports-canton-is-quiet-but-america-sends.html | REBEL DANGER OVER, NANKING REPORTS; Canton Is Quiet, but America Sends Destroyers in Anticipation of Further Trouble.MASSACRE 3,000 PEASANTSLiu's Troops Wreak Vengance onPopulace in Shantung--BorderRaids Worst Yet Recorded. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/boat-sets-endurance-record-during-its-run-of-723-miles.html | Boat Sets Endurance Record During Its Run of 723 Miles. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/reichsrat-gets-8hour-day-measure.html | Reichsrat Gets 8-Hour Day Measure | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/sears-roebuck-sales-gain-september-business-was-36950342-and-9.html | SEARS ROEBUCK SALES GAIN; September Business Was $36,950,342 and 9 Months $298,312,262. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/miss-collett-beats-mrs-hill-by-rally-champion-gains-the-final-in.html | MISS COLLETT BEATS MRS. HILL BY RALLY; Champion Gains the Final in Women's National Golf--Will Meet Mrs. Pressler. MRS. HILL LEADS TO 12TH 2 Up at Turn, She Falters After Series of Bad Breaks and Bows by 3 and 2. MISS WALL LOSES ON 16TH Mrs. Pressler Will Make First Bid for U.S. Title at Oakland Hills Today. | True | By William D. Richardson. Special To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/sixteen-ships-sail-one-arrives-today-conte-biancamano-adriatic.html | SIXTEEN SHIPS SAIL, ONE ARRIVES TODAY; Conte Biancamano, Adriatic, Republic, Cameronia, Kingsholm Among Departures.FOUR LEAVE FOR SOUTH Pastors, Siboney, Bermuda and Ft.St. George Carry Many Tourists--Statendam Comes In. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/jordan-motor-to-offer-stock.html | Jordan Motor to Offer Stock. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/huffy-takes-chase-at-laurel-opening-salmons-horse-beats-red-rocket.html | HUFFY TAKES CHASE AT LAUREL OPENING; Salmon's Horse Beats Red Rocket II by Two Lengths in Chevy Chase Stakes. RECOVERS FROM BAD JUMP Quickly Regains Lead After Mishap at Last Fence--Lizard Sets Early Pace-- Crumpler Falls. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wb-miller-dies-in-chattanooga-lawyer-63-was-bull-moose-leader-of.html | W.B. MILLER DIES IN CHATTANOOGA; Lawyer, 63, Was Bull Moose Leader of Tennessee in 1912 Contest. HANDLED MANY TAX CASES He Was Special Counsel for United States Government at Raleigh and Savannah. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/penn-eleven-ready-for-swarthmore-old-rivals-meet-today-for-32d-time.html | PENN ELEVEN READY FOR SWARTHMORE; Old Rivals Meet Today for 32d Time, Red and Blue Having Won 26 Contests. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/wife-asks-12000-a-month-alimony-plea-made-as-suit-is-filed-against.html | WIFE ASKS $12,000 A MONTH; Alimony Plea Made as Suit Is Filed Against von Rottenkolber. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/listed-bond-prices-in-sharp-decline-rails-under-pressure-all-day-in.html | LISTED BOND PRICES IN SHARP DECLINE; Rails Under Pressure All Day-- Industrials and Utilities Off-- Gains in Convertibles. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/germans-in-truce-at-stresemann-bier-parties-agree-to-curtius-as.html | GERMANS IN TRUCE AT STRESEMANN BIER; Parties Agree to Curtius as Temporary Foreign Head--Von Hoesch Suggested for Post. CENTRISTS FAVOR WIRTH Minister's Body Lies in State at Official Residence--Hindenburg Will Join Mourners Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/testify-on-ferrari-deals-bank-examiners-heard-at-brooklyn-inquiry.html | TESTIFY ON FERRARI DEALS.; Bank Examiners Heard at Brooklyn Inquiry on City Trust Case. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/finds-jewish-feeling-united-by-arab-riots-dr-margoshes-back-on.html | FINDS JEWISH FEELING UNITED BY ARAB RIOTS; Dr. Margoshes, Back on Berenguria From Palestine, Sees Homeland Movement Furthered. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/lardner-play-on-screen-fast-company-present-a-hero-tale-of-the.html | LARDNER PLAY ON SCREEN.; "Fast Company" Present a Hero Tale of the Baseball World. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/two-125000-homes-in-deal-change-hands-stock-broker-and-theatre.html | TWO $125,000 HOMES IN DEAL CHANGE HANDS; Stock Broker and Theatre Owner Acquire Large Residences in . New Jersey Resort. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/cruickshank-will-replace-farrell-in-match-tomorrow.html | Cruickshank Will Replace Farrell in Match Tomorrow | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/justice-siddons-refuses-to-free-sinclair-holds-that-sentences-are.html | Justice Siddons Refuses to Free Sinclair; Holds That Sentences Are Not Concurrent | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/coste-reached-manchurian-soil-landing-of-french-fliers-near.html | COSTE REACHED MANCHURIAN SOIL; Landing of French Fliers Near Tsitsihar Announced After Week's Absence of News. PROBABLY A RECORD TRIP Russia Had Sent Out Searchers and Alarm Was Felt for Safety of the Men. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/laborites-hail-macdonald-brighton-party-conference-closes-with.html | LABORITES HAIL MACDONALD; Brighton Party Conference Closes With Cheers for Chief. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/kreisler-favors-talkies-hopes-they-and-radio-will-improvesees.html | KREISLER FAVORS TALKIES.; Hopes They and Radio Will Improve--Sees Concerts Unhurt. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/bolivian-crisis-reported-vice-president-is-under-detention-buenos.html | BOLIVIAN CRISIS REPORTED.; Vice President Is Under Detention, Buenos Aires Hears. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/macdonald-mission-step-in-world-plan-he-is-furthering-naval-parley.html | MACDONALD MISSION STEP IN WORLD PLAN; He Is Furthering Naval Parley as Only a Beginning of General Disarmament. OUR POSITION DOMINANT But Prime Minister and Hoover Will Avoid Anglo-American Limits to Their Talks. | True | By Carlisle MacDonald. Special To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/seize-3000-books-as-indecent-writing-police-acting-on-complaint-of.html | SEIZE 3,000 BOOKS AS 'INDECENT' WRITING; Police, Acting on Complaint of Summer Agent, Arrest Three Men as Sellers. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/john-a-kennedy-montclair-resident-dies-suddenly-on-ferry-boat.html | JOHN A. KENNEDY.; Montclair Resident Dies Suddenly on Ferry Boat. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/acquitted-of-wifes-death-roy-van-wagenen-freed-by-allentown-pa-jury.html | ACQUITTED OF WIFE'S DEATH; Roy Van Wagenen Freed by Allentown (Pa.) Jury After 5-Day Trial. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/cavalry-drill-on-border-division-to-start-manoeuvres-near-el-paso.html | CAVALRY DRILL ON BORDER.; Division to Start Manoeuvres Near El Paso Next Monday. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/primates-funeral-planned-bishop-murray-to-lie-in-state-at.html | PRIMATE'S FUNERAL PLANNED.; Bishop Murray to Lie in State at Baltimore-- Services Monday. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/urge-dawes-plan-for-mexican-debts-morrow-and-stimson-seek-views-of.html | URGE 'DAWES PLAN' FOR MEXICAN DEBTS; Morrow and Stimson Seek Views of Bankers on Proposal at Washington Conference. WOULD LUMP ALL CLAIMS Great Reduction of Present Yearly $800,000 Investigation Cost Is Held Possible. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/knut-eckener-sails-for-america.html | Knut Eckener Sails for America. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/all-diamonds-win-grand-slam-against-2-hands-of-11-spades.html | All Diamonds Win Grand Slam Against 2 Hands of 11 Spades | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/red-plane-forced-down-in-alaska-two-of-four-fliers-reach-craig-and.html | RED PLANE FORCED DOWN IN ALASKA; Two of Four Fliers Reach Craig and Tell of Landing 200 Miles From Sitka. AVIATORS ESCAPE INJURY Coast Guard Had Begun Search for Men Missing After Start in Bad Weather. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/second-av-house-sold-to-operator-milton-barkin-makes-his-third.html | SECOND AV. HOUSE SOLD TO OPERATOR; Milton Barkin Makes His Third Purchase of the Week Near Seventy-fifth Street. OTHER SECOND AV. DEALS Yorkville Operator Buys Two Buildings Adjoining 91st Street--West Side Investment. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/propose-white-primary-florida-republicans-vote-also-to-admit-hoover.html | PROPOSE "WHITE" PRIMARY.; Florida Republicans Vote Also to Admit "Hoover Democrats." | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/here-to-make-survey-dr-lenhardson-to-make-political-and-economic.html | HERE TO MAKE SURVEY.; Dr. Lenhardson to Make Political and Economic Study for La Epoca. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/daily-war-at-capital-sergeant-york-captures-132-foes-amid-bombs-at.html | DAILY "WAR" AT CAPITAL; Sergeant York Captures 132 Foes Amid Bombs at Army Show. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/a-son-to-mrs-edmund-randolph.html | A Son to Mrs. Edmund Randolph. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/buyers-in-recent-deals-alliance-realty-company-bought-at-2d-av-and.html | BUYERS IN RECENT DEALS.; Alliance Realty Company Bought at 2d Av. and 79th St. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/columbia-eleven-expects-hard-game-crowleys-men-face-union-today-at.html | COLUMBIA ELEVEN EXPECTS HARD GAME; Crowley's Men Face Union Today at Baker Field--11thClash Between Rivals.VISITING LINE IS HEAVY Finegan and Stranahan, VeteranBacks, to Play--Light Drillfor Columbia. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/hoovers-welcome-ishbel-macdonald-daughter-of-premier-is-escorted-to.html | HOOVERS WELCOME ISHBEL MACDONALD; Daughter of Premier Is Escorted to White House to Make Brief Formal Call. LADY HOWARD HOSTESS Visitor's Car Narrowly Misses Collisions in Traffic on Way toBritish Embassy. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/asks-more-play-centres-community-councils-wants-66625-added-to-1930.html | ASKS MORE PLAY CENTRES.; Community Councils Wants $66,625 Added to 1930 Budget. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/topics-of-interest-to-the-churchgoer-many-flocks-pending-building.html | TOPICS OF INTEREST TO THE CHURCHGOER; Many Flocks, Pending Building, to Begin Services in Temporary Quarters Tomorrow.ARMY TO LAY STONE TODAYSalvationists Plan Ceremonies atNew Home Site--Dr. Bosch 50 Years a Pastor--Other News. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/stocks-break-again-in-confused-selling-tickers-lag-nearly-an-hour.html | STOCKS BREAK AGAIN IN CONFUSED SELLING; Tickers Lag Nearly an Hour as Heavy Liquidation Brings 5,623,900-Share Day. SMALL TRADERS PINCHED Flood of Orders to Sell Follows Sending of Demands for Additional Margin. MONEY AVAILABLE AT 5% Pivotal Issues Recover Part of Losses at Close--Heavy Short Interest Provides "Cushion." | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/lloyd-george-sees-an-election-near-liberal-chief-expects-labor-to.html | LLOYD GEORGE SEES AN ELECTION NEAR; Liberal Chief Expects Labor to Force Contest in Move for Commons Majority. PRAISES SNOWDEN VICTORY He Rejoices Over MacDonald's Trip, but Wants All Armaments in World Scrapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/pomfret-wins-380-defeats-bartlett-high-herrick-henshaw-and-boardman.html | POMFRET WINS, 38-0.; Defeats Bartlett High, Herrick, Henshaw and Boardman Scoring. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/macdonald-program-includes-trip-to-hoover-camp-today.html | MacDonald Program Includes Trip to Hoover Camp Today | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/hoover-felicitates-king-boris.html | Hoover Felicitates King Boris. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/results-of-football-games-played-by-college-and-school-elevens.html | Results of Football Games Played By College and School Elevens | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/offers-stock-in-merger-gulf-mobile-northern-states-terms-of.html | OFFERS STOCK IN MERGER.; Gulf, Mobile & Northern States Terms of Proposed Exchange. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/financial-notes-91962139.html | FINANCIAL NOTES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/enter-investment-field-central-trust-and-central-illinois-form.html | ENTER INVESTMENT FIELD.; Central Trust and Central Illinois Form $15,000,000 Company. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/police-department.html | Police Department. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/town-boy-is-lacking-in-dramatic-force-marie-baumers-easy-going-play.html | 'TOWN BOY' IS LACKING IN DRAMATIC FORCE; Marie Baumer's Easy-Going Play Tells of Conflict of Two Types of Pennsylvania Manhood. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/potsdam-singers-in-test-normal-school-chorus-of-68-to-compete-at.html | POTSDAM SINGERS IN TEST.; Normal School Chorus of 68 to Compete at Woman's Exposition. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/stokowski-opens-season-he-asks-audience-to-hear-his-first-radio.html | STOKOWSKI OPENS SEASON.; He Asks Audience to Hear His First Radio Concert Tomorrow. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/norris-culver-wedding-oct-15.html | Norris-Culver Wedding Oct. 15. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/goes-to-the-white-house-premier-and-president-symbolize-purpose.html | GOES TO THE WHITE HOUSE; Premier and President Symbolize Purpose With a Handshake. THEY CHAT FOR 12 MINUTES Visitor Is Invited to Rapidan Camp Where They May Talk Quietly. CROWD CHEERS ARRIVAL Applause Marks Course of Party Through Streets to the British Embassy. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/scholarship-lists-announced-by-yale-names-of-ranking-students-in.html | SCHOLARSHIP LISTS ANNOUNCED BY YALE; Names of Ranking Students in Classes of 1930, 1931 and 1932 Are Given. WITH GENERAL AVERAGES Military and Naval Science Included in Individual Subjects for Which Honors Are Awarded. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/greenleaf-scores-twice-leads-seaback-1250-to-661has-unfinished-run.html | GREENLEAF SCORES TWICE.; Leads Seaback 1,250 to 661--Has Unfinished Run of 91. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/macdonald-hailed-as-peace-advocate-citys-scroll-says-premier-stands.html | MACDONALD HAILED AS PEACE ADVOCATE; City's Scroll Says Premier Stands as Symbolic of a Great Change in World Thought. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/michigan-regents-elect-ruthven.html | Michigan Regents Elect Ruthven. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fogarty-back-at-brown-will-start-in-game-today-against-rhode-island.html | FOGARTY BACK AT BROWN.; Will Start in Game Today Against Rhode Island State. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dr-taitt-consecrated-as-bishop-coadjutor-he-takes-pennsylvania.html | DR. TAITT CONSECRATED AS BISHOP COADJUTOR; He Takes Pennsylvania Episcopal Diocese Post in Ceremony at Philadelphia. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/interest-in-navy-game-middies-to-oppose-william-and-mary-eleven.html | INTEREST IN NAVY GAME.; Middies to Oppose William and Mary Eleven Today. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/cornell-is-put-to-work-brisk-practice-is-held-for-game-with.html | CORNELL IS PUT TO WORK.; Brisk Practice Is Held for Game With Clarkson. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dekuh-defeats-snyder.html | DeKuh Defeats Snyder. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rabbis-exalt-faith-as-new-year-opens-rosh-hashanah-services-in-city.html | RABBIS EXALT FAITH AS NEW YEAR OPENS; Rosh ha-Shanah Services in City Stress Vital Need of Religion in Epoch of Change.URGE MORAL STOCK TAKINGNeed for Charity Also Emphasizedin Messages--All Jewish Institutions Mark Event. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/4-lawyers-indicted-in-bankruptcy-ring-fifth-man-not-an-attorney.html | 4 LAWYERS INDICTED IN BANKRUPTCY RING; Fifth Man, Not an Attorney, Also Accused as Result of Donovan Inquiry. FATHER AND SON ON LIST Perjury, Concealment of Assets, Conspiracy and False Claims Are Charged. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/four-syndicates-bid-for-bonds-of-dallas-group-headed-by-halsey.html | FOUR SYNDICATES BID FOR BONDS OF DALLAS; Group Headed by Halsey, Stuart & Co. Makes Highest Offering --Award on Wednesday. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/georgianna-howland-member-of-old-american-family-dies-at-her.html | GEORGIANNA HOWLAND.; Member of Old American Family Dies at Her Country Home. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/rakovsky-reported-exiled-french-paper-says-soviet-sent-exenvoy-to.html | RAKOVSKY REPORTED EXILED; French Paper Says Soviet Sent Ex-Envoy to Siberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/skyscraper-plans-hazy-height-of-new-metropolitan-life-building-not.html | SKYSCRAPER PLANS HAZY.; Height of New Metropolitan Life Building Not Decided. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/decline-continues-on-curb-exchange-further-selling-sends-many.html | DECLINE CONTINUES ON CURB EXCHANGE; Further Selling Sends Many Issues to the Lowest Marks of the Year. SOME RECOVER LOSSES Investment Trusts, Utilities, Oils and Industrials Yield to Liquidation Pressure. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/republican-club-cut-for-la-guardia-the-national-organization-to.html | REPUBLICAN CLUB CUT FOR LA GUARDIA; The National Organization to Enter Campaign--Personnel of Committee Announced. STEP HAILED AS GOOD OMEN Nominee's Backers Say It Shows the Skeptics Party Will Be Solid--See Walker's Hand Forced. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/princeton-game-today-marks-tigers-466th-football-clash.html | Princeton Game Today Marks Tigers' 466th Football Clash | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/ontario-pays-our-taxes-takes-over-assessment-on-legation-site-at.html | ONTARIO PAYS OUR TAXES.; Takes Over Assessment on Legation Site at Ottawa. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/10000-bags-of-cuban-sugar-sold.html | 10,000 Bags of Cuban Sugar Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/dividends-announced-distributions-of-stock-and-extra-payments-to.html | DIVIDENDS ANNOUNCED.; Distributions of Stock and Extra Payments to Shareholders Voted by Directors. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/californians-to-cruise-party-of-250-to-sail-from-los-angeles-today.html | CALIFORNIANS TO CRUISE.; Party of 250 to Sail From Los Angeles Today for South America. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/fw-bush-editor-dies-publisher-of-atheneohio-messenger-victim-of-a.html | F.W. BUSH, EDITOR, DIES.; Publisher of Athene(Ohio) Messenger Victim of a Stroke. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/henry-o-chapman-jrs-have-a-son.html | Henry O. Chapman Jrs. Have a Son. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/trial-of-waggoner-put-off-to-thursday-counsel-for-banker-insists-on.html | TRIAL OF WAGGONER PUT OFF TO THURSDAY; Counsel for Banker Insists on Delay, While Tuttle Says Case Is Simple. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/advance-reported-in-retail-business-commercial-reviews-say-trade.html | ADVANCE REPORTED IN RETAIL BUSINESS; Commercial Reviews Say Trade Has Not Been Affected by Decline in Stocks. LIGHTER INDUSTRIES GAIN Spottiness Still Noticed in Heavy Lines--New Record Made by Pig Iron Production. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/artists-night-ends-worcester-festival-gina-pinnera-is-acclaimed.html | ARTISTS' NIGHT" ENDS WORCESTER FESTIVAL; Gina Pinnera Is Acclaimed-- Albert Stoessel Gives Fine Reading of "Tannhauser" Overture. | True | Special to The New York Times. | C1B 44384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/stocks-again-fall-in-counter-trade-some-strength-appears-near-close.html | STOCKS AGAIN FALL IN COUNTER TRADE; Some Strength Appears Near Close, but Most Issues Fail to Recover Losses. BANKS GENERALLY LOWER Industrials Weak Throughout-- Sugars, Communications and Bonds Unchanged. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/lafayette-drills-end-signal-session-held-preparatory-to-clash-with.html | LAFAYETTE DRILLS END.; Signal Session Held Preparatory to Clash With Muhlenberg. | True | Special to The New York Times. | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/frankly-tammany.html | FRANKLY TAMMANY. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/held-in-12000-silk-theft.html | Held in $12,000 Silk Theft. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/nash-earnings-up-for-nine-months-total-to-aug-31-of-13810857.html | NASH EARNINGS UP FOR NINE MONTHS; Total to Aug. 31 of $13,810,857 Compares With $12,039,704 in Same Part of 1928.LOWER IN THIRD QUARTER Plants, However, Were Closed SixWeeks Preparing for NewLine of Cars. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/pope-receives-nebraskan-bishop.html | Pope Receives Nebraskan Bishop. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/3-newport-estates-sold-mrs-oconnell-mrs-thacher-and-mrs-tomlinson.html | 3 NEWPORT ESTATES SOLD.; Mrs. O'Connell, Mrs. Thacher and Mrs. Tomlinson Are Buyers. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 44384 |
| 1929-10-05 | 1929-10-05 | https://www.nytimes.com/1929/10/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 44384 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrs-gf-vanderbilt-gives-novel-dance-guests-at-fairmont-wear.html | MRS. G.F. VANDERBILT GIVES NOVEL DANCE; Guests at Fairmont Wear Costumes of Leaves and Grass, Oilcloth, Automobile Tires. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/will-advise-buyers-surgical-houses-representatives-form-service.html | WILL ADVISE BUYERS.; Surgical Houses Representatives Form Service Institution. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ambassador-dawes-tells-of-his-great-emotion-on-learning-of.html | Ambassador Dawes Tells of His Great Emotion On Learning of MacDonald's Reception Here | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/roomier-closets-are-built-into-our-new-apartments.html | ROOMIER CLOSETS ARE BUILT INTO OUR NEW APARTMENTS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/when-witchcraft-flourished-recent-trial-in-rural-pennsylvania.html | WHEN WITCHCRAFT FLOURISHED; Recent Trial in Rural Pennsylvania Recalls Time When It Was a Crime for the Gallows | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/daviselkins-wins-2213-beats-st-lolis-university-in-final-period.html | DAVIS-ELKINS WINS, 22-13.; Beats St. Lolis University in Final Period, Breaking Tie. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/annual-tariff-cut-urged-importer-says-gradual-reduction-of-rates.html | ANNUAL TARIFF CUT URGED.; Importer Says Gradual Reduction of Rates Would Be Beneficial. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/halleston-dog-best-in-westbury-show-flornell-bystander-scottish.html | HALLESTON DOG BEST IN WESTBURY SHOW; Flornell Bystander, Scottish Terrier, Wins in Annual Exhibition Attracting 450 Dogs.ELDER'S SUE IN TRIUMPHEnglish Setter Gains Honors inSporting Group-- Downderry Voyager Tops Working Class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/robins-toppled-twice-by-braves-lose-doubleheader-8-to-3-and-5-to-1.html | ROBINS TOPPLED TWICE BY BRAVES; Lose Double-Header, 8 to 3 and 5 to 1, and Drop to 6th Place in League Standing. HERMAN GOES HITLESS Percy Lee Jones Stops Robbie's Men in Opener and Brandt is Effective in Nightcap. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/small-duplex-suites-four-and-five-rooms-in-white-plains-home.html | SMALL DUPLEX SUITES.; Four and Five Rooms in White Plains Home Buildings. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pitts-drive-routs-duke-by-52-to-7-rooney-elusive-back-stands-out-in.html | PITT'S DRIVE ROUTS DUKE BY 52 TO 7; Rooney, Elusive Back, Stands Out in Dedication Game at Durham. GOVERNOR WATCHES ACTION North Carolina Executive Heads List of Notables--Victors Have Advantage in Line. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/vigilantes-of-china-pursue-her-bandits-members-of-a-mystic.html | VIGILANTES OF CHINA PURSUE HER BANDITS; Members of a Mystic Brotherhood, Believing Themselves to Be Bullet Proof, Have Their Own Way of Ending Brigandage | True | By Henry F. Misselwitz | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrs-statler-sells-in-great-neck.html | Mrs. Statler Sells in Great Neck. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrs-emma-f-bates-former-vice-president-general-of-dar-dies-in.html | MRS. EMMA F. BATES.; Former Vice President General of D.A.R. Dies in Worcester. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/joins-museum-staff-stewart-dick-will-lecture-at-philadelphia.html | JOINS MUSEUM STAFF.; Stewart Dick Will Lecture at Philadelphia Institution. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pittsburgh-jurors-censure-vote-body-find-vacant-lot-registrations.html | PITTSBURGH JURORS CENSURE VOTE BODY; Find Vacant Lot Registrations Due Only to Carelessness of Assessors' Aides. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/florida-checks-vmi-wins-first-conference-game-at-tampa-by-12-to-7.html | FLORIDA CHECKS V.M.I.; Wins First Conference Game at Tampa by 12 to 7. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/aga-khan-admits-that-he-will-wed-leader-of-the-mohammedans-in-india.html | AGA KHAN ADMITS THAT HE WILL WED; Leader of the Mohammedans in India Sets Dec. 4 for Marriage to French Working Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/here-britains-sea-lords-sit-the-old-admiralty-brings-down-the-naval.html | HERE BRITAIN'S SEA LORDS SIT; The Old Admiralty Brings Down the Naval Traditions of Centuries | True | By Clair Price. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/union-college-lectures-authorities-on-government-and-economics-will.html | UNION COLLEGE LECTURES.; Authorities on Government and Economics Will Speak. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/perkiomen-wins-on-pass.html | Perkiomen Wins on Pass. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/west-coast-trade-shows-rising-trend-business-and-industry-strong-in.html | WEST COAST TRADE SHOWS RISING TREND; Business and Industry Strong in Past Year, Bankers Report, With Consistent Gains. CREDIT CONDITIONS GOOD Building Operations Slightly Reduced--Bankruptcies Fewer Than in 1928. | True | From a Statt Correspondent of The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-monumental-history-of-art-a-history-of-art.html | A Monumental History of Art; A History of Art | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrs-tunney-operated-on-formar-champions-wife-again-goes-under-knife.html | MRS. TUNNEY OPERATED ON.; Formar Champion's Wife Again Goes Under Knife for Annendicitis. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/oil-stability-seen-in-oklahoma-plan-voluntary-cut-in-output-by.html | OIL STABILITY SEEN IN OKLAHOMA PLAN; Voluntary Cut in Output by Producers Only Course Yet Found Effective. PRICES MAINTAINED THERE Views Vary as to Workability of Federal Cooperation and California State Law. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/advises-owners-to-study-values-lawyer-points-out-factors-to-be.html | ADVISES OWNERS TO STUDY VALUES; Lawyer Points Out Factors to Be Considered in Realty Tax Protests. CHANGES IN MANY SECTIONS Department Commended for Exercising Care in Assessing City Real Estate. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/smith-wins-by-knockout-stops-morgangobty-in-first-round-at-olympia.html | SMITH WINS BY KNOCKOUT; Stops Morgangobty in First Round at Olympia A.C. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wrote-book-while-ill-jh-sears-carried-out-plan-of-volume-while.html | WROTE BOOK WHILE ILL.; J.H. Sears Carried Out Plan of Volume While Bedridden, Friend Says | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/telephones-to-link-all-south-america-systems-under-north-american.html | TELEPHONES TO LINK ALL SOUTH AMERICA; Systems Under North American Leadership and Methods Progressing Rapidly. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/legion-post-plans-its-autumn-dance.html | LEGION POST PLANS ITS AUTUMN DANCE | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/streetrailway-morale.html | STREET-RAILWAY MORALE. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/organize-4-groups-to-support-walker-leaders-in-advertising-garment.html | ORGANIZE 4 GROUPS TO SUPPORT WALKER; Leaders in Advertising, Garment and Fur Trades and Maritime Activities to Back Him. DINNER FOR HIM OCT. 27 Non-Partisan Affair by East Siders Is Planned, With Pageant to Depict Phases of His Regime. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/that-most-singular-writer-cunninghame-graham-edward-garnett-makes-a.html | That "Most Singular" Writer, Cunninghame Graham; Edward Garnett Makes a Revealing Selection From His Remarkable Tales and Sketches | True | By Edwin Clark | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/on-the-passing-of-bourdelle.html | ON THE PASSING OF BOURDELLE | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/miss-collett-wins-golf-title-4th-time-defeats-mrs-pressler-4-and-3.html | MISS COLLETT WINS GOLF TITLE 4TH TIME; Defeats Mrs. Pressler, 4 and 3, in Women's National Final at Oakland Hills. VICTOR IN SUPERB FORM Shoots Last Fifteen Holes of Round in Men's Par to End Match at 33d. 3,000 WATCH CONTESTANTS Los Angeles Star Only 1 Down at Noon, but Defending Champion Spurts in Afternoon. | True | By William D. Richardson. Special To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/taylor-stops-brown-new-jersey-boxer-wins-in-second-at-212th-armory.html | TAYLOR STOPS BROWN.; New Jersey Boxer Wins in Second at 212th Armory. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wily-raccoon-now-becomes-night-quarry-in-berkshires.html | WILY RACCOON NOW BECOMES NIGHT QUARRY IN BERKSHIRES | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/insubordinate-tenants-landlords-in-japan-have-much-trouble-on-their.html | INSUBORDINATE TENANTS.; Landlords in Japan Have Much Trouble on Their Hands. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/in-praise-of-the-circus-in-the-prelude-to-the-new-season-paris.html | IN PRAISE OF THE CIRCUS; In the Prelude to the New Season, Paris Turns to an Old Dramatic Form | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/favors-voluntary-action-twombly-says-an-investment-trust-law-is.html | FAVORS VOLUNTARY ACTION.; Twombly Says an Investment Trust Law Is Unnecessary. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tower-building-for-bank.html | TOWER BUILDING FOR BANK | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hamilton-on-top-147-scores-in-first-85-seconds-of-game-with.html | HAMILTON ON TOP, 14-7.; Scores in First 85 Seconds of Game With Clarkson Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cards-for-the-final-round-in-womens-title-golf-play.html | Cards for the Final Round In Women's Title Golf Play | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/concerts-for-schools-begin-under-directton-of-damrosch.html | CONCERTS FOR SCHOOLS BEGIN UNDER DIRECTTON OF DAMROSCH | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/kilomanhour-in-test-three-companies-are-using-plan-to-gauge-plant.html | KILO-MAN-HOUR IN TEST.; Three Companies Are Using Plan to Gauge Plant Results. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/optimistic-for-canada-banker-predicts-activity-in-most-lines-during.html | OPTIMISTIC FOR CANADA; Banker Predicts Activity in Most Lines During the Autumn. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrs-benson-takes-5-horse-show-blues-scores-three-firsts-in-saddle.html | MRS. BENSON TAKES 5 HORSE SHOW BLUES; Scores Three Firsts in Saddle Class and Two in Hunter at Westfield Exhibit. NEEDMORE SALLY VICTOR Mrs. Lewis's Entry, Paired With Signet. Triumphs--Stella Westfield Also is Winner.Signet. Triumphs--Stella "Westfield Also is Winner. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/radio-in-arctic-search.html | RADIO IN ARCTIC SEARCH. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/funeral-for-professor-reynolds.html | Funeral for Professor Reynolds. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/permits-roof-bleachers-court-refuses-to-bar-seats-on-houses-near.html | PERMITS ROOF BLEACHERS.; Court Refuses to Bar Seats on Houses Near Shibe Park. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/military-masquerader-succeeds-in-role-of-shoemaker-of-koepenick.html | Military Masquerader Succeeds In Role of Shoemaker of Koepenick | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/jungle-folk-sanctuary-is-provided-in-panama-residents-of-barro.html | JUNGLE FOLK SANCTUARY IS PROVIDED IN PANAMA; RESIDENTS OF BARRO COLORADO | True | By C.h. Calhoun. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/current-magazines.html | Current Magazines | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/voyvo-in-turkey-and-you-go-to-jail-just-one-word-of-slang-and-the.html | 'VOYVO' IN TURKEY AND YOU GO TO JAIL; Just One Word of Slang and the Police Put on the Handcuffs. IT MEANS "YOU'RE AN EGG" Shortage of Doctors Revealed at Medical Congress--Independent Artists Exhibit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/barringer-eleven-triumphs-13-to-0-turns-back-phillipsburg-high-in.html | BARRINGER ELEVEN TRIUMPHS, 13 TO 0; Turns Back Phillipsburg High in Newark--Plainfield Checks Morristown, 6-0. GLEN RIDGE LOSES, 7-0 Forward Pass Wins for Kearny Team--Irvington Defeats Central --Other Results. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/from-frankfort-and-bulawayo-to-yamada-and-managua.html | FROM FRANKFORT AND BULAWAYO TO YAMADA AND MANAGUA | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/radio-and-tariff-are-vital-issues-dill-says-that-there-is-more.html | RADIO AND TARIFF ARE VITAL ISSUES; Dill Says That There Is More Public Interest In Broadcasting Today Than Any Other Issue Before Congress | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/must-return-watches-officials-also-ordered-to-restore-books-in.html | MUST RETURN WATCHES.; Officials Also Ordered to Restore Books in Smuggling Case. | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/women-get-air-licenses-three-including-fay-gillis-qualify-as.html | WOMEN GET AIR LICENSES.; Three, Including Fay Gillis, Qualify as Private Pilots. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/al-smith-talks-as-a-man-of-business-its-much-easier-to-run-any.html | AL" SMITH TALKS AS A MAN OF BUSINESS; "It's Much Easier to Run Any Organization by Common Sense Than It Is by Law," He Asserts, Comparing His Present Task With the Duties of a Governor Hampered by Legislators | True | By S.j. Woolf. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/reds-attack-rumanians-border-guards-on-oniester-are-wounded-by.html | REDS ATTACK RUMANIANS.; Border Guards on Oniester Are Wounded by Gunboat. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/more-vacationists-in-new-england-recreational-council-finds-that.html | MORE VACATIONISTS IN NEW ENGLAND; Recreational Council Finds That They Come in Growing Numbers. IS A SIZEABLE INDUSTRY Camps for Boys and Girls Also Show Increase--Some Figures on Motor Traffic. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/will-train-youths-for-sea-american-scantic-line-starts-plan-of.html | WILL TRAIN YOUTHS FOR SEA; American Scantic Line Starts Plan of Cadet Instruction. | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-automatic-lights-tried-at-grosse-ile-new-lights-guide-the-pilot.html | NEW AUTOMATIC LIGHTS TRIED AT GROSSE ILE; NEW LIGHTS GUIDE THE PILOT | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/district-school-haads-elect.html | District School Haads Elect. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/motor-trouble-holds-russians-for-week-four-fliers-at-craig-alaska.html | MOTOR TROUBLE HOLDS RUSSIANS FOR WEEK; Four Fliers at Craig, Alaska, After Narrow Escape When Both Engines Quit in Storm. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/army-turns-back-gettysburg-337-murrel-bulwark-of-west-point-attack.html | ARMY TURNS BACK GETTYSBURG, 33-7; Murrel Bulwark of West Point Attack, Scoring Three of Five Touchdowns. CAGLE MAKES BIG GAINS Many Substitutes Are Used by Cadets--Rivals Register on Fumble Punt. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/gives-fire-beacons-to-city-deputy-chief-kenny-donates-equipment.html | GIVES FIRE BEACONS TO CITY.; Deputy Chief Kenny Donates Equipment; Mayor Will Accept It. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/made-consul-act-montreal-john-w-dyer-to-leave-mexico-other-changes.html | MADE CONSUL ACT MONTREAL; John W. Dyer to Leave Mexico-- Other Changes Announced. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/slump-in-colombia-follows-inflation-bank-of-the-republic-reviews.html | SLUMP IN COLOMBIA FOLLOWS INFLATION; Bank of the Republic Reviews Difficult Period of Readjustment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/goodnatured-contempt.html | GOOD-NATURED CONTEMPT." | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-waldorf-loan-filed-16000000-contract-finances-hotel-for-park.html | NEW WALDORF LOAN FILED.; $16,000,000 Contract Finances Hotel for Park Avenue Site. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/four-french-airmen-die-in-collision.html | Four French Airmen Die in Collision | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-new-films.html | THE NEW FILMS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mkellar-demands-ship-sale-inquiry-senator-proposes-investigation.html | M'KELLAR DEMANDS SHIP SALE INQUIRY; Senator Proposes Investigation Into Emesrgency Fleet Board's "Acts and Doings." AROUSED BY M'CARL REPORT His Resolution Asks Special Committee--Hoover Already HasOrdered Study. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-phone-holding-company.html | New Phone Holding Company. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/miss-bethells-plans-she-selects-attendants-for-her-marriage-to-ac.html | MISS BETHELL'S PLANS.; She Selects Attendants for Her Marriage to A.C. Newlin. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/observations-from-times-watchtowers-weeks-show-lively-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; WEEK'S "SHOW" LIVELY Washington Interests Run From Shearer's Testimony to Mrs. Gann Again. MACDONALD VISIT NOTABLE Senate Rebuke to Hoover on the Flexible Tariff Stirs Talk of a Final Veto of the Bill. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/revise-foundation-rules-cross-brown-field-day.html | REVISE FOUNDATION RULES; Cross & Brown Field Day. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/world-series-opens-in-chicago-tuesday-athletics-and-cubs-will-meet.html | WORLD SERIES OPENS IN CHICAGO TUESDAY; Athletics and Cubs Will Meet Again in Fall Classic After Lapse of Nineteen Years. RIVALS ARE WELL MATCHED Mackmen Are Favorites at 9 to 10, but Betting May Be Even at Game Time. CUBS MAY START MALONE Earnshaw, Mack'c Big RightHander, Likely to Open Series, First for Chicago in 10 Years. | True | By John Drebinger. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/more-bonds-called-for-payment-soon-issues-to-be-redeemed-this-month.html | MORE BONDS CALLED FOR PAYMENT SOON; Issues to Be Redeemed This Month Prior tO Maturity Total $21,510,000 ONE FOREIGN LOAN ADDED Announcements Also Made of Utility, Industrial and Other Securities to Be Retired Later. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/jewish-unity-urged-in-emanuel-pulpit-new-temple-thronged-to-hear-dr.html | JEWISH UNITY URGED IN EMANU-EL PULPIT; New Temple Thronged to Hear Dr. Schulman Issue Call for World-Wide Sympathy. MAKES PLEA ON PALESTINE Says Land Is Not Central Thought of American Judaism, but Holds It Cannot Be Indifferent. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-adolescent-mind-studied-by-teachers-union-and-auxiliary-at-new.html | THE ADOLESCENT MIND STUDIED BY TEACHERS; Union and Auxiliary at New Jersey Conference Discuss Creative Education. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/holds-first-field-day-newly-organized-boulder-brook-club-gives.html | HOLDS FIRST FIELD DAY.; Newly Organized Boulder Brook Club Gives Exhibitions. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/susquehanna-wins-200-downs-washington-college-eleven-of-chestertown.html | SUSQUEHANNA WINS, 20-0.; Downs Washington College Eleven of Chestertown, Md. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/building-safety-stressed-employers-association-supporting-work-of.html | BUILDING SAFETY STRESSED; Employers' Association Supporting Work of Accident Prevention Group | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/alexander-loses-license-commerce-department-suspends-pilot-in-coney.html | ALEXANDER LOSES LICENSE.; Commerce Department Suspends Pilot in Coney Island Crash. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/practically-in-words-of-one-syllable.html | Practically in Words of One Syllable. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/annual-fathers-day-game-at-penn-state-on-saturday.html | Annual "Father's Day" Game At Penn State on Saturday | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bronx-properties-sold-benson-avenue-site-bought-for-new-flatother.html | BRONX PROPERTIES SOLD; Benson Avenue Site Bought for New Flat--Other Deals. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/boston-soccer-victor-32.html | Boston Soccer Victor, 3-2. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ducks-fly-south-gunners-are-waiting-this-is-the-season-when-hunters.html | DUCKS FLY SOUTH, GUNNERS ARE WAITING; This Is the Season When Hunters Lie Behind Their Marshy Blinds for the Shot That Tells | True | By Fitzhugh L. Minnigerode | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ocean-front-demand-long-island-developer-sees-growing-interest-for.html | OCEAN FRONT DEMAND.; Long Island Developer Sees Growing Interest for That Property. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/foils-robbery-rewarded-brooklyn-patrolman-praised-by-whalen-for.html | FOILS ROBBERY, REWARDED.; Brooklyn Patrolman Praised by Whalen for Shooting Thug. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/byrds-dog-teams-ready-for-the-polar-trail-how-the-hazardous-task-of.html | BYRD'S DOG TEAMS READY FOR THE POLAR TRAIL; How the Hazardous Task of Laying Food Depots Across the Ross Barrier Will Be Carried On So That Geologists May Reach the Mountains of Antarctica. | True | By Russell Owen | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/police-department.html | Police Department. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/registration-in-city-begins-tomorrow-enrolment-of-voters-for-the.html | REGISTRATION IN CITY BEGINS TOMORROW; Enrolment of Voters for the General Election Nov. 5 Will Continue Till Saturday. DRIVE BY MAJOR PARTIES Paces Open From 5 to 10:30 P.M. for 5 Days and From 7A. M. to 10:30 P.M. on Last. VOTING ADVICE TO BE GIVEN Women's League to Have Booths in Stores--Model Machines to Be Shown and Demonstrated. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/turkish-telephone-troubles-blamed-on-american-bug.html | Turkish Telephone Troubles Blamed on American Bug | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/canadian-kirkland-reports-on-mines-summary-of-operations-for-14.html | CANADIAN KIRKLAND REPORTS ON MINES; Summary of Operations for 14 Months Declares Outlook Good for Ore Development NEW ACTIVITY AT RED LAKE Further Work Likely Next Summer, Reorganization of Dixon Company Reported Under Way. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-select-1930-retail-slogan.html | To Select 1930 Retail Slogan. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/describe-hostility-to-gastonia-union-state-witnesses-declare-that.html | DESCRIBE HOSTILITY TO GASTONIA UNION; State Witnesses Declare That Neighbors Objected to Scenes at Labor Headquarters. CONFUSION IN STATEMENTS Various Versions Art Given of What Beal Is Alleged to Have Said in Speech. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/15000-watch-yale-bury-vermomt-890-elis-amass-their-biggest-score.html | 15,000 WATCH YALE BURY VERMOMT, 89-0; Elis Amass Their Biggest Score Since 105-0 Victory Over Wesleyan in 1888. BOOTH, SOPHOMORE, SHINES Gets 2 of 13 Touchdowns in the Triumph--Yale Makes 30 First Downs--None for Opponents. | True | By Allison Danzig. Special To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/east-side-suites-opened-apartments-in-102d-and-96th-street-reported.html | EAST SIDE SUITES OPENED.; Apartments in 102d and 96th Street Reported as Leasing Rapidly. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/carnegie-tech-wins-260-meets-stubborn-resistance-in-game-with-thiel.html | CARNEGIE TECH WINS, 26-0.; Meets Stubborn Resistance in Game With Thiel Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/finds-jews-here-give-freely-to-charities-sm-stroock-says-only.html | FINDS JEWS HERE GIVE FREELY TO CHARITIES; S.M. Stroock Says Only Poverty Of Masses Keeps Record Below Other Cities. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/business-changes-affect-salesmen-those-of-average-ability-find.html | BUSINESS CHANGES AFFECT SALESMEN; Those of Average Ability Find Mergers and New Methods Limit Positions. GOOD MEN NOT SUFFERING Outlook Never Brighter for This Type Than Now, Leaders in Industry Assert. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/clubhouse-planned-for-long-beach-site-fleetwood-foandation-will.html | CLUBHOUSE PLANNED FOR LONG BEACH SITE; Fleetwood Foandation Will Erect Four-Story Structure on the Boardwalk. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/manhattan-victor-in-rushing-attack-defeats-george-washington-eleven.html | MANHATTAN VICTOR IN RUSHING ATTACK; Defeats George Washington Eleven, 27-7, by Well-Timed Offensive Work. BURKE PLAYS STAR ROLE Makes Three Touchdowns While Dargin Shines in Kicking--Penalty Helps Losers Score. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/nash-introduces-an-eight-to-supplement-two-sixes.html | NASH INTRODUCES AN EIGHT TO SUPPLEMENT TWO SIXES | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cooperative-opening-fourteenstory-park-avenue-house-to-be-occupied.html | COOPERATIVE OPENING.; Fourteen-Story Park Avenue House to Be Occupied This Week. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bellefonte-academy-wins-defeats-vilianova-freshman-eleven-by-20-to.html | BELLEFONTE ACADEMY WINS; Defeats Vilianova Freshman Eleven by 20 to 0. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/alabama-turns-back-mississippi-227-hicks-and-holm-lead-crimson-tide.html | ALABAMA TURNS BACK MISSISSIPPI, 22-7; Hicks and Holm Lead Crimson Tide to Victory at Dedication of Denny Stadium. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-offer-suffolk-lots-major-kennelly-will-hold-auction-at-harbor.html | TO OFFER SUFFOLK LOTS.; Major Kennelly Will Hold Auction at Harbor Heights Park Oct. 12. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/shorter-schedule-next-year-plan-of-american-association.html | Shorter Schedule Next Year Plan of American Association | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/military-pomp-forbidden.html | Military Pomp Forbidden. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/worlds-oil-fair-opened-at-tulsa-reeser-of-american-petroleum.html | WORLD'S OIL FAIR OPENED AT TULSA; Reeser of American Petroleum Institute in Address Hails Progress of Industry. 16 COUNTRIES REPRESENTED Mexican Girl Unveils Flag--Air Derby Held as Part of International Exposition. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/son-of-kvale-to-enter-race-to-succeed-father-in-congress.html | Son of Kvale to Enter Race To Succeed Father in Congress | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/statistical-summary.html | Statistical Summary | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/managers-and-leading-batsmen-of-teams-which-meet-in-worlds-series.html | Managers and Leading Batsmen of Teams Which Meet in World's Series This Week. | True | Times Wide World Photo. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cards-beat-pirates-by-31-then-lose-87-close-victory-in-nightcap.html | CARDS BEAT PIRATES BY 3-1, THEN LOSE, 8-7; Close Victory in Nightcap Gives Pittsburgh Undisputed Title to Second Place. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/norwich-is-victor-7o-defeats-us-coast-guard-academy-at-northfield.html | NORWICH IS VICTOR, 7-O.; Defeats U.S. Coast Guard Academy at Northfield, Vt. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/credit-vienna-bank-union-financial-circles-believe-negotiations.html | CREDIT VIENNA BANK UNION.; Financial Circles Believe Negotiations Progressing. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/boston-college-is-victor-defeats-maine-steven-42-to-0-at-fenway.html | BOSTON COLLEGE IS VICTOR.; Defeats Maine Steven, 42 to 0, at Fenway Park. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-developments-add-to-country-life-popularity-saxon-woods.html | NEW DEVELOPMENTS ADD TO COUNTRY LIFE POPULARITY; Saxon Woods Development. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/talkative-ballplayers-referred-to-as-barbers-and-those-who-ride.html | TALKATIVE BALLPLAYERS REFERRED TO AS "BARBERS"; And Those Who "Ride" Their Opponents Are Called "Jockey-Barbers" | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-new-despotism.html | THE NEW DESPOTISM." | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/savannah-exalts-pulaskis-memory-will-mark-on-wednesday-150th.html | SAVANNAH EXALTS PULASKI'S MEMORY; Will Mark on Wednesday 150th Anniversary of Day He Fell in Siege of the City. MARKERS WILL BE UNVEILED Polish and French Envoys to Be at Exercises for Officer Who Aided in Revolution. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/at-the-wheel-a-new-stutzweymann-work.html | AT THE WHEEL; A NEW STUTZ-WEYMANN WORK | True | By James O. Spearing. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-break-in-stocks.html | THE BREAK IN STOCKS. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-state-building-stirs-minnesota-proposed-for-a-backyard-site-it.html | NEW STATE BUILDING STIRS MINNESOTA; Proposed for a "Backyard" Site, It Breaks Storm Over Governor's Head. MAY DECIDE HIS CAREER Christianson, With Ambitions for United States Senatorship, Has Antagonized the State. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mary-chandler-hale-wed-relative-of-three-senators-bride-of-george.html | MARY CHANDLER HALE WED.; Relative of Three Senators Bride of George Howland Chase 3d. | True | Special to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rochester-checks-alfred-scores-in-every-period-to-triumph-by-27-to.html | ROCHESTER CHECKS ALFRED; Scores in Every Period to Triumph by 27 to 0 Margin. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wheat-pool-divides-canadian-farmers-move-for-compulsory-membership.html | WHEAT POOL DIVIDES CANADIAN FARMERS; Move for Compulsory Membership Brings BitterOpposition.IS URGIED BY AARON SAPIRO New Government in SaskatchewanPlans to Drive SectarianismFrom Public Schools. | True | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/gate-crashing-a-varied-art-its-practitioners-at-the-football-game.html | GATE CRASHING A VARIED ART; Its Practitioners at the Football Game Use Many Devices to Get Into the Stadium Without Paying for the Privilege | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/toscanini-gives-students-concert.html | Toscanini Gives Students' Concert. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/denies-backdown-to-reds-british-government-says-agreement-has.html | DENIES BACKDOWN TO REDS; British Government Says Agreement Has Proper Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/st-johns-bows-in-soccer-brooklyn-eleven-is-beaten-by-lehigh-7-to-2.html | ST. JOHN'S BOWS IN SOCCER.; Brooklyn Eleven is Beaten by Lehigh, 7 to 2. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rumanian-province-feels-quake.html | Rumanian Province Feels Quake. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/120mileanhour-speed-boat-for-segrave-is-to-race-here.html | 120-Mile-an-Hour Speed Boat For Segrave Is to Race Here | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/graduate-medical-study-oppurtunities-for-such-work-are-inadequate.html | GRADUATE MEDICAL STUDY.; Oppurtunities for Such Work Are Inadequate, Says Medical Week. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/grief-for-mate-fatal-to-lioness-fulton-queen-of-central-park-lion.html | GRIEF FOR MATE FATAL TO LIONESS; Fulton, Queen of Central Park Lion House, Affected by Akbar's Death. WOULD NO LONGER EAT Keeper Finds Her Dying in Cage --Did Not Respond to Stimulants. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/penns-passes-stop-swarthmore-206-crowd-of-30000-sees-riblett.html | PENN'S PASSES STOP SWARTHMORE, 20-6; Crowd of 30,000 Sees Riblett, Sophomore End, Go Across Twice on Long Aerials. RATOWSKY RUNS 33 YARDS Is Brought Down on 3-Yard Line and Masters Takes It Over--Garnet Outgained, 271-144. TESTEWUIDE ALSO SCORES Tallies for Losers on 40-Yard Toss --Penn Earns 7 First Downs to 2 for Swarthmore. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/country-home-with-comfortable-rooms-for-plot-fronting-fifty-feet.html | COUNTRY HOME WITH COMFORTABLE ROOMS FOR PLOT FRONTING FIFTY FEET; Lightens Housewife's Work. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/archaeologist-joins-lindbergh-at-belize-dr-av-kidder-will-aid-in.html | ARCHAEOLOGIST JOINS LINDBERGH AT BELIZE; Dr. A.V. Kidder Will Aid in Exploring Yucatan by Air for Maya Ruins. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/peace-pleas-mark-jewish-new-year-visit-of-macdonald-and-arab.html | PEACE PLEAS MARK JEWISH NEW YEAR; Visit of MacDonald and Arab Outbreaks Discussed in Temple and Synogague.SEES RIOTS 'CLOSSED OVER' Rabbi Goldstein Says Fear Still Hovers About Wail Wall--Dr.Krass Defines Judaism. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/worlds-mark-set-in-outboard-race-tooey-pilots-craft-to-record-of.html | WORLD'S MARK SET IN OUTBOARD RACE; Tooey Pilots Craft to Record of 34.82 in Free-for-All, Division 1. ALSO WINS ANOTHER TEST Haskins Is Another Double Victor In Eastern Eliminations for U.S. Event in Boston. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/realty-golf-winners-clive-alvord-took-championship-a-boards-fall.html | REALTY GOLF WINNERS.; Clive Alvord Took Championship a Board's Fall Meeting. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/park-avenue-rentals-few-vacancies-remain-in-the-two-buildings-at.html | PARK AVENUE RENTALS.; Few Vacancies Remain in the Two Buildings at 270 and 277. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/crude-oil-prices-lower-gasoline-also-cheaper-at-refineries-but-not.html | CRUDE OIL PRICES LOWER.; Gasoline Also Cheaper at Refineries, but Not at Retail. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/afghan-sun-and-shadow.html | AFGHAN SUN AND SHADOW | True | By Vladimir Yerofeyev. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/an-irish-theatre-for-new-york.html | AN IRISH THEATRE FOR NEW YORK. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/premier-confers-with-stimson-an-official-call-develops-into.html | PREMIER CONFERS WITH STIMSON; An Official Call Develops Into Discussion in the Office of the Secretary. MACDONALD OUT EARLY He Visits Curtis and Taft Ahead of Schedule, Beating the Latter to His Chambers. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/leaders-in-panama-planning-a-protest-chamber-of-commerce-stirred-by.html | LEADERS IN PANAMA PLANNING A PROTEST; Chamber of Commerce Stirred by Secretary of War Good's Prohibition. SPECIAL MEETING CALLED Order Will Prevent Many Concerns in Panama Doing Any Business in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/curious-throng-stores-in-japan.html | CURIOUS THRONG STORES IN JAPAN | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/french-ship-abandoned-nineteen-aboard-rescued-off-ore-gon-coast-by.html | FRENCH SHIP ABANDONED.; Nineteen Aboard Rescued Off Ore gon Coast by Steamship. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/killed-by-a-fall-from-a-tree.html | Killed by a Fall From a Tree. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hear-dawes-wont-seek-toga.html | Hear Dawes Won't Seek Toga. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ohio-state-wins-opener-benefits-by-wittenberg-errors-to-triumph-19.html | OHIO STATE WINS OPENER.; Benefits by Wittenberg Errors to Triumph, 19 to 0. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/brief-reviews-of-new-books-on-a-variety-of-subjects-history.html | Brief Reviews of New Books on a Variety of Subjects; History, Folklore, Government and Animal Life Are among the Fields Represented | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/kinney-direct-wins-214-pace-feature-steps-202-for-fastest-heat-of.html | KINNEY DIRECT WINS 2:14 PACE FEATURE; Steps 2:02 for Fastest Heat, of Lexington Meeting in the Lafayette Purse. HIGHLAND SCOTT VICTOR Miss Bertha Hanover Captures the Kentucky, Oldest Stake on the Trotting Turf. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/seeks-to-kill-rumanian-alleged-anarchist-shoots-at-car-holding.html | SEEKS TO KILL RUMANIAN.; Alleged Anarchist Shoots at Car Holding Minister of Interior. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/nyu-freshmen-lose-beaten-by-wyoming-seminary-70-at-kingston-pa.html | N.Y.U. FRESHMEN LOSE.; Beaten by Wyoming Seminary, 7-0, at Kingston, Pa. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/double-blow-to-pantages-he-is-indicted-again-as-wife-ill-loses-new.html | DOUBLE BLOW TO PANTAGES; He is Indicted Again as Wife, Ill, Loses New Trial Plea. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tune-of-america-is-widely-used.html | TUNE OF "AMERICA" IS WIDELY USED | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/georgia-triumphs-over-furman-2713-waugh-gets-two-touchdowns-in.html | GEORGIA TRIUMPHS OVER FURMAN, 27-13; Waugh Gets Two Touchdowns in Victory-- Official Stricken on the Field. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/penn-soccer-victor-triumphs-over-crescent-ag-team-by-3-goals-to-1.html | PENN SOCCER VICTOR.; Triumphs Over Crescent A.G. Team by 3 Goals to 1. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cigarette-war-off-with-rise-in-prices-makers-of-four-leading-brands.html | CIGARETTE WAR OFF WITH RISE IN PRICES; Makers of Four Leading Brands Restore $6.40 a 1,000 Level of 18 Months Ago. 15c A PACK LIKELY AGAIN Increase Laid to High Cost of Leaf Tobacco-- Stock Values Soar on Exchange. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/when-football-was-a-crime.html | WHEN FOOTBALL WAS A CRIME. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lauds-colleges-here-dr-okano-of-japan-visits-city-college-praises.html | LAUDS COLLEGES HERE.; Dr. Okano of Japan Visits City College, Praises Equipment. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/trade-recession-forecast-but-comparisons-are-with-unusual-peaks.html | TRADE RECESSION FORECAST; But Comparisons Are With Unusual Peaks, Publication Says. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/yanks-bow-8-to-4-to-the-athletics-lose-to-new-league-champions-who.html | YANKS BOW, 8 TO 4, TO THE ATHLETICS; Lose to New League Champions, Who Tune Up for theComing World's Series.3 STAR PITCHERS ARE USEDGrove, Earnshaw and Quinn Hurl 3Innings Each--Grove HoldsYanks Scoreless. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/august-death-rate-75-says-metropolitan-lowest-on-record-with-two.html | AUGUST DEATH RATE 7.5, SAYS METROPOLITAN; Lowest on Record, With Two Exceptions, Among Its Policy Holders. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/clubs-to-hear-john-cowper-powy.html | Clubs to Hear John Cowper Powy. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/womans-12000mile-flight-disclosed-variety-of-airports.html | WOMAN'S 12,000-MILE FLIGHT DISCLOSED VARIETY OF AIRPORTS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/socolow-is-star-as-lafayette-wins-puts-the-ball-into-a-scoring.html | SOCOLOW IS STAR AS LAFAYETTE WINS; Puts the Ball Into a Scoring Position Three Times to Beat Muhlenberg, 23-0. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/auction-on-saturday-at-parkway-gardens-james-r-murphy-to-offer-425.html | AUCTION ON SATURDAY AT PARKWAY GARDENS; James R. Murphy to Offer 425 Lots in North White Plains Development. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-report-on-relations-cloak-industry-to-hear-of-progress-on.html | TO REPORT ON RELATIONS; Cloak Industry to Hear of Progress on Improving Contacts. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/big-3-win-football-openers-miss-collect-golf-champion.html | Big 3 Win Football Openers; Miss Collect Golf Champion | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rev-dryeisley-dies-at-age-of-80-pastor-of-first-presbyterian-church.html | REV. DR.YEISLEY DIES AT AGE OF 80; Pastor of First Presbyterian Church in Hudson, N.Y., for Fifty Years. EX-MODERATOR OF SYNOD Honored by Princeton With Doctorate of Divinity--Belonged toSeveral Societies Here. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/indians-use-store-pots-sell-pottery-they-make.html | Indians Use Store Pots; Sell Pottery They Make | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/enter-ernst-toller-a-revolutionary-playwright-arrives-to-survey-the.html | ENTER ERNST TOLLER; A Revolutionary Playwright Arrives to Survey the Course of the Drama | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/flower-show-in-jersey-exhibits-to-be-held-in-newark-armory-oct-31.html | FLOWER SHOW IN JERSEY.; Exhibits to Be Held in Newark Armory Oct. 31 to Nov. 3. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/highway-legislation-widens-state-power-tendency-to-supplant-county.html | HIGHWAY LEGISLATION WIDENS STATE POWER; Tendency to Supplant County as Unit of Construction and Maintenance--State Systems Increased--Gas Tax Up--Florida Diverts Funds for Schools | True | By Harry Tucker. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/canada-divided-on-us-tariff-many-liberals-feel-opposition-there-is.html | CANADA DIVIDED ON U.S. TARIFF; Many Liberals Feel Opposition There Is Conservative Propaganda. TALK OF RETALIATION Opinion Expressed That Present Bill, if Passed, Will Hurt America Most. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/find-old-oaken-bucket-aids-spread-of-disease.html | Find Old Oaken Bucket Aids Spread of Disease | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/capital-is-skeptical-gives-no-credence-to-the-alleged-british.html | CAPITAL IS SKEPTICAL.; Gives No Credence to the Alleged "British Document." | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hewitt-brilliant-as-columbia-wins-sophomore-star-scores-four.html | HEWITT BRILLIANT AS COLUMBIA WINS; Sophomore Star Scores Four Touchdowns as Union feated by 31 to 0. 25,000 AT BAKER FIELD Joyce, Also a Sophomore, Tallies Remaining Points--Victors'Defense Is Strong. | True | Times Wide World Photo. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-strongly-dramatic-tale-of-cuba.html | A Strongly Dramatic Tale of Cuba | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/apartment-hotel-at-battery-begun-10000000-structure-to-rise-forty.html | APARTMENT HOTEL AT BATTERY BEGUN; $10,000,000 Structure to Rise Forty Stories Is First Unit in Huge,Residential Project. TO BE READY LATE IN 1930 Building Will Contain 428 Suites and 255 Bachelor Rooms, Besides Business Space. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/france-in-war.html | FRANCE IN WAR | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/paterson-central-downs-stuyvesant-upsets-new-york-eleven-130-for.html | PATERSON CENTRAL DOWNS STUYVESANT; Upsets New York Eleven, 13-0, for First Time in Ten Years, Malcolm Starring. UNION HIGH ON TOP, 20-0 Triumphs Over Bound Brook High -- Emerson High Is Victor in Opener, 29-0--Other Results. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/review-of-week-in-realty-market-activity-featured-by-many-projects.html | REVIEW OF WEEK IN REALTY MARKET; Activity Featured by Many Projects for Towering Buildings. BUYING ON SECOND AVENUE Yorkville Property in Strong Demand --Family Sells Old Holdings in Harlem. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rail-freight-traffic-expected-to-increase-advisory-boards-say-23.html | RAIL FREIGHT TRAFFIC EXPECTED TO INCREASE; Advisory Boards Say 2.3% More Cars Will Be Needed in Final Quarter Than a Year Ago. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tariff-changes-failure-of-south-african-parley-to-affect.html | TARIFF CHANGES; Failure of South African Parley to Affect Trade--Chinese Levy Severe Tax. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hawaii-puzzled-by-fish-that-poison-some-cause-dreams-of-dizziness.html | Hawaii Puzzled by Fish That Poison; Some Cause Dreams of Dizziness and Death | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rubber-market-is-quiet-price-trend-is-downward-under-light-weekend.html | RUBBER MARKET IS QUIET.; Price Trend Is Downward Under Light Week-End Trading. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/chilean-student-at-furman-sees-first-football-contest.html | Chilean Student at Furman Sees First Football Contest | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dickinson-is-beaten-bows-to-franklin-and-marshall-by-score-of-32-to.html | DICKINSON IS BEATEN.; Bows to Franklin and Marshall by Score of 32 to 0. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-earl-of-harewood-gravely-ill.html | The Earl of Harewood Gravely Ill. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/opera-artists-to-arrive-tullio-serafin-conductor-and-rosa-ponselle.html | OPERA ARTISTS TO ARRIVE; Tullio Serafin, Conductor, and Rosa Ponselle on the Roma. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/utilities-lead-rise-of-stocks-on-curb-recovery-restores-appearance.html | UTILITIES LEAD RISE OF STOCKS ON CURB; Recovery Restores Appearance of Strength to General List of Securities. SHORT SELLERS BUY AGAIN Electric Investors Jumps Nearly 36 Points--Investment Trusts and Oils Also Higher. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rogersforrester.html | Rogers--Forrester. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/staggs-son-on-maroon-team-which-routs-beloit-27-to-0.html | Stagg's Son on Maroon Team Which Routs Beloit, 27 to 0 | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/citys-food-tied-up-as-truckmen-strike-for-eighthour-day-state-and.html | CITY'S FOOD TIED UP AS TRUCKMEN STRIKE FOR EIGHT-HOUR DAY; State and Federal Mediators Fail to Avert Walkout of 2,000 Market Drivers. $4,000,000 LOSS IS SEEN 2,000 Carloads of Fruit and Vegetables Clog Terminals Here and in New Jersey. RISE IN PRICES EXPECTED But Dealers Have Sufficient Stock to Last Several Days--New Peace Parley Tomorrow. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/merchandise-type-promotion-to-gain-macy-official-sees-it-destined.html | MERCHANDISE TYPE PROMOTION TO GAIN; Macy Official Sees It Destined to Replace Sales Drive by Stores. NEW KIND OF BUYER NEEDED Able to Analyze Public's Wants and Guide Producers--Schools Not Meeting Demand. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mussolini-oratory-analyzed-in-book-italian-author-believes-premiers.html | MUSSOLINI ORATORY ANALYZED IN BOOK; Italian Author Believes Premier's Writings and Speeches Are Treasures of Literature. END OF RENT LAWS FEARED War Restrictions Expire in June--New Yorker's Generosity toNation Wins Praise. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/two-prophets-of-socialism-new-in-british-peerage-sidney-and.html | TWO PROPHETS OF SOCIALISM NEW IN BRITISH PEERAGE; Sidney and Beatrice Webb, as Lord and Lady Passfield, Bring Their Joint Career to a Paradoxical Climax | True | By Kathleen Woodward | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/jefferson-davis-lived-by-theories-and-fell-by-facts-allen-tates.html | Jefferson Davis Lived by Theories and Fell by Facts; Allen Tate's Biography Views the Confederate Leader as One of the Great and Admirable Failures of History. | True | By Charles Willis Thompson | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/red-sox-triumph-43-2run-lead-in-first-inning-helps-defeat-senators.html | RED SOX TRIUMPH, 4-3.; 2-Run Lead in First Inning Helps Defeat Senators. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-1-no-title-for-hospital-service.html | Article 1 -- No Title; FOR HOSPITAL SERVICE. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/al-smith-and-his-new-york-up-to-now-proves-to-be-a-discreet-piece.html | AL SMITH AND HIS NEW YORK; "Up to Now " Proves to Be a Discreet Piece of Autobiography | True | By Henry F. Pringle | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/navy-eleven-beats-william-and-mary-held-scoreless-in-first-two.html | NAVY ELEVEN BEATS WILLIAM AND MARY; Held Scoreless in First Two Periods, Middies Win, 15-0, by Belated Attack. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pale-pink-and-pastel-green-knickers-to-tint-fairways.html | Pale Pink and Pastel Green Knickers to Tint Fairways | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tay-pay-oconnor-is-81.html | Tay Pay O'Connor Is 81. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/organized-reserves-capture-polo-title-bestwick-stars-in-106-triumph.html | ORGANIZED RESERVES CAPTURE POLO TITLE; Bestwick Stars in 10-6 Triumph Over First Division in 2d Corps Area Play. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-little-people-of-the-great-forest-proud-elephant-hunters-the.html | THE LITTLE PEOPLE OF THE GREAT FOREST; Proud Elephant Hunters, the Strange Pigmies of The Ituri Hold Fast to a Fierce Freedom | True | By Paul L. Hoefler | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/long-island-home-areas-trend-toward-centre-of-the-island-says-ch.html | LONG ISLAND HOME AREAS.; Trend Toward Centre of the Island, Says C.H. Frederick. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rensselaer-conquers-cooper-union-28-to-0-scores-in-each-period-a.html | RENSSELAER CONQUERS COOPER UNION, 28 TO 0; Scores in Each Period, a Pass of 45 Yards According for Final Touchdown. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fail-to-find-italia-men-albertini-rescue-expedition-is-back-in.html | FAIL TO FIND ITALIA MEN.; Albertini Rescue Expedition Is Back in Norway. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/college-education-today-plea-for-greek-classics-arising-out-of.html | COLLEGE EDUCATION TODAY; Plea for Greek Classics Arising Out of President Butler's Statement | True | HENRY A. STIMSON. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/malnatiromano.html | Malnati--Romano. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-handle-air-licenses-capt-budwig-named-federal-officer86000-apply.html | TO HANDLE AIR LICENSES.; Capt. Budwig Named Federal Officer--86,000 Apply in 3 Years. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lewis-defied-by-miners-illinois-board-fails-to-act-on-libel-suit.html | LEWIS DEFIED BY MINERS.; Illinois Board Fails to Act on Libel Suit Demand. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/traffic-jam-marks-parisians-return-auto-speed-through-the-centre-of.html | TRAFFIC JAM MARKS PARISIANS' RETURN; Auto Speed Through the Centre of City Is Reduced to Four Miles an Hour. AGA KHAN IN NEW ROMANCE Mussulman Chief Creates a Mystery Over Reported Plans to Wed French Girl. | True | By P.j. Philip. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/elinor-smith-on-long-trip-starts-flight-to-miami-opening-daily.html | ELINOR SMITH ON LONG TRIP; Starts Flight to Miami, Opening Daily Passenger Service. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/williams-is-victor-over-middlebury-130-scores-early-on-40yard-pass.html | WILLIAMS IS VICTOR OVER MIDDLEBURY, 13-0; Scores Early on 40-Yard Pass, Fowle to Langmaid--Series of Passes Net Second Tally. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/drops-15000-ring-in-river.html | Drops $15,000 Ring in River. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/magyar-bishop-to-preach-budapest-reformed-churchman-to-be-heard.html | MAGYAR BISHOP TO PREACH.; Budapest Reformed Churchman to Be Heard Here Today. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/thomas-carlyle-in-his-later-years.html | Thomas Carlyle in His Later Years | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/corn-for-popping-at-home-returns-to-city-markets-demand-arises.html | CORN FOR POPPING AT HOME RETURNS TO CITY MARKETS; Demand Arises Because of Open Fireplaces And New Electric Contrivances | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bethlehem-soccer-victor-beats-hungaria-in-eastern-league-game-by-4.html | BETHLEHEM SOCCER VICTOR; Beats Hungaria in Eastern League Game by 4 to 3. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/strike-threat-hits-produce-market-teamsters-dispute-causes-upset-in.html | STRIKE THREAT HITS PRODUCE MARKET; Teamster's Dispute Causes Upset in Week's Movements,State official Reports.FINDS SHIPPERS HELD BACKDirector Says Sale of Fruits by Auction Virtually Suspended--Price of Apples Declines. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/trade-notes-and-comment-radio-manufacturers-must-be-on-alert-to.html | TRADE NOTES AND COMMENT; Radio Manufacturers Must Be on Alert to Increase Production and Lower Costs, Says Studebaker--He Sees No Saturation Point | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/leasehold-deals-daily-mirror-acquires-east-side-parcel-for.html | LEASEHOLD DEALS; Daily Mirror Acquires East Side Parcel for Expansion. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/that-longforgotten-city-of-ur-that-longforgotten-city-of-ur.html | That Long-Forgotten City of Ur; That Long-Forgotten City of Ur | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-york-aggies-tie-hold-montclair-college-eleven-to-6to6-deadlock.html | NEW YORK AGGIES TIE.; Hold Montclair College Eleven to 6-to-6 Deadlock. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/airminded-youths-fly-to-and-from-their-school-glider-club-for.html | AIR-MINDED YOUTHS FLY TO AND FROM THEIR SCHOOL; Glider Club for Wichita. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/society-women-plan-childrens-bookshop-mrs-cs-payson-and-mrs-ra.html | SOCIETY WOMEN PLAN CHILDREN'S BOOKSHOP; Mrs. C.S. Payson and Mrs. R.A. Kimball Will Open Young Books, Inc., on Oct. 14 | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/latest-books-history-and-biography.html | Latest Books; History and Biography | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lively-lines-in-document-farcical-proposal-tells-how-crown-could.html | LIVELY LINES IN DOCUMENT.; Farcical Proposal Tells How Crown Could Buy Americans. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-electricity-uses-sought-by-japanese-ninety-per-cent-of-homes-in.html | NEW ELECTRICITY USES SOUGHT BY JAPANESE; Ninety Per Cent of Homes in That Country Have Electric Lights, Says Power Executive. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/enright-tells-plan-to-end-speakeasies-would-restore-vice-squad-and.html | ENRIGHT TELLS PLAN TO END SPEAKEASIES; Would Restore Vice Squad and Name Policeman Commissioner, if Elected.HINTS AT PHILLIPS MURDER Also Asserts That Queens SewerRing Was Protected by Gangsters Under Al Capone. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/reynolds-meeting-oct-24-stockholders-called-to-act-on-issue-of.html | REYNOLDS MEETING OCT. 24.; Stockholders Called to Act on Issue of Additional Shares. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pegging-for-fish-is-work-but-it-catches-the-pollock.html | "PEGGING" FOR FISH IS WORK, BUT IT CATCHES THE POLLOCK | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/typhoon-hits-portuguese-coast.html | Typhoon Hits Portuguese Coast. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/legal-comment-on-current-events-district-attorneys-determination-to.html | Legal Comment on Current Events; District Attorney's Determination to Try McManus After First Opposing His Plea-- Captain Diamond's Case Recalled --Legal Acts on Sunday. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/at-last-a-fulllength-portrait-of-george-meredith-mr-sencourts.html | At Last a Full-Length Portrait Of George Meredith; Mr. Sencourt's Admirable Biography Is the First Adequate Treatment of His Life | True | By Uffington Valentine | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/3000-pass-bier-of-jeanne-eagels-simple-services-for-actress.html | 3,000 PASS BIER OF JEANNE EAGELS; Simple Services for Actress Conducted by Rev. J.M. Gillis in Funeral Church. MANY FLORAL TRIBUTES Sister Is Accompanying Body to Kansas City, Where the Burial Is to Take Place. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cabinet-filled-with-noises-gives-realism-to-wgy-drama.html | CABINET FILLED WITH NOISES GIVES REALISM TO WGY DRAMA | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/miss-satterlee-wed-to-nl-macy-many-new-yorkers-among-the-300-guests.html | MISS SATTERLEE WED TO N.L. MACY; Many New Yorkers Among the 300 Guests at Church Wedding in Lenox.BISHOP DAVIES OFFICIATESReception Held at Sunnyridge,Estate of Bride's Mother--Otherout-of-Town Weddings. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/finds-girl-scouts-enjoy-home-tasks-mrs-nf-brady-leader-in-work-says.html | FINDS GIRL SCOUTS ENJOY HOME TASKS; Mrs. N.F. Brady, Leader in Work, Says Laundry and Child Care Appeal Most. THEIR NATURAL CHOICE Chairman of Board Discusses Plans for Five-Year Program Inaugurated by Mrs. Hoover. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/old-brooklyn-rink-gone-clermont-avenue-landmark-built-in-1865-is.html | OLD BROOKLYN RINK GONE.; Clermont Avenue Landmark, Built in 1865, Is Demolished. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/geneva-triumphs-197-scores-victory-over-canisius-eleven-at-beaver.html | GENEVA TRIUMPHS, 19-7.; Scores Victory Over Canisius Eleven at Beaver Falls. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/harvard-tramples-bates-by-48-to-0-gilligan-leads-attack-with-3.html | HARVARD TRAMPLES BATES BY 48 TO 0; Gilligan Leads Attack With 3 Touchdowns in Opening Game of Season. DEVENS OVER LINE TWICE Mays and Burns Also Cross for the Crimson--Winners Gain 370 Yards. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-apartment-opened-the-windsor-at-bronxville-knolls-ready-for.html | NEW APARTMENT OPENED.; The Windsor at Bronxville Knolls Ready for Tenants. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/reds-with-ehrhardt-blank-cubs-9-to-0-cincinnati-hurler-starting-one.html | REDS, WITH EHRHARDT, BLANK CUBS, 9 TO 0; Cincinnati Hurler, Starting One of Few Games This Season, Pitches Shut-out. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/starts-new-fight-on-18th-amendment-cuvillier-league-asks-states-to.html | STARTS NEW FIGHT ON 18TH AMENDMENT; Cuvillier League Asks States to Revoke Their Original Ratifications. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/macdonald-voices-gratitude-for-messages-of-welcome.html | MacDonald Voices Gratitude For Messages of Welcome | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/nyu-art-courses-ninteen-given-at-metropolitan-museum-in-day-and.html | N.Y.U. ART COURSES.; Ninteen Given at Metropolitan Museum in Day and Evening. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-guide-to-the-firmament-for-everyman.html | A Guide to the Firmament for Everyman | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/palestine-snipings-keep-fears-alive-police-commissioner-threatens.html | PALESTINE SNIPINGS KEEP FEARS ALIVE; Police Commissioner Threatens to Restore Early Curfew Unless They Cease. BOYCOTTS FEED FLAMES Both Jews and Arabs Disappointed by Government Delays--Insist on Satisfaction. | True | By Joseph M. Levy. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/heard-in-advance-of-colorado-riot-trusty-at-canon-city-prison.html | HEARD IN ADVANCE OF COLORADO RIOT; Trusty at Canon City Prison Relates Rumors Preceding Break in Which 12 Died. REBELS WERE WELL ARMED Rifle, Four Revolvers and Six Knives Are Discovered in Their Stronghold. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/126-rutgers-students-rate-honor-school-five-new-yorkers-are-among.html | 126 RUTGERS STUDENTS RATE HONOR SCHOOL; Five New Yorkers Are Among Them, Dean Marvin Announces. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/3000-begin-work-at-cooper-union-with-opening-of-engineering-classes.html | 3,000 BEGIN WORK AT COOPER UNION; With Opening of Engineering Classes Tomorrow, 71st Year Will Be in Full Swing 900 NEW STUDENTS ENROLL They Were Selected From 4,752 Applicants--Department of Chemistry Reorganized. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/talking-westerns-soon-the-film-centre.html | TALKING 'WESTERNS' SOON; The Film Centre. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/furniture-exhibit-saturday.html | Furniture Exhibit Saturday. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/microphone-lures-stokowski-who-directs-symphony-today-philadelphia.html | MICROPHONE LURES STOKOWSKI, WHO DIRECTS SYMPHONY TODAY; Philadelphia Orchestra Goes on the Air at 5:30 o'Clock in Transcontinental Concert--Program Called Milestone in Broadcasting | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/camp-macy-ending-season-700-young-women-trained-there-as-scout.html | CAMP MACY ENDING SEASON.; 700 Young Women Trained There as Scout Leaders This Summer. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-woman-who-now-directs-the-newark-public-library-head-of-the.html | THE WOMAN WHO NOW DIRECTS THE NEWARK PUBLIC LIBRARY; HEAD OF THE NEWARK LIBRARY | True | By L.h. Robbins. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/many-famous-britons-have-visited-america-premier-macdonalds-trip.html | MANY FAMOUS BRITONS HAVE VISITED AMERICA; Premier MacDonald's Trip Recalls the Sojourn Here of Other Notables and the Criticism or Praise They Later Directed at Us--When Dickens Came | True | By Eunice Fuller Barnard. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/stewart-opening-oct-16-harvey-w-corbett-heads-sponsoring-body-for.html | STEWART OPENING OCT. 16.; Harvey W. Corbett Heads Sponsoring Body for New 5th Av. Store. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/shearer-silent-on-article-but-for-senate-inquiry-he-says-he-would.html | SHEARER SILENT ON ARTICLE.; But for Senate Inquiry, He Says, He Would "Talk and Talk and Talk." | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/northwestern-on-top-shuts-out-butler-13-to-0-before-25000-at.html | NORTHWESTERN ON TOP.; Shuts Out Butler, 13 to 0, Before 25,000 at Chicago. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/music-school-for-blind-to-move.html | Music School for Blind to Move. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/favored-for-murray-place-four-bishops-talked-of-as-presiding.html | FAVORED FOR MURRAY PLACE; Four Bishops Talked Of as Presiding Prelate's Successor. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/plans-trip-to-louisville-the-entire-westchester-recreation-group.html | PLANS TRIP TO LOUISVILLE.; The Entire Westchester Recreation Group Going to Congress Oct. 14. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/indian-communist-chief-ouster.html | Indian Communist Chief Ouster. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/i-gambled-2-and-won-35840-in-2-years-a-story-for-men-and-women-who.html | "I GAMBLED 2 and WON $35,840 in 2 YEARS"; A Story for Men and Women Who Are Dissatisfied With Themselves | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/more-home-sites-for-westchester-northern-part-of-county-is-showing.html | MORE HOME SITES FOR WESTCHESTER; Northern Part of County Is Showing Activity, Says Realty Developer. ESTATES BEING DIVIDED Expansion of Communities in Southern Area Brings Need for NewResidential Neighborhoods. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cancer-drive-women-of-society-aiding-in-educational-work.html | CANCER DRIVE; Women of Society Aiding In Educational Work | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bronx-board-to-discuss-insurance.html | Bronx Board to Discuss Insurance. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/plane-climbs-14500-feet-cold-forces-two-to-abandon-attempt-at.html | PLANE CLIMBS 14,500 FEET.; Cold Forces Two to Abandon Attempt at Altitude Record. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/unlisted-securities-improved-in-tone-bank-stocks-lead-recovery-in.html | UNLISTED SECURITIES IMPROVED IN TONE; Bank Stocks Lead Recovery in Counter Market--Insurance Group Unsettled. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/taxes-of-class-i-roads-389432000-in-1928-increased-295-per-cent.html | TAXES OF CLASS I ROADS $389,432,000 IN 1928; Increased 295 Per Cent Since 1911--Total 6 Per Cent of Operating Revenue. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/realty-convention-opens-this-week-record-attendance-is-looked-for.html | REALTY CONVENTION OPENS THIS WEEK; Record Attendance Is Looked For at Jubilee Sessions in Syracuse. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pains-and-penalties-attendant-upon-housing-a-hit.html | PAINS AND PENALTIES ATTENDANT UPON HOUSING A HIT | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/motorists-revive-a-hamlet-named-for-pere-marquette.html | MOTORISTS REVIVE A HAMLET NAMED FOR PERE MARQUETTE | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-soviet-work-week-aims-at-higher-speed-workers-in-a-soviet.html | NEW SOVIET WORK WEEK AIMS AT HIGHER SPEED; WORKERS IN A SOVIET FACTORY | True | Photograph Courtesy of the Amtorg Trading Corporation. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/danger-slight-in-gas-freezing.html | DANGER SLIGHT IN GAS FREEZING | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/freight-rate-cats-in-7-years-saved-public-4879665000.html | Freight Rate Cats in 7 Years Saved Public $4,879,665,000 | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-tuckahoe-building-large-restaurant-and-apartment-structure.html | NEW TUCKAHOE BUILDING.; Large Restaurant and Apartment Structure Opens This Week. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/world-peace-talks-begun-by-hoover-and-mdonald-in-the-presidents.html | WORLD PEACE TALKS BEGUN BY HOOVER AND M'DONALD IN THE PRESIDENT'S CAMP; GUARDED FROM INTRUSION President and Premier Will Make History in Silent Retreat. VISITOR HAS A BUSY DAY Calls on the vice President and Chief Justice Taft and Confers With Stimson. EMBASSY LUNCHEON HOSTHis Daughter Calls on Mrs.Gann and Watches Girl Scout Rally at White House. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/van-ryn-hall-gorchakoff-advance-in-mexico-tennis.html | Van Ryn, Hall, Gorchakoff Advance in Mexico Tennis | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pmc-eleven-holds-lehigh-to-2020-tie-aerial-game-plays-prominent.html | P.M.C. ELEVEN HOLDS LEHIGH TO 20-20 TIE; Aerial Game Plays Prominent Part in Clash at Taylor Stadium in Bethlehem. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fire-screens-in-new-decorative-modes-modern-designs-and-materials.html | FIRE SCREENS IN NEW DECORATIVE MODES; Modern Designs and Materials Afford Effects in Traditional Models-- An International Survey | True | By Walter Rendell Storey | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/permits-granted-to-banks-in-week-state-lists-new-institutions.html | PERMITS GRANTED TO BANKS IN WEEK; State Lists New Institutions, Consolidations and Branches Approved or Pending. ALLOWS MIDTOWN MERGER Union Bank of Bronx County and Others Get Certificates to Begin Business. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/canadians-return-home.html | CANADIANS RETURN HOME. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pershings-battle-with-the-allies-colonel-lonergan-throws-new-light.html | Pershing's Battle With the Allies; Colonel Lonergan Throws New Light On His Struggle to Create A Separate American Army in France | True | By F.l. Minnigerode | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bronx-heights-buyers-developers-report-good-demand-along-pelham.html | BRONX HEIGHTS BUYERS.; Developers Report Good Demand Along Pelham Parkway. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/city-amplifies-reply-on-delaware-waters-tells-supreme-court.html | CITY AMPLIFIES REPLY ON DELAWARE WATERS; Tells Supreme Court Tri-State Compact Covers Diversion Plan Objected To by New Jersey. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/when-the-locomotive-was-a-mad-idea-a-century-ago-stephenson.html | WHEN THE LOCOMOTIVE WAS A MAD IDEA; A Century Ago Stephenson Demonstrated to England That Twelve Miles an Hour Was Not Preposterous | True | By Waldemar Kaempffert | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/washington-held-to-tie-plays-to-6to6-deadlock-with-montana-at.html | WASHINGTON HELD TO TIE.; Plays to 6-to-6 Deadlock With Montana at Seattle. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/frank-g-bond-actor-dies-of-heart-disease-at-home-of-friend-here.html | FRANK G. BOND.; Actor Dies of Heart Disease at Home of Friend Here. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/replies-to-enright-mcguinness-challenges-him-to-prove-graft-in.html | REPLIES TO ENRIGHT.; McGuinness Challenges Him to Prove Graft in Brooklyn. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-post-for-la-guardia-editorial-assails-walker-for-his-acceptance.html | THE POST FOR LA GUARDIA.; Editorial Assails Walker for His Acceptance of Curry's Leadership. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/filipino-tribe-in-battle.html | FILIPINO TRIBE IN BATTLE. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/negros-place-under-hoover-assayed-by-negro-educator-the-engineer.html | NEGRO'S PLACE UNDER HOOVER ASSAYED BY NEGRO EDUCATOR; The Engineer President, Lacking Sentiment, Favors Black Race Only as a Fraction Of the Whole Nation | True | KELLY MILLER. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/scientists-in-row-on-institute-policy-group-of-members-opposes-the.html | SCIENTISTS IN ROW ON INSTITUTE POLICY; Group of Members Opposes the Trustees Action in Voting to Curtail Program. TAKE THE CASE TO COURT Letter Sent to Members Tells of "Booing" and "Heckling" of Protester Before Board. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-paris-mode-formal-gowns-colorful-other-new-dresses.html | THE PARIS MODE; Formal Gowns Colorful --Other New Dresses | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dr-salvador-mendoza-here.html | Dr. Salvador Mendoza Here. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/japanese-warships-welcomed-by-city-officers-cadets-and-men-of-two.html | JAPANESE WARSHIPS WELCOMED BY CITY; Officers, Cadets and Men of Two Training Vessels Hailed as Peace Messengers. ADMIRAL GETS GUN SALUTE With Staff He Visits Fort Jay and City Hall--Luncheon Is Given by Consul General. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-reasons-for-macdonalds-coming-visit-of-the-british-premier-is.html | THE REASONS FOR MACDONALD'S COMING; Visit of the British Premier Is Undertaken for the Purpose of Discussing Frankly With President Hoover Outstanding Questions the Settlement of Which He Hopes Will Draw the Two Nations Closer | True | By P.w. Wilson. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/batons-raised-as-radio-wands-toscanini-stokowski-sousa-hadley.html | BATONS RAISED AS RADIO WANDS; Toscanini, Stokowski, Sousa, Hadley, Damrosch and Other Noted Conductors ParadeBefore the Microphone This Week | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mexicos-art-explains-the-mexicans-miss-brenners-study-contributes.html | Mexico's Art Explains the Mexicans; Miss Brenner's Study Contributes Much to an Understanding of the People | True | By R.l. Duffus | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/40-planes-reach-toronto-on-tour-30-competitors-in-ford-5017mile.html | 40 PLANES REACH TORONTO ON TOUR; 30 Competitors in Ford 5,017Mile Test and 10 Others Finish First Day of Trip. WACO CRAFT LADS RIVALSBiplane Tops Merit Standing atWindsor for First Leg FromDetroit--3 Pilots Are Women. | True | From a Staff Correspondent of The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/surety-bonds-used-for-air-services-recent-seizure-of-graf-zeppelin.html | SURETY BONDS USED FOR AIR SERVICES; Recent Seizure of Graf Zeppelin for Legal Claim Furnished an Instance of New Business. PLANE FLIGHTS COVERED Many Other Ventures Guaranteed, Including Advertising Contracts and Construction Bids. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/those-lively-ghosts-old-comedy-a-jolly-talking-picturemr-arlisss.html | THOSE LIVELY GHOSTS; Old Comedy a Jolly Talking Picture-- Mr. Arliss's and Other Films | True | By Mordaunt Hall. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/syracuse-defeats-st-lawrence-550-stevens-and-sebo-lead-attack-with.html | SYRACUSE DEFEATS ST. LAWRENCE, 55-0; Stevens and Sebo Lead Attack With 3 Touchdowns Apiece at Archbold Stadium. ALMOST ALL SQUAD USED Regulars in Game Less Than Two Periods-- Constantine Scores Twice. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tufts-downs-colby-126-lecain-scores-both-touchdowns-for-victors-at.html | TUFTS DOWNS COLBY, 12-6.; Lecain Scores Both Touchdowns for Victors at Waterville. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-confer-on-mohair-plush.html | To Confer on Mohair Plush. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-sift-radio-monopoly-senators-will-resume-communication-inquiry.html | TO SIFT RADIO 'MONOPOLY.'; Senators Will Resume Communication Inquiry After Tariff Action. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/andover-conquers-harvard-cubs-60-triumphs-over-crimson-freshmen.html | ANDOVER CONQUERS HARVARD CUBS, 6-0; Triumphs Over Crimson Freshmen First Time Since 1926--Passes Are Effective. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fourth-city-hope-of-los-angeles-precensus-estimates-are-an-increase.html | FOURTH CITY HOPE OF LOS ANGELES; Pre-Census Estimates Are an Increase of 1,000,000 Residents in Ten Years.GROWS AS INDUSTRIAL CITY New Oil and Gas ConservationLaw Brings Changes in Public Opinion--The Pantages Case. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/banks-to-aid-thrift-show-exposition-beginning-here-oct-21-to-help.html | BANKS TO AID THRIFT SHOW.; Exposition Beginning Here Oct. 21 to Help Protect investors. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/macdonald-honored-by-clan.html | MacDonald Honored by Clan. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-rothstein-case-an-underworld-tale-rothstein.html | THE ROTHSTEIN CASE: AN UNDERWORLD TALE; ROTHSTEIN | True | By Bruce Rae. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-jobless-man-of-45.html | THE JOBLESS MAN OF 45 | True | MARTIN JAMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-vision-of-midtown-new-york-an-architect-of-skyscrapers-presents-a.html | A VISION OF MIDTOWN NEW YORK; An Architect of Skyscrapers Presents a Picture of the Changing Business Centre Impinging on Forty-second Street and Predicts a Magnificent Area Far Different From That of Today | True | By Harvey Wiley Corbett | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/finite-home-first-in-exciting-finish-choics-in-capital-handicap-at.html | FINITE HOME FIRST IN EXCITING FINISH; Choics in Capital Handicap at Laurel Gets Up to Beat My Sis by Neck. VOLTEAR IS ONLY HEAD BACK Winner Runs Six Furlongs in 1:12 1-5. Fastest Time of Meeting.--Buddy Bauer Trails. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/british-actors-ask-emerson-for-help-on-tuesday-he-will-tell-group.html | BRITISH ACTORS ASK EMERSON FOR HELP; On Tuesday He Will Tell Group Seeking to Organize of Success of Equity Here. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/giants-break-even-new-records-set-odoul-of-phils-gets-254th-hit-of.html | GIANTS BREAK EVEN; NEW RECORDS SET; O'Doul of Phils Gets 254th Hit of Year for Mark and Klein's 43d Homer Tops Old Record, GIANTS DROP FIRST, 5-4 Walker Holds Phillies in Check in 2d While Mates Get 16 Safeties to Win, 12-3. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/sends-thanks-from-king-british-envoy-acknowledges-vermont-naming-of.html | SENDS THANKS FROM KING.; British Envoy Acknowledges Vermont Naming of King's Highway. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-novel-built-on-a-scientific-formula.html | A Novel Built on a Scientific Formula | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/orders-hague-rivals-to-post-more-funds-kalisch-rules-8000-must-be.html | ORDERS HAGUE RIVALS TO POST MORE FUNDS; Kalisch Rules $8,000 Must Be Put Up if Recount Is to Be Continued. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-st-lawrence-river-project.html | The St. Lawrence River Project | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hawaiian-woman-dies-at-age-of-115-a-widow-for-70-years-mrs-kk.html | HAWAIIAN WOMAN DIES AT AGE OF 115; A Widow for 70 years Mrs. K.K. Kahalekai Was an Early Christian Convert. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/britain-bows-to-labor-paucity-of-criticism-drawn-by-soviet.html | BRITAIN BOWS TO LABOR; Paucity of Criticism Drawn by Soviet Rapprochement Is Seen as Tribute. ...ORY SUPPORT IS FORECAST Conservatives Are Viewed as Too Badly Upset to Risk an Election Soon. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/unfriendly-foreign-glances-toward-the-united-states-reasons-for.html | UNFRIENDLY FOREIGN GLANCES TOWARD THE UNITED STATES; Reasons for Irritation of France, Italy, Great Britain and Argentine Republic-- Peace An Essential to Civilization | True | D. BARLOW BURKE. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/raw-hide-trading-light-business-on-the-exchange-chiefly-evening-up.html | RAW HIDE TRADING LIGHT.; Business on the Exchange Chiefly Evening Up for Week-End. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/nebraska-is-held-to-a-scoreless-tie-25000-see-big-six-conference.html | NEBRASKA IS HELD TO A SCORELESS TIE; 25,000 See Big Six Conference Champions Deadlock With Southern Methodist. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fox-trot-way-out-of-fire-in-tueson-ariz-dance-hall.html | Fox Trot Way Out of Fire In Tueson (Ariz.) Dance Hall | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/listeningin-on-the-radio-moffett-to-discuss-dirigibles-of-tomorrow.html | LISTENING-IN ON THE RADIO; Moffett to Discuss "Dirigibles of Tomorrow"-- Rochester Civic Orchestra in Coast-to-Coast Broadcast on Wednesday Night | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/australian-rugby-team-wins-first-test-match-in-england.html | Australian Rugby Team Wins First Test Match in England | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ccny-jayvees-lose-bow-to-mount-vernon-high-school-eleven-by-31-to-0.html | C.C.N.Y. JAYVEES LOSE; Bow to Mount Vernon High School Eleven by 31 to 0. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cora-legg-to-wed-adam-k-luke-jr-junior-league-girls-troth-to-yale.html | CORA LEGG TO WED ADAM K. LUKE JR.; Junior League Girl's Troth to Yale Scientific School Senior Is Announced by Her Father. MISS CURRY IS BETROTHED Tammany Leader's Daughter Is to Marry Edmund M. McCarthy-- Miss Hansell Engaged. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/chicago-no-safer-in-safety-week-bricks-rattle-overhead-as-old.html | CHICAGO NO SAFER IN SAFETY WEEK; Bricks Rattle Overhead as Old Buildings Give Way to New Ones. 7,000 AT NATIONAL MEETING Efforts to Pass State Law Licensing Automobile Drivers Have Been Unsuccessful. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lofty-building-give-manhattan-new-skyline-effects-for-easterly.html | LOFTY BUILDING GIVE MANHATTAN NEW SKYLINE EFFECTS; For Easterly Expansion. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/eight-firemen-sentenced-four-who-started-glen-cove-blazes-are-to.html | EIGHT FIREMEN SENTENCED; Four Who Started Glen Cove Blazes Are to Serve Terms. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/truly-extraordinary.html | TRULY EXTRAORDINARY. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/meyerling-tragedy-unsolved-scene-of-the-supposed-murdersuicide-now.html | MEYERLING TRAGEDY UNSOLVED; Scene of the Supposed Murder-suicide Now a Nunnery | True | MARGARET R. HARRIS. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-sell-antique-stock-dabissibasse-auction-will-begin-on-wednesday.html | TO SELL ANTIQUE STOCK.; Dabissi-Basse Auction Will Begin on Wednesday. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/sichofsky-is-deported-polish-adventurer-said-he-was-robbed-of.html | SICHOFSKY IS DEPORTED.; Polish Adventurer Said He Was Robbed of $200,000 While in Jail. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-incorporation.html | NEW INCORPORATION | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/assails-capital-police-senator-blease-urges-inquiry-in-activities.html | ASSAILS CAPITAL POLICE.; Senator Blease Urges Inquiry in Activities Over "Petting." | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/classical-studies-at-athens.html | CLASSICAL STUDIES AT ATHENS | True | MARY-CATHERINE M'DONOUGH. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dedicates-school-oct-16-mayor-to-open-new-business-department-of.html | DEDICATES SCHOOL OCT. 16.; Mayor to Open New Business Department of City College. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/left-1000000-to-charity-california-woman-also-willed-3000000-to.html | LEFT $1,000,000 TO CHARITY; California Woman Also Willed $3,000,000 to Friends and Relatives | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bumper-crop-fails-to-soothe-hungary-with-part-of-last-years-harvest.html | BUMPER CROP FAILS TO SOOTHE HUNGARY; With Part of Last Year's Harvest Still in Barns, Farmers Want Money for Shoes.GOVERNMENT GETS BLAMETrend Toward Democracy Evident as Neighbor Austria BeginsTurning Away From It. | True | By John MacCormac. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/brisk-rally-checks-long-market-drop-stocks-rise-sharply-swift.html | BRISK RALLY CHECKS LONG MARKET DROP; STOCKS RISE SHARPLY; Swift Recovery on Heavy WeekEnd Trading Accounts for Advances Up to 30 Points.OPENING QUOTATIONS UP Rebound, After Trend Downward for Days, Is One of Quickest Experienced on Exchange.PRICE LEVEL BEST AT CLOSE 2,451,870 Shares Dealt In, With Ticker 40 Minutes Behind-- Curb Issues Higher Also. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wide-interest-seen-by-heydler-in-series-national-league-president.html | WIDE INTEREST SEEN BY HEYDLER IN SERIES; National League President Says He Cannot Predict Winner, but Hopes Rest on Cubs. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/free-state-cabinet-to-make-change-mcgilligan-to-drop-industry.html | FREE STATE CABINET TO MAKE CHANGE; McGilligan to Drop Industry Portfolio and Concentrate on Foreign Affairs. PEER IS OUT FOR GAELIC Cannot Speak It, but Wants Tongue Made Compulsory-- Ancient Inscription Deciphered. | True | By M.g Palmer. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/motors-and-motor-men-chrysler-promotes-keller.html | MOTORS AND MOTOR MEN; Chrysler Promotes Keller. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/gasoline-station-on-mission-site-wrecking-ninestory-building-on.html | GASOLINE STATION ON MISSION SITE; Wrecking Nine-Story Building on Lafayette Street for Motor Use. NEWSBOYS HOME SINCE 1879 Established by Father Drumgoole --Cornerstone Contains Old City Relics. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fordham-triumphs-by-count-of-330-attacks-strongly-at-close-to-beat.html | FORDHAM TRIUMPHS BY COUNT OF 33-0; Attacks Strongly at Close to Beat St. Bonaventure at Maroon Field Before 6,500.FIRST HALF ENDS 13 TO 0 Third Quarter is Scoreless, butHome Side Runs Up TwentyMore Points in Next. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/stanford-rallies-to-defeat-oregon-comes-from-behind-of-70-to-win.html | STANFORD RALLIES TO DEFEAT OREGON; Comes From Behind of 7-0 to Win Coast Conference Game by 33 to 7. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/asks-extension-for-wkdx-city-requests-more-time-on-shortwave.html | ASKS EXTENSION FOR WKDX; City Requests More Time on ShortWave Construction Permit. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/reporting-called-young-mans-job-dr-jw-cunliffe-says-this-and.html | REPORTING CALLED YOUNG MAN'S JOB; Dr. J.W. Cunliffe Says This and Copyreading Constitute the 'Gateway to Journalism.' TELLS OF SCHOOL TRAINING Columbia Institution's Curriculum, He Says, Fits Students for Work, Partly "by Indirection." | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dr-ns-wadhams-physician-of-west-hampton-beach-dies-under-local.html | DR. N.S. WADHAMS.; Physician of West Hampton Beach Dies Under Local Anesthetic. | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/indices-of-business-mostly-favorable-general-conditions-in-strong.html | INDICES OF BUSINESS MOSTLY FAVORABLE; General Conditions in Strong Contrast With Movements in Speculative Markets. REACTION IN INDUSTRY viness in the Building and tomotive Lines, but Gains in Steel Operations. BANKING CREDIT IN DEMAND Reports From the Federal Reserve Districts Show Trade Active at Many Points. | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/john-dos-passos-wed-playwright-and-miss-kate-smith-married-in-maine.html | JOHN DOS PASSOS WED.; Playwright and Miss Kate Smith Married in Maine. | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/right-to-driftwood-to-be-tested-in-court.html | Right to Driftwood To Be Tested in Court | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pictures-by-radio-are-flashed-far-captain-ranger-observes.html | PICTURES BY RADIO ARE FLASHED FAR; Captain Ranger Observes Experiments in Europe--Germany Tests Photo Service With Station in Buenos Aires | True |  | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/nationals-beaten-2-to-1-lose-american-soccer-league-game-to-new.html | NATIONALS BEATEN, 2 TO 1.; Lose American Soccer League Game to New Bedford Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/coal-gas-fumes-affect-10-brookly-families-are-treated-by-doctor.html | COAL GAS FUMES AFFECT 10.; Brookly Families Are Treated by Doctor After Detecting Danger. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/disraeli-as-an-elderly-lover-a-collection-of-letters-in-his-old-age.html | Disraeli as an Elderly Lover; A Collection of Letters in His Old Age to Two Women Reveals His Craving for Feminine Sympathy | True | By P.w. Wilson | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/w-and-j-wins-60-to-0-unleashes-fast-attack-to-blank-ashland-college.html | W. AND J. WINS, 60 TO 0.; Unleashes Fast Attack to Blank Ashland College Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-hoover-deputy-and-some-others-a-few-footnotes-on-personalities.html | A HOOVER DEPUTY AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | By St.williamson. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/high-efficiency-attributed-to-new-barreltype-engine.html | HIGH EFFICIENCY ATTRIBUTED TO NEW BARREL-TYPE ENGINE | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/beechwood-ball-is-given-fa-vanderlips-are-hosts-at-benefit-for.html | BEECHWOOD BALL IS GIVEN.; F.A. Vanderlips Are Hosts at Benefit for Little Theatre Group. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/maryland-in-the-vanished-victorian-days.html | Maryland in the Vanished Victorian Days | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/realty-exchange-to-benefit-public-organized-to-give-investors.html | REALTY EXCHANGE TO BENEFIT PUBLIC; Organized to Give Investors Actual Knowledge of Security Values. FIX WORTH AS COLLATERAL Cyrus C. Miller Explains How the New Guard Will Aid Buyers and Sellers. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hupmobile-adds-new-eight-to-varied-line-of-motors-the-latest-from.html | HUPMOBILE ADDS NEW EIGHT TO VARIED LINE OF MOTORS; THE LATEST FROM HUPP | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-sales-problems-business-changes-add-to-importance-of-other.html | NEW SALES PROBLEMS.; Business Changes Add to Importance of Other Agencies. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/georgia-tech-wins-on-aerial-attack-defeats-mississippi-aggies-by.html | GEORGIA TECH WINS ON AERIAL ATTACK; Defeats Mississippi Aggies by Score of 27 to 13 in Fast Game. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/4500000-visitors-at-posen-exposition-progress-shown-in-first-decade.html | 4,500,000 VISITORS AT POSEN EXPOSITION; Progress Shown in First Decade of Freedom an Impressive Object-Lesson to Poles. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/deals-in-new-jersey-grantwood-taxpayer-bought-residences-sold.html | DEALS IN NEW JERSEY.; Grantwood Taxpayer Bought--Residences Sold. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/archery-traditions-and-truth-the-long-bow-stretched-in-some-of-the.html | ARCHERY TRADITIONS AND TRUTH; The "Long Bow" Stretched in Some of the Claims Of Olden Times | True | ORVILLE H. PEETS. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/1000-oil-concerns-adopt-ethics-code-expansion-of-filling-station.html | 1,000 OIL CONCERNS ADOPT ETHICS CODE; Expansion of Filling Station Business Forces Companies to Fight Unfair Methods. RIGID ADHERENCE SEEN Petroleum Institute's Head Predicts That Whole Industry Will Support New Program. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/miss-ishbel-holds-press-conference-mac-donalds-daughter-tells-of.html | MISS ISHBEL HOLDS 'PRESS CONFERENCE'; Mac Donald's Daughter Tells of Her Work in English Politics. WON'T TALK OF CLOTHES Expresses a Desire to Meet Women Who Hold Office in Our Government. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/di-frassos-restore-historic-mansion-italian-count-and-his-american.html | DI FRASSOS RESTORE HISTORIC MANSION; Italian Count and His American Wife Make Show Place of Villa Madama. IS ON HILL NEAR ROME Americana Taking the Cure at Montecatini increase In Numbers Yearly. | True | By May Birkhead. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/kipling-tells-boys-justice-is-scarce-he-advises-school-pupils-not.html | KIPLING TELLS BOYS JUSTICE IS SCARCE; He Advises School Pupils Not to Waste Their Time Looking for It Outside. MILNER'S CAREER PRAISED Youths Are Urged to Be Memorials to Pro-Consu: by High Conduct in Kent Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/illinois-topples-kansas-by-25-to-0-frosty-pefers-stars-with-50yard.html | ILLINOIS TOPPLES KANSAS BY 25 TO 0; Frosty Pefers Stars With 50-Yard Run and Also in Tossing Forward Passes. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/haverfordursinus-tie-playing-of-rice-and-morris-features-scoreless.html | HAVERFORD-URSINUS TIE.; Playing of Rice and Morris Features Scoreless Game. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/nyu-is-on-top-by-score-of-260-conquers-west-virginia-wesleyan-as.html | N.Y.U. IS ON TOP BY SCORE OF 26-0; Conquers West Virginia Wesleyan as Chalmers Stars inIntercepting Passes.LOSERS PLAY A HARD GAMESurprises 30,000 at Polo Groundsby Advancing to Opponents'Three-Foot Line.HORMEL CATCHES LONGPASSNemecek, La Mark and Chalmers Score the Other Touchdown for the Winning Eleven. | True | By Lincoln A.werden. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/whp-joins-columbia.html | WHP JOINS COLUMBIA. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hurt-aiding-crash-victims-middletown-man-is-hit-by-car-passing.html | HURT AIDING CRASH VICTIMS; Middletown Man Is Hit by Car Passing Overturned Auto. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-boris-lawsuit-german-publishing-firm-brings-action-against-oxford.html | A "BORIS" LAWSUIT; German Publishing Firm Brings Action Against Oxford Press Over Original Score | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/by-auto-to-panama-plan-for-highway-conference-this-week-to-discuss.html | BY AUTO TO PANAMA PLAN FOR HIGHWAY; Conference This Week to Discuss Completion of Proposed Motor Road. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/how-the-hapsburgs-came-to-power-and-how-they-fell-an-historical.html | How the Hapsburgs Came to Power and How They Fell; An Historical Study Which Illuminates the Dissolution of a Once Mighty Monarchy | True | By Emil Lengyel | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/stresemanns-body-taken-to-reichstag-coffin-placed-on-catafalque-on.html | STRESEMANN'S BODY TAKEN TO REICHSTAG; Coffin Placed on Catafalque on Presidential Dais Covered by Foreign Office Flag. OFFICIALS KEEP WATCH Thousands Line Streets as Cortege From Residence Passes--Former Crown Prince Sends Wreath. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-microphone-will-present-worlds-series-games-over-nationwide.html | THE MICROPHONE WILL PRESENT--; World's Series Games Over Nation-Wide NetWork--Toscanani to Direct PhilharmonicSymphony on WOR's Wave | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/stage-stars-of-the-eighteenth-century.html | Stage Stars of the Eighteenth Century | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-man-who-wrote-karl-and-anna.html | THE MAN WHO WROTE "KARL AND ANNA" | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/figures-in-times-squares-shifting-panorama-including-mr-greaza-of.html | FIGURES IN TIMES SQUARE'S SHIFTING PANORAMA; Including Mr. Greaza of Brooklyn, and Mr. Milton of San Francisco and London | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/miniature-golf-wins-favor-diminutive-courses-of-the-beach-resorts.html | MINIATURE GOLF WINS FAVOR; Diminutive Courses of the Beach Resorts Now Set Up in Manhattan Buildings | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ibn-sauds-cunning-tried-by-new-revolt-restless-desert-tribes-again.html | IBN SAUD'S CUNNING TRIED BY NEW REVOLT; Restless Desert Tribes Again Threaten the Power of the Arab King, Who Must Be a Masterful Leader at Home and A Clever Diplomat With the British | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/riggs-new-receiver-called-revolutionary-twenty-radio-cases.html | RIGGS' NEW RECEIVER CALLED REVOLUTIONARY; TWENTY RADIO CASES | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/municipal-stations-are-not-favored.html | MUNICIPAL STATIONS ARE NOT FAVORED | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/macdonald-action-disappoints-labor-refusal-of-speech-at-toronto.html | MACDONALD ACTION DISAPPOINTS LABOR; Refusal of Speech at Toronto Causes Surprise Among Federation Officers. TOUR PLANS ARE BLAMED Green Refuses Invitation to Attend Socialist Reception to Prime Minister Here. | True | From a Staff Correspondent of The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/radio-beacons-guide-ships-through-canal.html | RADIO BEACONS GUIDE SHIPS THROUGH CANAL | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-soldier-of-freedom-was-casimir-pulaski-soldier-of-the-revolution.html | A SOLDIER OF FREEDOM WAS CASIMIR PULASKI; SOLDIER OF THE REVOLUTION. | True | By R.l. Duffus. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/republicans-fight-for-30-supervisors-westchester-regulars-hope-to.html | REPUBLICANS FIGHT FOR 30 SUPERVISORS; Westchester Regulars Hope to Hold Power in Election in the Country Board. PRIMARIES HELD A VICTORY Ward Forces Oppose Insurgents-- 39 of 42 Members of Body Are Up for Re-election. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/britain-is-united-behind-macdonald.html | BRITAIN IS UNITED BEHIND MACDONALD | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lloyd-george-taken-ill-former-premier-confined-to-bed-from-chill-at.html | LLOYD GEORGE TAKEN ILL.; Former Premier Confined to Bed From Chill at Nottingham. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/aids-life-boat-launching-new-device-installed-on-auxiliary-craft-of.html | AIDS LIFE BOAT LAUNCHING; New Device Installed on Auxiliary Craft of Motorship Potter. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/removal-of-east-end-garage.html | Removal of East End Garage. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mexicans-beaten-at-football-590-university-loses-to-louisiana-in.html | MEXICANS BEATEN AT FOOTBALL, 59-0; University Loses to Louisiana in First College Game Between These Two Countries. VICTORS GET A FAST START Their Interference Proves Undoing of Rivals as Backs Ran 50 Yards Around the Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/iowa-on-top-46-to-0-has-easy-time-with-monmouth-as-new-stadium-is.html | IOWA ON TOP, 46 TO 0.; Has Easy Time With Monmouth as New Stadium Is Opened. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/6800-stolen-from-safe-payroll-taken-from-offices-of-brokers-at-120.html | $6,800 STOLEN FROM SAFE.; Payroll Taken From Offices of Brokers at 120 Broadway. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-geology-finds-made-in-scotland-prof-field-of-princeton-says.html | NEW GEOLOGY FINDS MADE IN SCOTLAND; Prof. Field of Princeton Says Oldest Pre-Cambrian Strata Have Been Determined. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/michigan-wins-170-from-michigamnstate-gembis-scores-touchdown-field.html | MICHIGAN WINS, 17-0, FROM MICHIGAMNSTATE; Gembis Scores Touchdown, Field Goal and Two Points After Touchdown for Winners. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lady-hilda-bonn-marries-she-weds-arthur-m-hanbury-in-london.html | LADY HILDA BONN MARRIES; She Weds Arthur M. Hanbury in London. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/greenwich-acreage-sold.html | Greenwich Acreage Sold. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/miss-fleming-wed-to-ralph-e-stone-ceremony-in-st-thomass-chapel-is.html | MISS FLEMING WED TO RALPH E. STONE; Ceremony in St. Thomas's Chapel is Performed by the Rev. Herbert Parrish. MISS DWELLE A BRIDE Married to John Kershaw in First Presbyterian Church--Miss Ward Weds E.P. McGuire. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hungary-awaits-promised-reforms-bethlens-declaration-of-coming.html | HUNGARY AWAITS PROMISED REFORMS; Bethlen's Declaration of Coming Democracy Not Realized After Two Years. REACTIONARY SPIRIT SEEN Many Are Disfranchised and AntiSemitie Moves Cause Widespread Antagonism. | True | By Elizabeth D. Punkosti. Special Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fossil-crocodile-brought-to-museum-age-of-skeleton-found-in-new.html | FOSSIL CROCODILE BROUGHT TO MUSEUM; Age of Skeleton Found in New Mexico Is Estimated at 50,000,000 Years. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ridgewood-homes-built-long-island-developers-spend-350000-for.html | RIDGEWOOD HOMES BUILT.; Long Island Developers Spend $350,000 for Improvements. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lewis-has-perfect-string-breaks-100-straight-targets-at-the-mineola.html | LEWIS HAS PERFECT STRING; Breaks 100 Straight Targets at the Mineola Traps. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ywca-seeks-242000-will-open-annual-tenday-budget-campaign-on-nov-6.html | Y.W.C.A. SEEKS $242,000.; Will Open Annual Ten-Day Budget Campaign on Nov. 6. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/buying-at-atlantic-beach.html | Buying at Atlantic Beach. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrs-sf-bushnell-left-355829.html | Mrs. S.F. Bushnell Left $355,829. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/miss-pagewood-to-wed-her-engagement-to-dr-wa-mur-ray-announced-in.html | MISS PAGE-WOOD TO WED.; Her Engagement to Dr. W.A. Mur ray Announced in Evanston, Ill. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/gay-days-ahead-for-debutantes-program-of-entertainments-for-them.html | GAY DAYS AHEAD FOR DEBUTANTES; Program of Entertainments for Them, Starting in November, Promises to Continue Four Months | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-dance-a-vital-part-of-the-theatre-precedents-and-values-of-its.html | THE DANCE: A VITAL PART OF THE THEATRE; Precedents and Values of Its Use in the Drama--Current Programs | True | By John Martin. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/increasing-demand-for-light-and-air-important-factors-in-better.html | INCREASING DEMAND FOR LIGHT AND AIR; Important Factors in Better Living Conditions, Says Albert Sokolski. NEW CONSTRUCTION PLANS Developing Five-Year Program for Choice Manhattan Residential Centres. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-season-opens-in-local-galleries-is-it-color-you-want-opulence.html | NEW SEASON OPENS IN LOCAL GALLERIES; IS IT COLOR YOU WANT? Opulence and Husbandry in Various Shows --De Hauke's Interesting 30-30-30 | True | By Edward Alden Jewell. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-flatbush-bank-elevator-structure-nearing-completion-on-kings.html | NEW FLATBUSH BANK.; Elevator Structure Nearing Completion on Kings Highway. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/li-board-officers-wl-enequist-elected-president-for-coming-year.html | L.I. BOARD OFFICERS.; W.L. Enequist Elected President for Coming Year. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/greenleaf-wins-match-divides-last-two-blocks-but-beats-seaback.html | GREENLEAF WINS MATCH.; Divides Last Two Blocks, but Beats Seaback, 1,500-847. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/combs-creeping-back-into-use-small-models-ornamented-with.html | COMBS CREEPING BACK INTO USE; Small Models Ornamented With Brilliants Appear With Decline of Bobs--Other Gay Novelties | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/more-use-panama-canal-september-showed-increase-in-vessels-over.html | MORE USE PANAMA CANAL.; September Showed Increase in Vessels Over Month Last Year. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/motor-vehicle-bureau-limits-phone-service.html | MOTOR VEHICLE BUREAU LIMITS PHONE SERVICE | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/300-guests-attend-bigelow-luncheon-historian-is-host-at-patriotic.html | 300 GUESTS ATTEND BIGELOW LUNCHEON; Historian Is Host at Patriotic Event in Old Homestead at Maiden-on-the-Hudson. DR. F.P. DAY IS SPEAKER Union College President Says He Sees the Dawn of a Golden Age in Education. | True | From a Staff Correspondent of The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/how-the-big-bass-drum-sounded-in-washington-shearerthe-bass-drum.html | HOW THE "BIG BASS DRUM" SOUNDED IN WASHINGTON; SHEARER-- "THE BASS DRUM" | True | By H.g. McCoy. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/radio-hopes-to-reinstate-microphone-at-ringside-broadcasters-plan.html | RADIO HOPES TO REINSTATE MICROPHONE AT RINGSIDE; Broadcasters Plan Campaign to Put Prizefights on the Air --They Contend Box-office Receipts Are Not Decreased --Promoter Carey Explains the Situation | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/todays-programs-in-citys-churches-afternoon-and-evening-service.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Afternoon and Evening Service Will Se Resumed by Many Congregations. BISHOPS WILL PREACH Announcement of Peter-Pence Collections Will Be Read atCatholic Masses. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-younger-sets-fall-gowns-taffeta-and-the-sheer-materials-at-the.html | THE YOUNGER SET'S FALL GOWNS; Taffeta and the Sheer Materials at the Height of Fashion--New Details in the Designing | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/kendellen-wins-race-beats-iver-by-150-yards-in-st-nicholas-aa.html | KENDELLEN WINS RACE.; Beats Iver by 150 Yards in St. Nicholas A.A. Four-Mile Run. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/diary-of-a-film-trail-quickly-made.html | DIARY OF A FILM; Trail Quickly Made. | True | By W.s. van Dyke. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrs-fiskes-new-play.html | MRS. FISKE'S NEW PLAY | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/our-barns-worth-11750000000.html | Our Barns Worth $11,750,000,000. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-benefit-show-citizenship-workers-plan-event-to-raise-funds.html | A BENEFIT SHOW; Citizenship Workers Plan Event to Raise Funds | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/our-cities-providing-more-land-for-parks-in-the-past-twenty-years.html | OUR CITIES PROVIDING MORE LAND FOR PARKS; In the Past Twenty Years 176 Municipalities Have Adopted Plans for Extending the Space That May Be Used For Recreation Purposes | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/william-j-conners-dies-in-buffalo-veteran-newspaper-owner-shipping.html | WILLIAM J. CONNERS DIES IN BUFFALO; Veteran Newspaper Owner, Shipping Man and Politician Passes Away at 72. ACTIVE IN FINANCE ALSO Once Republican, He Headed Democratic State Committee in 1906--Led In Developing Florida. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/50000-tons-of-steel-ordered-in-week-for-structural-work.html | 50,000 Tons of Steel Ordered In Week for Structural Work | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/notable-bridals-coming-miss-langleys-marriage-to-mr-van-alen-to-be.html | NOTABLE BRIDALS COMING; Miss Langley's Marriage to Mr. Van Alen to Be on Friday--Other Ceremonies | True | Photographs, Lower by New York Times Studios, Upper By Kesslere. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/conrad-story-in-audible-form-victory-to-come-to-screenmetrogoldwyn.html | CONRAD STORY IN AUDIBLE FORM; "Victory" to Come to Screen--Metro-Goldwyn Has Bought "Serena Blandish"--Griffith at Work on Lincoln Film | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/annual-home-show-will-open-march-31-suburban-houses-and-apartments.html | ANNUAL HOME SHOW WILL OPEN MARCH 31; Suburban Houses and Apartments of Many Types Among the Exhibition Features. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/amid-change-the-county-fair-lives-on-this-timehonored-festival-with.html | AMID CHANGE THE COUNTY FAIR LIVES ON; This Time-Honored Festival, With Modern Contraptions, Still Flourishes Throughout Wide-Spaced America | True | By Miriam Beard | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hawthorne-viewed-as-the-victim-of-long-isolation-mr-arvin-argues.html | Hawthorne Viewed as the Victim of Long Isolation; Mr. Arvin Argues That Solitude, Not Puritan Blood, Gave Him a Distorted Vision of Life | True | By Herbert Gorman | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/macdonald-is-host-at-embassy-luncheon-vice-president-curtis-and.html | MACDONALD IS HOST AT EMBASSY LUNCHEON; Vice President Curtis and Four Ambassadors Are Among the Premier's Guests. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/frank-tenney-dies-while-playing-golf-retired-official-of-former.html | FRANK TENNEY DIES WHILE PLAYING GOLF; Retired Official of Former Pennsylvania Steel Company Succumbs to Heart Disease. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/brokers-at-play-pease-elliman-staff-win-field-day-prizes.html | BROKERS AT PLAY.; Pease & Elliman Staff Win Field Day Prizes. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/howley-quits-as-brown-pilot-dissatisfied-with-conditions.html | Howley Quits as Brown Pilot; Dissatisfied With Conditions | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/jewelry-takes-on-a-sparkle.html | JEWELRY TAKES ON A SPARKLE | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/san-dimas-is-first-in-huntington-cup-beats-oh-lad-and-hessian-lad.html | SAN DIMAS IS FIRST IN HUNTINGTON CUP; Beats Oh Lad and Hessian Lad in Huntingdon Valley Hunt Club Race. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/says-burial-alive-was-publicity-plan-friend-tells-paris-police.html | SAYS BURIAL ALIVE WAS PUBLICITY PLAN; Friend Tells Paris Police Passal Fixed "Mystery" to Push Sales of Memoirs. ORDERED HIS OWN BURIAL Tube Was Meant to Supply Air for Four Days, but It Failed in 12 Hours. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/crowd-sees-departure-president-and-premier-photographed-at-start.html | CROWD SEES DEPARTURE.; President and Premier Photographed at Start for Camp. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/soviet-feels-need-of-defining-kulak-success-of-rural-scheme-said-to.html | SOVIET FEELS NEED OF DEFINING 'KULAK'; Success of Rural Scheme Said to Hinge on Identifying and Suppressing Grain Hoarder. TO WIDEN MEANING OF WORD Communists Now Regard Any Farmer Who Sells in Open Market as an Enemy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/gossip-of-the-rialto-raymond-hitchcock-againfrank-craven-for-the.html | GOSSIP OF THE RIALTO; Raymond Hitchcock Again-- Frank Craven For the Chicago "Sweet Adeline"-- Mr. Woods and Mr. Rice | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/broadway-and-madison-av-fight-trolleys-start-drive-to-scrap-them.html | Broadway and Madison Av. Fight Trolleys; Start Drive to Scrap Them and Run Buses | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ludwig-of-bavaria-the-mad-king.html | Ludwig of Bavaria, "the Mad King" | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/friends-at-funeral-honor-mrs-cullen-five-orphaned-children-to-be.html | FRIENDS AT FUNERAL HONOR MRS. CULLEN; Five Orphaned Children to Be Kept Together in Home by Aid of Catholic Charities. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/villanova-scores-167-defeats-loyola-college-of-baltimore-before.html | VILLANOVA SCORES, 16-7.; Defeats Loyola College of Baltimore Before Crowd of 5,000. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/kansas-city-takes-the-lead-in-series-conquers-rochester-by-1-to-0.html | KANSAS CITY TAKES THE LEAD IN SERIES; Conquers Rochester by 1 to 0 to Gain the Edge by 2 Games to 1. NELSON STARS ON MOUND Keeps Rochester's Six Hits Scattered-- Doubles by Gerken andPeters Score Lone Tally. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/youthful-hunter-killed-shotgun-discharges-as-maine-boy-changes-its.html | YOUTHFUL HUNTER KILLED; Shotgun Discharges as Maine Boy Changes Its Position in Boat. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dance-on-liner-event-on-ile-de-france-to-aid-ste-ursale-nuns.html | DANCE ON LINER; Event on Ile de France to Aid Ste. Ursale Nuns | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/latin-greek-english-replace-arabic-persian-in-turk-schools.html | Latin, Greek, English Replace Arabic, Persian in Turk Schools | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/duquesne-ties-w-va-77-both-teams-score-on-series-of-forward-passes.html | DUQUESNE TIES W. VA., 7-7.; Both Teams Score on Series of Forward Passes. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rutgerss-passes-top-delaware-190-latimer-greenberg-and-grossman.html | RUTGERS'S PASSES TOP DELAWARE, 19-0; Latimer, Greenberg and Grossman, Backs, Baffle Rivals WithForwards and Laterals. CROWL EXTENDS RECORDRutgers Captain Completes 35thStraight Game Without Having Time Taken Out. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/want-world-bank-as-clearing-house-americans-at-the-badenbaden.html | WANT WORLD BANK AS CLEARING HOUSE; Americans at the Baden-Baden Organization Meeting Head Fight to Limit Scope. SUPPORTED BY MAJORITY Our Delegates to Ask Veto Right at Least for Federal Reserve on Operations Affecting Us. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/oral-agreements-voided-by-court-massachusetts-decision-goes-further.html | ORAL AGREEMENTS VOIDED BY COURT; Massachusetts Decision Goes Further Than Previous New York Rulings. BASED UPON IMPROVEMENTS Deed or Written Conveyance Is Necessary to Create Interest in Realty. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/indians-clinch-3d-place-defeat-the-browns-32-behind-hurling-of.html | INDIANS CLINCH 3D PLACE.; Defeat the Browns, 3-2, Behind Hurling of Ferrell. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/catholic-university-wins-champas-48yard-dash-defeats-mt-st-mary-7.html | CATHOLIC UNIVERSITY WINS; Champa's 48-Yard Dash Defeats Mt. St. Mary, 7 to 0. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/urges-unified-roads-for-all-long-island-gw-magly-says-queens.html | URGES UNIFIED ROADS FOR ALL LONG ISLAND; G.W. Magly Says Queens Highways Must Be Linked With Thoseof Nassau and Brooklyn. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/browns-eleven-triumphs-by-146-triple-pass-proves-the-winning-factor.html | BROWN'S ELEVEN TRIUMPHS BY 14-6; Triple Pass Proves the Winning Factor in Decision Over Rhode Island State. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-sugar-cane-gains-in-south.html | NEW SUGAR CANE GAINS IN SOUTH | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/russias-darkest-days-in-a-powerful-novel-ivan-nazhivins-rasputin.html | Russia's Darkest Days In A Powerful Novel; Ivan Nazhivin's "Rasputin" Gives a Vivid Picture of The Revolutionary Period | True | By Henry James Forman | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dsc-is-awarded-to-sergeant-early-new-haven-man-fought-at.html | D.S.C. IS AWARDED TO SERGEANT EARLY; New Haven Man Fought at Chatel-Chehery Until Wounded and Replaced by Sergt. York. LED 17 AGAINST 200 Citation at War College Fete Says His Gallantry Inspired Troops to Keep Up Battle. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wood-waste-is-two-thirds-of-the-drain-on-our-forests-national.html | WOOD WASTE IS TWO THIRDS OF THE DRAIN ON OUR FORESTS; National Committee Proposes a Cooperative Method of Handling Unused Material | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/byrd-men-enjoy-program-advance-dinner-to-3-pm-so-all-may-listen-to.html | BYRD MEN ENJOY PROGRAM.; Advance Dinner to 3 P.M., So All May Listen to Times Broadcast. | True | By Russell Owen. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/manual-in-scoreless-tie-battles-to-deadlock-with-pawling-school.html | MANUAL IN SCORELESS TIE.; Battles to Deadlock With Pawling School Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-lonely-masterpiece-of-bach-art-of-fugue-in-graeser-version-to-be.html | A LONELY MASTERPIECE OF BACH; "Art of Fugue" in Graeser Version to Be Given First American Performance--Origins and Characteristics of Singular Score | True | By Olin Downes. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/juniata-college-wins-triumphs-over-johns-hopkins-by-score-of-7-to-0.html | JUNIATA COLLEGE WINS.; Triumphs Over Johns Hopkins by Score of 7 to 0. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/shearer-document-proves-to-be-hoax-it-is-disclosed-in-london-as-a.html | SHEARER 'DOCUMENT" PROVES TO BE HOAX; It Is Disclosed in London as a Satire Written Here by Young Irishman in 1918 as a Lark. SHOWN TO WILSON IN PARIS 'Reconquest of America' Poked Fun at British Propaganda and Named Leading Men. TOLD OF BUYING 'COLONISTS' Price Set at 58 Cents--'Resistance' Ratio Reckoned--Crown Honors Mentioned as Inducements. | True | By Edwin L.james. Special Cable To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/agricultural-reform.html | Agricultural Reform | True | By Wheeler McMillen | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/smaller-packages-of-food-find-place-in-the-pantry-the-housewife.html | SMALLER PACKAGES OF FOOD FIND PLACE IN THE PANTRY; The Housewife Discovers That They Meet Her Needs in an Efficient Manner | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cornells-attack-stops-niagara-226-line-smashes-and-off-tackle.html | CORNELL'S ATTACK STOPS NIAGARA, 22-6; Line Smashes and Off Tackle Slants Give Ithacans First Score in Opening Period. LOSERS TALLY VIA THE AIR Three Successive Passes in Second Quarter Result in Touchdown-- Fumbles Prove Costly. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/parks-air-college-merges.html | Parks Air College Merges. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/child-prodigies-are-always-with-us-case-of-barbara-follett-recalls.html | CHILD PRODIGIES ARE ALWAYS WITH US; Case of Barbara Follett Recalls Feats of Chopin, Mozart and Others | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-airports-bringing-communities-in-wake-navy-flier-products-roof.html | NEW AIRPORTS BRINGING COMMUNITIES IN WAKE; NAVY FLIER PRODUCTS ROOF TOP AIRPORTS FOR CITIES | True | By Lauren D. Lyman. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/oil-gusher-in-park-gives-revenue-to-oklahoma-city.html | Oil Gusher in Park Gives Revenue to Oklahoma City | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/questions-and-answers-factors-that-serve-as-a-criterion-when-buying.html | QUESTIONS AND ANSWERS; Factors That Serve as a Criterion When Buying a New Radio Receiver--Where Two Sets Come in Handy | True | By Orrin E. Dunlap Jr. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/suburban-auctions-to-be-held-oct-12-day-to-offer-many-home-sites-in.html | SUBURBAN AUCTIONS TO BE HELD OCT. 12; Day to Offer Many Home Sites in Fort Lee, N.J., and Westchester. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tuka-gets-15-years-on-treason-charge-secretary-of-slovak-peoples.html | TUKA GETS 15 YEARS ON TREASON CHARGE; Secretary of Slovak People's Party Condemned to Penal Servitude. SENTENCE SHOCKS FRIENDS Editor Snacky, Accused With the Professor, Also Found Guilty, Gets 5 Years in Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ausonia-aground-in-storm-wind-drives-ship-into-cherbourg-roadsto.html | AUSONIA AGROUND IN STORM; Wind Drives Ship Into Cherbourg Roads--To Disembark Passengers. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bucknell-scores-33-to-0-hinkle-scores-4-touchdowns-in-victory-over.html | BUCKNELL SCORES, 33 TO 0.; Hinkle Scores 4 Touchdowns in Victory Over Albright Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/conn-aggies-win-130-overhead-attack-factor-in-triumph-over-wesleyan.html | CONN. AGGIES WIN, 13-0.; Overhead Attack Factor in Triumph Over Wesleyan. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/meet-to-consider-strike-window-cleaners-to-discuss-demands-tuesday.html | MEET TO CONSIDER STRIKE.; Window Cleaners to Discuss Demands Tuesday Night. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/constitution-requires-checks-and-balances-mr-tuckerman-sees-in-them.html | CONSTITUTION REQUIRES CHECKS AND BALANCES; Mr. Tuckerman Sees in Them the Preservation Of Ordered Liberty--Two-thirds Vote And the Volstead Act | True | ELIOT TUCKERMAN. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cotton-prices-rise-despite-selling-increased-trade-demand-lifts.html | COTTON PRICES RISE DESPITE SELLING; Increased Trade Demand Lifts Quotations 2 to 5 Points on the Day. OTHER FACTORS FAVORABLE Improved Stock Market and Rains In the South Exert Influence --Fluctuations Narrow. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/push-beach-club-plans-great-captains-island-developers-set-opening.html | PUSH BEACH CLUB PLANS.; Great Captain's Island Developers Set Opening for May, 1930. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/says-shearer-aids-peace-la-guardia-asserts-lobbyists-testimony-has.html | SAYS SHEARER AIDS PEACE.; La Guardia Asserts Lobbyist's Testimony Has Been a Big Factor. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/minnesota-wins-39-to-0-opens-season-with-victory-over-coe-college.html | MINNESOTA WINS, 39 TO 0.; Opens Season With Victory Over Coe College Eleven. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ben-johnson-best-piping-rock-hunter-miss-langley-also-captures.html | BEN JOHNSON BEST PIPING ROCK HUNTER; Miss Langley Also Captures Reserve With the Bay Gelding Bohemia. STAR BLOSSOM IS VICTOR Takes Saddle Horse Championship -- Captain Doane Leads Field in Light Hunter Group. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/quebec-prepares-for-investment-bankers-as-reservations-indicate.html | Quebec Prepares for Investment Bankers As Reservations Indicate Record Crowd | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/huntington-sale-bungalow-plots-at-auction-by-major-kennelly-next.html | HUNTINGTON SALE.; Bungalow Plots at Auction by Major Kennelly Next Month. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/white-plains-high-repels-brewster-takes-first-game-of-season-210.html | WHITE PLAINS HIGH REPELS BREWSTER; Takes First Game of Season, 21-0, Keegan Scoring Two Touchdowns. CONCORDIA PREP IS VICTOR Tenesrancia Scores Twice as Roosevelt High Bows, 12-0--New Rochelle Wins--Other Results. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/current-events-of-the-week.html | CURRENT EVENTS OF THE WEEK | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/rejects-texas-flood-plan-federal-engineer-disapproves-colorado.html | REJECTS TEXAS FLOOD PLAN; Federal Engineer Disapproves Colorado River Project. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ehh-simmons-weds-mrs-john-mayer-president-of-new-york-stock.html | E.H.H. SIMMONS WEDS MRS. JOHN MAYER; President of New York Stock Exchange and Bride Depart for Honolulu. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/leads-as-auto-market-argentina-holds-first-place-in-american-car.html | LEADS AS AUTO MARKET.; Argentina Holds First Place in American Car Buying. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/court-decision-upholds-tenant-defense-set-up-repudiation-by.html | COURT DECISION UPHOLDS TENANT; Defense Set Up Repudiation by Landlord of Original Conditions. TAXES REMAINED UNPAID Justice Genung Awards Judgment to Lessee of Fifty-ninth Street Stores. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/sports-of-the-times-guilty-as-charged.html | Sports of the Times; Guilty as Charged. | True | By John Kieran. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/facts-on-worlds-series-schedule-of-the-games.html | Facts on World's Series; Schedule of the Games | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/weather-cuts-trade-but-orders-keep-up-new-styles-make-steady-gain.html | WEATHER CUTS TRADE BUT ORDERS KEEP UP; New Styles Make Steady Gain as Deliveries Lag--Fur Results Watched. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/flying-police-back-with-amazed-quarry-astonished-by-plane-pursuit.html | FLYING POLICE BACK WITH AMAZED QUARRY; Astonished by Plane Pursuit, Tug Captain Yields to Arrest to Get First Ride in Air. CAPTURE ELATES WHALEN Has Log or Adventure Prepared and Begins to Plan for a Base at North Beach. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/highest-rank-in-boy-scouts-is-won-by-a-crippled-lad-tree-planting.html | HIGHEST RANK IN BOY SCOUTS IS WON BY A CRIPPLED LAD; Tree Planting by Scouts. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bank-to-have-trust-department.html | Bank to Have Trust Department. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/seeks-to-interest-turkey-in-sports-national-assembly-head-proposes.html | SEEKS TO INTEREST TURKEY IN SPORTS; National Assembly Head Proposes Stadiums and Participation in Olympic Games. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/canadatomexico-rail-merger-planned-with-the-wyoming-montana-as.html | Canada-to-Mexico Rail Merger Planned With the Wyoming & Montana as Nucleus | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cooperation-lowers-building-accidents-wg-wheeler-tells-safety.html | COOPERATION LOWERS BUILDING ACCIDENTS; W.G. Wheeler Tells Safety Congress of Informative MethodsUsed in New York City. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/vpi-triumphs-376-uncovers-varied-attack-to-defeat-hampdensidney.html | V.P.I. TRIUMPHS, 37-6.; Uncovers Varied Attack to Defeat Hampden-Sidney Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mrlaemmle-returns-universals-president-discusses-film-of-all-quiet.html | MR.LAEMMLE RETURNS; Universal's President Discusses Film of "All Quiet on the Western Front" | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bear-mountain-calls-early-fall-motorist-wooded-land-above-the.html | BEAR MOUNTAIN CALLS EARLY FALL MOTORIST; Wooded Land Above the Hudson Attracts Many Visitors at This Time of Year--New Saw Mill River Parkway Improves Accessibility--Highway News | True | By Leon A. Dickinson. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/concert-and-recital-forecast-philharmonicsymphony.html | CONCERT AND RECITAL FORECAST; PHILHARMONIC-SYMPHONY. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/financial-markets-sharp-weekend-recovery-in-stocks-trading-large.html | FINANCIAL MARKETS; Sharp Week-End Recovery in Stocks, Trading Large-- Sterling Holds Strong. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/byrd-voices-gratitude-message-tells-what-radio-contact-means-to.html | BYRD VOICES GRATITUDE.; Message Tells What Radio Contact Means to Party in Antarctic. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/credit-inquiries-decline-clearing-house-index-fell-to-120-last.html | CREDIT INQUIRIES DECLINE; Clearing House Index Fell to 120 Last Week--Below Last Year. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-return-to-feminine-fashions-shown-by-the-great-paris-couturiers.html | The Return to Feminine Fashions Shown by the Great Paris Couturiers | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/la-guardia-assails-park-casino-lease-asks-why-rent-paid-to-city-is-.html | LA GUARDIA ASSAILS PARK CASINO LEASE; Asks Why Rent Paid to City Is Only $8,500 a Year When Daily Receipts Almost Equal It. SEES OFFICIALS INTERESTED Says It Apparently Is a Source of Great Revenue for Tammany Men. HOLDS CONTRAGT VIOLATED Declares It Prohibits Concessions, but Tells of Four That Bring Big Sum to the Lessee. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/boy-killer-on-probation-rochester-youth-who-shot-child-to-live-with.html | BOY KILLER ON PROBATION.; Rochester Youth Who Shot Child to Live With Parents. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/brooklyn-trading-dwellings-in-grand-avenue-and-eightyfifth-street.html | BROOKLYN TRADING.; Dwellings in Grand Avenue and Eighty-fifth Street Are Sold. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/british-pick-17-ships-to-scrap-after-pact-six-6inch-gun-cruisers.html | BRITISH PICK 17 SHIPS TO SCRAP AFTER PACT; Six 6-Inch Gun Cruisers and Eleven C' Class to Go if FivePower Parley Succeeds.SIX ARE OFF ACTIVE LIST They Will Be Replaced With NewTypes if the Conference inJanuary Should Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/railroads-await-important-rulings-farreaching-issues-slated-for.html | RAILROADS AWAIT IMPORTANT RULINGS; Far-Reaching Issues Slated for Early Determination in Washington. HOCH-SMITH CASE UP SOON Wabash Dividend Suit Also Will Be Argued--I.C.C. to Hold Merger Hearings. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/endorses-campaign-against-bare-feet-dr-pabst-says-col-roosevelts.html | ENDORSES CAMPAIGN AGAINST BARE FEET; Dr. Pabst Says Col. Roosevelt's Crusade Will Aid Porto Ricans' Health. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/old-sloop-hulk-unearthed-beneath-west-side-street.html | OLD SLOOP HULK UNEARTHED BENEATH WEST SIDE STREET | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/argentine-cinema-speed.html | ARGENTINE CINEMA SPEED | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/asks-reduction-of-alimony-astounding-california-court.html | Asks Reduction of Alimony, Astounding California Court | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/seek-senate-hold-on-hoovers-choices-for-tariff-board-coalitionists.html | SEEK SENATE HOLD ON HOOVER'S CHOICES FOR TARIFF BOARD; Coalitionists Back Move for a New Commission Thirty Days From Date of Law. CHECK ON 'HOLD-OVER' MEN Investigation of American Manufacturing Abroad, Such asby Ford, Is Voted.KING ASSAILS IMPORT BARS Action on Bill Goes Over as Utah Democrat Raps It as "Embargo" to Aid "Big Business." | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wonder-city.html | Wonder City. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/lorenzo-greatest-of-the-medici-like-leonardo-da-vinci-his-protean.html | Lorenzo, Greatest of the Medici; Like Leonardo da Vinci, His Protean Character Presents a Complex Problem to His Biographer | True | By Herbert L. Matthews | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mr-rice-would-say.html | MR. RICE WOULD SAY-- | True | By Elmer Rice. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/worcester-tech-wins-80-putnams-touchdown-in-first-period-defeats.html | WORCESTER TECH WINS, 8-0; Putnam's Touchdown in First Period Defeats Arnold College. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/what-the-hurricane-did.html | WHAT THE HURRICANE DID | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/roosevelt-beaten-by-hamilton-high-brooklyn-eleven-triumphs-by-140.html | ROOSEVELT BEATEN BY HAMILTON HIGH; Brooklyn Eleven Triumphs by 14-0 Before 4,500--Second Straight Shut-Out. BROOKLYN TECH LOSES, 6-0 Trails Richmond Hill Team--St. John's Conquers Erasmus, 27-7 --Other Results. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/winter-modes-of-paris-keep-black-and-white.html | Winter Modes of Paris Keep Black and White | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/our-1928-sea-trade-100000000-tons-70-per-cent-moved-in-direct-trade.html | OUR 1928 SEA TRADE 100,000,000 TONS; 70 Per Cent Moved in Direct Trade, Shipping Board Bureau Reports. A THIRD IN AMERICAN SHIPS 39,000,000 Tons Carried by Vessels of the United States--Exports in Direct Trade 40,000,000 Tons. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/views-purchasing-power-financial-world-predicts-satisfactory-rate.html | VIEWS PURCHASING POWER; Financial World Predicts Satisfactory Rate of Consumption. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/purdue-wins-1929-debut-aerial-attack-subdues-kansas-aggies-by-26-to.html | PURDUE WINS 1929 DEBUT.; Aerial Attack Subdues Kansas Aggies by 26 to 14. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/western-maryland-beats-georgetown-70-pass-caught-by-bates-behind.html | WESTERN MARYLAND BEATS GEORGETOWN, 7-0; Pass, Caught by Bates Behind Opponents' Goal Line, Accounts | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/torture-slayers-sought-laundry-offers-1000-reward-for-capture-of.html | TORTURE SLAYERS SOUGHT.; Laundry Offers $1,000 Reward for Capture of Watchman's Murderers. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-london-dramatization-of-the-novel-power-as-jew-suss-the-play.html | A LONDON DRAMATIZATION OF THE NOVEL "POWER"; As "Jew Suss," the Play Provides a Theatrically Lavish Evening | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dartmouth-beats-hobart-by-68-to-0-marsters-scores-six-touchdowns-in.html | DARTMOUTH BEATS HOBART BY 68 TO 0; Marsters Scores Six Touchdowns in One-Sided Victory at Hanover.LOSERS NEVER THREATENPlay Almost Entirely in HobartTerritory--Wolff and CrehanAlso Star for Victors. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bellows-criticizes-the-radio-networks.html | BELLOWS CRITICIZES THE RADIO NETWORKS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/london-film-notes-to-what-red-hell.html | LONDON FILM NOTES; To What Red Hell." | True | By Ernest Marshall. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/try-today-to-fly-homebuilt-glider-two-of-club-will-attempt-a-flight.html | TRY TODAY TO FLY HOME-BUILT GLIDER; Two of Club Will Attempt a Flight in First Machine of Kind Made by Amateurs Here. WORKED 2 MONTHS ON IT Rubber Bands to Snap Craft Into Air at Hamburg, N.J.-- Cost Is Put at $127. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/britains-labor-party-to-broaden-its-scope-proposed-constitutional.html | BRITAIN'S LABOR PARTY TO BROADEN ITS SCOPE; Proposed Constitutional Changes Have Been Interpreted as A Bid to the Middle Class--Suggestion That Distributers Be Grouped With Producers | True | By Kate Rosenberg. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/consult-governor-on-carolina-strike-rebuffed-by-marion-mill-head.html | CONSULT GOVERNOR ON CAROLINA STRIKE; Rebuffed by Marion Mill Head, Labor Chiefs Go to Capital With Intervention Plea. ASK FOR BOARD OF INQUIRY After Three-Hour Conference, the Executive Reserves Decision Pending Advice of His Counsel. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/catholic-women-to-meet-in-denver.html | Catholic Women to Meet in Denver. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/damrosch-to-have-new-home.html | Damrosch to Have New Home. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/penn-state-in-front-triumphs-over-lebanon-valley-eleven-by-15-to-0.html | PENN STATE IN FRONT.; Triumphs Over Lebanon Valley Eleven by 15 to 0. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wool-committee-named-under-farm-board-it-wilt-organize-national.html | WOOL COMMITTEE NAMED.; Under Farm Board, It Wilt Organize National Marketing Cooperative. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-subway-to-aid-east-side-growth-sj-bloomingdale-visions-another.html | NEW SUBWAY TO AID EAST SIDE GROWTH; S.J. Bloomingdale Visions Another Expansion Era Through Transit Link. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/jersey-man-missing-headed-recall-fight-brother-fears-for-safety-of.html | JERSEY MAN MISSING; HEADED RECALL FIGHT; Brother Fears for Safety of F.W. Dubois, Who Was to File New Brunswick Petitions. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/analyzes-interest-in-school-progress-dr-bm-farley-finds-facts-of.html | ANALYZES INTEREST IN SCHOOL PROGRESS; Dr. B.M. Farley Finds Facts of Education Preferred by Readers to Fads and Frills.DISCOVFRS CLASH IN VIEWSIn Study of 13 Cities Announced atColumbia, He Says Editorsand Public Differ. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/scholars-to-honor-prof-dewey-at-70-three-meetings-planned-here-for.html | SCHOLARS TO HONOR PROF. DEWEY AT 70; Three Meetings Planned Here for Oct. 18 and 19 as Tributes to Noted Philosopher. HIS WORK TO BE DISCUSSED Influence on Education, Social Welfare and in Other Fields to Be Outlined by Speakers. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fast-grow-the-worlds-air-highways-airways-now-reach-out-in-a.html | FAST GROW THE WORLD'S AIR HIGHWAYS; Airways Now Reach Out in a Network of Lines Promising Speedy Commerce Between Far-Distant Countries | True | By T.j.c. Martyn | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/exeter-is-victor-over-st-anselms-triumphs-on-home-gridiron-by-20-to.html | EXETER IS VICTOR OVER ST. ANSELM'S; Triumphs on Home Gridiron by 20 to 6 for the Second Straight Victory. TOME ELEVEN DEFEATED Bows to Swarthmore Prep, 3-0-- Blair and Hill Triumph-- Other Results. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/car-space-is-urged-in-office-building-research-export-calls-motor.html | CAR SPACE IS URGED IN OFFICE BUILDING; Research Export Calls Motor Terminal Plan Solution of Traffic Problems. CONVENIENCE IS STRESSED Changes in Building Laws to Allow Combination Structure Suggested by Dr. Miller McClintock of Harvard University. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bungalow-centre-hunting-and-fishing-cabins-at-laureltoninthepines.html | BUNGALOW CENTRE.; Hunting and Fishing Cabins at Laurelton-in-the-Pines. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/building-of-sunny-side-up.html | 'BUILDING' OF 'SUNNY SIDE UP' | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/books-for-children-new-books-for-children.html | Books for Children; New Books for Children | True | By Mary Graham Bonner | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/kentucky-utilities-to-get-more-power-three-new-transmission-lines.html | KENTUCKY UTILITIES TO GET MORE POWER; Three New Transmission Lines to Link Subsidiaries of Middle West Company. SYSTEMS TO BE CHANGED Higher Voltages From Lexington to Maysville and Shelbyville to Carrollton Included. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/auction-city-plots-jp-day-will-also-sell-acreage-tract-in-canada.html | AUCTION CITY PLOTS.; J.P. Day Will Also Sell Acreage Tract in Canada. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-abbey-sponsors-a-lady-playwright.html | THE ABBEY SPONSORS A LADY PLAYWRIGHT | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/all-russia-lauds-five-years-plan-successful-end-of-first-year.html | ALL RUSSIA LAUDS 'FIVE YEARS PLAN'; Successful End of First Year Hailed With Religious Fervor by People and Press. VETERANS FIND 80 BODIES Michigzn Group Suffers Hardships to Gain Ends-- American Tourists "Discover" Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/outside-the-pale-in-many-waters-a-play-that-is-not-ashamed-to-be-be.html | OUTSIDE THE PALE; In "Many Waters" a Play That Is Not Ashamed to Be Beautiful-- Good Speech And Sensitive Imagination | True | By J. Brooks Atkinson. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/victory-ball-sponsors-mr-hoover-heads-the-listprogress-in.html | VICTORY BALL SPONSORS; Mr. Hoover Heads The List-- Progress In Arrangement's | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/asks-ratification-of-sea-convention-rear-admiral-tawresey-tells-of.html | ASKS RATIFICATION OF SEA CONVENTION; Rear Admiral Tawresey Tells of Work to Strengthen Safety Measures. HIGHER STANDARDS SET New Rules Adopted by Eighteen Nations Require Better Subdivision of Ships, He Says. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/pearl-divers-can-pick-up-trove-for-only-two-minutes-at-a-time-an.html | PEARL DIVERS CAN PICK UP TROVE FOR ONLY TWO MINUTES AT A TIME; AN AZTEC SPORT | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/swedish-colony-founded-1870-thrives-in-maine-potato-belt.html | SWEDISH COLONY, FOUNDED 1870, THRIVES IN MAINE POTATO BELT | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/light-carbine-101-wins-continental-overhauls-live-oak-and-balko-to.html | LIGHT CARBINE, 10-1, WINS CONTINENTAL; Overhauls Live Oak and Balko to Score by Half Length at Jamaica. COCHRAN JUVENILES RUN 1-2 The Beasel and Flying Heels, 1 to 3, Gallop to Victory in the Baldwin Handicap. | True | By Bryan Field. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bowdoin-victor-18-to-6-conquers-massachusetts-aggies-in-game-at.html | BOWDOIN VICTOR, 18 TO 6.; Conquers Massachusetts Aggies in Game at Amherst. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/notre-dame-victor-over-indiana-140-elder-records-2-touchdowns.html | NOTRE DAME VICTOR OVER INDIANA, 14-0; Elder Records 2 Touchdowns, Second on 59-Yard Run in the Third Quarter. CARIDEO ADDS POINTS Hoosiers Unable to Gain Consistently Against Rockne Elevenat Bloomington. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/north-carolina-victor-nash-and-ward-star-in-430-triumph-over.html | NORTH CAROLINA VICTOR.; Nash and Ward Star in 43-0 Triumph Over Maryland. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/objections-cited-to-new-lien-law-br-duncan-favors-change-in.html | OBJECTIONS CITED TO NEW LIEN LAW; B.R. Duncan Favors Change in Restriction of Use of Building Loans. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/colgates-eleven-will-meet-second-intersectional-rival.html | Colgate's Eleven Will Meet Second Intersectional Rival | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-day-of-change-new-evening-styles-offer-many-unusual-details.html | A DAY OF CHANGE; New Evening Styles Offer Many Unusual Details | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hagen-sends-clubs-to-prince-aghast-when-dealer-adds-bill.html | Hagen Sends Clubs to Prince; Aghast When Dealer Adds Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tone-continues-weak-covering-purchases-strengthen-the-general-list.html | TONE CONTINUES WEAK; Covering Purchases Strengthen the General List Slightly Near the Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bethlehem-opens-airport-fifty-planes-participate-in-citys.html | BETHLEHEM OPENS AIRPORT; Fifty Planes Participate in City's Dedication Ceremonies. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/scots-church-union-a-memorable-event-dr-finlsy-describes-assembly.html | SCOTS CHURCH UNION A MEMORABLE EVENT; Dr. Finlsy Describes Assembly of Presbyterians as Most Significant in Their History.INTENSE INTERESTS SHOWNThousands Gathered at Hall inEdinburgh--Solemnity MarkedHistoric Meeting. | True | By Dr.john H.finley. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/spy-mania-sweeps-balkan-countries-citizens-wary-of-talk-before.html | SPY MANIA SWEEPS BALKAN COUNTRIES; Citizens Wary of Talk Before Waiters or Even Friends, but Accept Situation. ANNOYED BY FOREIGNERS Governments Retaliate With Long Sentences When Their Own Nationals Are Jailed. | True | By John MacCormac. Wireless To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cuba-to-guard-spanish-tongue.html | CUBA TO GUARD SPANISH TONGUE | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/aviation-league-spurring-on-canadian-flying-development-general.html | AVIATION LEAGUE SPURRING ON CANADIAN FLYING DEVELOPMENT; General MacBrien, Its Head, Explains Campaign For Club Movement and Greater Safety | True | By Richard A. Tompkins. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/20cent-cotton-buoys-the-south-midmississippi-valley-starts-the-fall.html | 20-CENT COTTON BUOYS THE SOUTH; Mid-Mississippi Valley Starts the Fall Season With Enthusiasm. $40,000,000 CROP INCREASE With Seasonable Weather Aiding the Planters, Government May Revise Its Figures. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bonds-make-gains-on-stock-exchange-convertible-issues-advance-in.html | BONDS MAKE GAINS ON STOCK EXCHANGE; Convertible Issues Advance in Sympathy With Shares-- I.T. & T. Up 8 Points. FOREIGN SECURITIES HIGHER Larillard Loan Responds to News of End of Tobacco War--Treasury Group Dull. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/going-to-convention-special-train-for-long-island-realty-delegates.html | GOING TO CONVENTION.; Special Train for Long Island Realty Delegates. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/aid-for-foch-memorial-project-benefit-dance-arranged-for-oct-25-at.html | AID FOR FOCH MEMORIAL PROJECT; Benefit Dance Arranged for Oct. 25 at the Plaza Attracts Notable Patronage--The Program | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/football-gives-way-for-worlds-series.html | FOOTBALL GIVES WAY FOR WORLD'S SERIES | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mr-lardner-has-his-fun.html | Mr. Lardner Has His Fun | True | By Ring Lardner. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/the-cocoa-market.html | The Cocoa Market. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/largest-numbers-in-big-ten-are-worn-by-chicago-players.html | Largest Numbers in Big Ten Are Worn by Chicago Players | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/desert-light-wins-32865-stake-race-mrs-graham-fair-vanderbitts-colt.html | DESERT LIGHT WINS $32,865 STAKE RACE; Mrs. Graham Fair Vanderbitt's Colt Scores by Head in Kentucky Jockey Club Stake.ALCIBIADES IS SECONDTires After Leading Through theStretch--Gallant Knight Is 3d at Churchill Downe. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/investment-trusts-differ-on-publicity-some-welcome-new-moves-for.html | INVESTMENT TRUSTS DIFFER ON PUBLICITY; Some Welcome New Moves for Regulation, Others Indicate Hostile Attitude. STATE PLAN IS MODIFIED Cheney Favors Supervision, but Opposes Setting Up Special Bureau of Control. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/princeton-seminary-names-new-teachers-200-students-enroll-for.html | PRINCETON SEMINARY NAMES NEW TEACHERS; 200 Students Enroll for Current Year Despite Schism--New Courses to Be Given. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-hampshire-triumphs-defeats-boston-university-246-before-crowd.html | NEW HAMPSHIRE TRIUMPHS.; Defeats Boston University, 24-6, Before Crowd of 5,000. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/fields-of-southern-france-a-vast-perfume-reservoir-flowering.html | FIELDS OF SOUTHERN FRANCE A VAST PERFUME RESERVOIR; Flowering Continuous All the Year Round in the Industry Begun in Roman Era | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/loans-to-brokers-big-market-factor-held-to-be-responsible-in-part.html | LOANS TO BROKERS BIG MARKET FACTOR; Held to Be Responsible in Part for Drastic Decline in Security Prices THEIR ORIGINAL INTENTION Figures Designed to Show How Much Credit Was Used for Speculation. BANKERS PROPOSE INQUIRY Weekly Reports Now Regarded as Not Truly Indicative of Market Conditions. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/tells-of-shortage-of-music-teachers-dr-dann-says-demand-from-public.html | TELLS OF SHORTAGE OF MUSIC TEACHERS; Dr. Dann Says Demand From Public Schools Far Exceeds the Supply. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/watersnake-leather-ordered.html | Watersnake Leather Ordered | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/ready-to-resume-utility-hearings-federal-trade-commission-has.html | READY TO RESUME UTILITY HEARINGS; Federal Trade Commission Has Collected Wide Data on Companies' Affairs. THIRD PHASE OF INQUIRY It Is Sought to Establish Certain Practices to Conform to Ethical Standards. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bandits-kill-3-in-mexican-holdup.html | Bandits Kill 3 in Mexican Hold-Up. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/smarts-yacht-is-victor-beats-guerrlichs-star-class-seat-for-noroton.html | SMART'S YACHT IS VICTOR.; Beats Guerrlich's Star Class Seat for Noroton Y.C. Prize. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mexico-to-check-judges-tribunal-to-hear-charges-against.html | MEXICO TO CHECK JUDGES.; Tribunal to Hear Charges Against Functionaries Starts in December. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/womens-show-ends-with-final-awards-eighth-annual-exposition-of-arts.html | WOMEN'S SHOW ENDS WITH FINAL AWARDS.; Eighth Annual Exposition of Arts and Industries Featured by Choral Contests. POTSDAM SINGERS WIN Second Prize Goes to Brooklyn Morning Choral--Other Awards Distributed. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/sell-brooklyn-property-apartments-and-williamsburg-home-at-auction.html | SELL BROOKLYN PROPERTY.; Apartments and Williamsburg Home at Auction Next Week. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/arrive-at-the-camp-pass-manassas-memorials.html | Arrive at the Camp.; Pass Manassas Memorials. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/kovno-postul-clerks-protest-conditions-by-going-unshaven.html | Kovno Postul Clerks Protest Conditions by Going Unshaven | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/asks-more-play-centres-community-councils-wants-66625-added-to-1930.html | ASKS MORE PLAY CENTRES.; Community Councils Wants $66,625 Added to 1930 Budget. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cornerstone-laid-by-salvation-army-commander-booth-officiates-at.html | CORNERSTONE LAID BY SALVATION ARMY.; Commander Booth Officiates at Ceremonies at New Home in West 14th St. 500 ATTEND THE SERVICE Auditoriums in Memory of Founder's Wife-- Young Women's Residence Gift of Philanthropist. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mayors-movietone-plays-on-broadway-campaign-talkie-is-shown-in-open.html | MAYOR'S MOVIETONE PLAYS ON BROADWAY.; Campaign Talkie is Shown in Open Air Under Title, "Building With Walker."HE REVIEWS ACHIEVEMENTSTalks of School Program, Transit and Traffic With Ease of aStage Professional. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/clothiers-report-styles-first-survey-by-association-shows-brown.html | CLOTHIERS REPORT STYLES.; First Survey by Association Shows Brown Leads in Colors. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/cochran-beats-reiselt-takes-final-two-blocks-at-threecushions-wins.html | COCHRAN BEATS REISELT.; Takes Final Two Blocks at ThreeCushions, Wins Match, 600-534. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wheat-prices-gain-on-export-demand-firmness-in-stocks-and-foreign.html | WHEAT PRICES GAIN ON EXPORT DEMAND; Firmness in Stocks and Foreign Upturn Are Other Factors Which Cause Rise. LARGE SALES AT WINNIPEG Corn Has a Dull Day With Little Change in Values--Shipping Demand Is Fair. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mark-germantown-field-twelve-tablets-are-set-up-where-washington.html | MARK GERMANTOWN FIELD.; Twelve Tablets Are Set Up Where Washington Fought Howe. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/city-college-ties-lowell-textile-00-inability-to-realize-on-scoring.html | CITY COLLEGE TIES LOWELL TEXTILE, 0-0; Inability to Realize on Scoring Chances Forces Second Deadlock of Season. MISSES TALLY BY 7 YARDS C.C.N.Y. Fails to Make Touchdown as Savard KicksOut of Danger. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/many-honor-mitten-at-simple-funeral-cars-buses-and-taxicabs-bear.html | MANY HONOR MITTEN AT SIMPLE FUNERAL; Cars, Buses and Taxicabs Bear Mourning Placards and Men Stand in Silence in Philadelphia. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/brokers-explain-sale-earle-calhoun-acted-in-central-park-west-deal.html | BROKERS EXPLAIN SALE.; Earle & Calhoun Acted in Central Park West Deal. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/long-island-parks-lure-fall-crowds-commission-reports-heavy.html | LONG ISLAND PARKS LURE FALL CROWDS; Commission Reports Heavy Patronage During Summer Shows They Fill Need. FACILITIES ARE IMPROVED Parkway Projects Are Being Pressed to Make Play Spaces Available to Still More People. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/french-publishing-in-the-fall-months-french-letter-continued-from.html | French Publishing In The Fall Months; French Letter (Continued from Page 8 ) | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/colgate-freshmen-lose-are-defeated-by-cook-academy-eleven-by-6-to-0.html | COLGATE FRESHMEN LOSE.; Are Defeated by Cook Academy Eleven by 6 to 0 Count. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/90-in-poultry-case-on-trial-tomorrow-federal-court-makes-extensive.html | 90 IN POULTRY CASE ON TRIAL TOMORROW; Federal Court Makes Extensive Preparations for Its Largest Group of Defendants. 'BLEACHER" SEATS BUILT Hundreds Will Have to Occupy Room 66 by 37 Feet While Sherman Law Charges Are Tried. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/uses-oe-trimmings-much-embroidery-seen-on-dresses-for.html | USES OE TRIMMINGS; Much Embroidery Seen on Dresses For Afternoon--Lingerie Sets | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/washington-music-festival-philadelphia-opera.html | WASHINGTON MUSIC FESTIVAL; PHILADELPHIA OPERA. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/offers-bank-courses-american-savings-building-and-loan-group.html | OFFERS BANK COURSES; American Savings, Building and Loan Group Sponsors Instruction. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/banks-in-northwest-chain-two-in-minneapolis-added-to.html | BANKS IN NORTHWEST CHAIN; Two in Minneapolis Added to Bancorporation's Group. | True | Special To The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/baird-is-indicated-as-edges-successor-he-is-favored-by-governor.html | BAIRD IS INDICATED AS EDGE'S SUCCESSOR; He Is Favored by Governor Larsen and Old Gurad, NationalParty Leaders Hear. STATE MEETING TO DECIDE New Jersey Republican ChiefsWill Confer on Edge's Resignation, Due by Nov. 15.FORT FOR GOVERNORSHIPHe Is Said to Want Office to CarryOut Family Tradition--HarmonySought for 1930 Election. | True | Special To The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/men-and-propaganda.html | MEN AND PROPAGANDA. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/for-tuberculosis-relief-a-babes-in-toyland-performance-bought-by.html | FOR TUBERCULOSIS RELIEF.; A "Babes in Toyland" Performance Bought by Royal Arch Masons. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/alabama-muses-on-1930-election-question-of-who-is-democrat-with.html | ALABAMA MUSES ON 1930 ELECTION; Question of Who Is Democrat With Right to Run Affects Heflin. | True | By John Temple Graves U. Editorial Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/capablanca-draws-with-tartakower-leaders-maintain-positions-after.html | CAPABLANCA DRAWS WITH TARTAKOWER; Leaders Maintain Positions After Uneventful Match Lasting 27 Moves. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/english-pilot-lands-safely-on-one-wheel-lieut-webster-duplicates.html | ENGLISH PILOT LANDS SAFELY ON ONE WHEEL; Lieut. Webster Duplicates Dangerous Feat of Chamberlin When Wheel Snaps in Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/supreme-court-ready-to-resume-tomorrow-all-members-in-good-health.html | SUPREME COURT READY TO RESUME TOMORROW; All Members in Good Health, but Three Are Eligible for Retirement Due to Age. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/to-connect-putnam-highways.html | To Connect Putnam Highways. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/british-trusts-study-american-methods-lr-robinson-says-investment.html | BRITISH TRUSTS STUDY AMERICAN METHODS; L.R. Robinson Says Investment Companies in England Are Beginning to Stress Research. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/telephone-contract-awarded.html | Telephone Contract Awarded. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/adjourn-10th-game-in-chess-series-alekhine-and-bogoljubow-fail-to.html | ADJOURN 10TH GAME IN CHESS SERIES; Alekhine and Bogoljubow Fail to Reach Decision in Forty Moves at Heidelberg. CONTINUE PLAY TOMORROW Champion Leads Russian Rival. Four Games to Two in Title Competition. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/colgate-is-beaten-by-wisconsin-136-scores-first-on-western-gridiron.html | COLGATE IS BEATEN BY WISCONSIN, 13-6; Scores First on Western Gridiron When Dowler Goes Overin First Period.RIVALS TALLY IN THIRD Take Lead at 7 to 6 and Add Another Touchdown in the Final Period. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/athletics-favorites-to-win-world-series-still-picked-to-defeat-cubs.html | ATHLETICS FAVORITES TO WIN WORLD SERIES; Still Picked to Defeat Cubs Despite Past Week of VirtualIdleness. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/berlin-to-shelter-universal-theatre-david-sturgis-the-american.html | BERLIN TO SHELTER UNIVERSAL THEATRE; David Sturgis, the American Founder, Hopes to Secure Gordon Craig as Director. PLAYS IN TWO LANGUAGES Some Banned Elsewhere Are to Be Staged In War on "Anglo-Saxon Taboo on Nature." | True | By Wythe Williams. Special Cable To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wagner-triumphs-380-turns-back-connecticut-junior.html | WAGNER TRIUMPHS, 38-0.; Turns Back Connecticut Junior College--Christiansen Excels. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/womens-golf-club-to-open-at-capital-men-to-be-admitted-sometimes.html | WOMEN'S GOLF CLUB TO OPEN AT CAPITAL; Men to Be Admitted Sometimes-- Mrs. Borah and Lady Esme Howard Among the Directors. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/upsala-beats-buffalo-u-wins-second-game-of-season-at-east-orange.html | UPSALA BEATS BUFFALO U.; Wins Second Game of Season at East Orange, 14-7. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-vogue-for-plaids-new-design-in-woolens-are-much-used-in-youthful.html | A VOGUE FOR PLAIDS; New Design in Woolens Are Much Used in Youthful Costumes | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/princeton-rallies-to-defeat-amherst-hard-drive-in-final-period-nets.html | PRINCETON RALLIES TO DEFEAT AMHERST; Hard Drive in Final Period Nets Touchdown and Wins Game, 7 to 0. PASSING ATTACK STOPPED Short Tossess Behind the Line Fail to Advance Tigers to Rival Goal. YOGI GETS THE TOUCHDOWN Plunges Over Line and Zundel Adds the Extra Point on Another Smash at Line. | True | By Robert F. Kelley. Special To the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/engineers-proceed-on-central-depot-port-authority-men-plan-the.html | ENGINEERS PROCEED ON CENTRAL DEPOT; Port Authority Men Plan the Details Despite Fight by Civic and Trade Groups. ITS WORKING EXPLAINED Experts Hold It Is Experiment to Show if Two Other Terminals Should Be Constructed. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/mittens-traction-policies-to-go-on-death-of-philadelphias-transit.html | MITTEN'S TRACTION POLICIES TO GO ON; Death of Philadelphia's Transit Head Puts Politics in Background. HIS SON SUCCEEDS HIM Mayor's Faction Worried at Strength of Demand for Decreased Tax Rate. | True | By Lawrence E. Davies. Special Correspondence of the New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bahamas-to-admit-florida-produce.html | Bahamas to Admit Florida Produce. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/there-is-another-heaven-and-other-recent-fiction-lovers-in-naples.html | "There Is Another Heaven" and Other Recent Fiction; LOVERS IN NAPLES | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/springfield-in-00-tie-conquerors-of-brown-held-even-by-east.html | SPRINGFIELD IN 0-0 TIE.; Conquerors of Brown Held Even by East Stroudsburg Eleven. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/temple-beats-st-thomas-whirlwind-attack-in-second-half-scores-20-to.html | TEMPLE BEATS ST. THOMAS.; Whirlwind Attack in Second Half Scores 20 to 0 Victory. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/peter-etawah-wins-pace-captures-feature-event-in-three-heats-at.html | PETER ETAWAH WINS PACE.; Captures Feature Event in Three Heats at Newark. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/optimistic-on-trade-despite-stock-slump-marphy-co-call-drop-in.html | OPTIMISTIC ON TRADE, DESPITE STOCK SLUMP; Marphy & Co. Call Drop in Security Prices "Seasonal Readjustment." | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/williams-college-lists-scholarships-names-of-ranking-students-in.html | WILLIAMS COLLEGE LISTS SCHOLARSHIPS; Names of Ranking Students in Massachusetts Institution Are Given Out. SALARY LIMIT ANNOUNCED Professors Will Get Maximum of $6,000, Allowing Increase for Instructors. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dr-withington-improves-honolulu-physician-stricken-in-australia.html | DR. WITHINGTON IMPROVES.; Honolulu Physician, Stricken in Australia Makes Good Progress. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/gen-butler-to-fly-here-to-lecture-on-china-in-brooklyn.html | GEN. BUTLER TO FLY HERE.; To Lecture on China in Brooklyn Tuesday--Reception on the Illinois. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bergen-county-active-increasing-demand-is-seen-for-good-acreage.html | BERGEN COUNTY ACTIVE.; Increasing Demand Is Seen for Good Acreage Property. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/a-new-novel-of-peculiar-qualities.html | A New Novel of Peculiar Qualities | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/bolivian-uprising-reported-by-chile-santiago-hears-former-president.html | BOLIVIAN UPRISING REPORTED BY CHILE; Santiago Hears Former President Is Involved in Revolutionary Movement of Santa Cruz. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/radio-is-now-beginning-expansion-of-its-magic-leaders-expect.html | RADIO IS NOW BEGINNING EXPANSION OF ITS MAGIC; Leaders Expect International Exchange of Programs and Television to Open New Eras in Entertainment--Talking Movies for Home Linked With the Future Radio Set | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/holy-cross-wins-146-providence-puts-up-stubborn-resistance-at.html | HOLY CROSS WINS, 14-6.; Providence Puts Up Stubborn Resistance at Worcester. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/suburban-sales-heavy-realty-associates-report-best-weeks-business.html | SUBURBAN SALES HEAVY.; Realty Associates Report Best Week's Business in Many Months. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/3-goodwin-horses-home-first-at-rye-his-land-boy-again-takes.html | 3 GOODWIN HORSES HOME FIRST AT RYE; His Land Boy Again Takes Westchester Biltmore $5,000 Gold Guy Chase. TRIUMPHS BY TEN LENGTHS Record Crowd of 10,000 Cheer as Favorite, Davis Up, Beats Joy of Life. LADY JACKIE TAKES OPENER Honeyco Completes Triple for Goodwin in Fourth Race--Lipton inthe Colorful Gatherings. | True | By Vernon van Ness. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/house-building-book-revised-edition-illustrates-all-framing-details.html | HOUSE BUILDING BOOK.; Revised Edition Illustrates All Framing Details. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-15-no-title-broadway-association-points-out-business.html | Article 15 -- No Title; Broadway Association Points Out Business Expansion on That Thoroughfare. THREE MAIN INDUSTRIES Seven Large Buildings Under Way --Chief Centre for Garment and Fur Trades. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/according-to-report-new-rollsroyce.html | ACCORDING TO REPORT; New Rolls-Royce. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/growth-of-queens-aided-by-schools-educational-facilities-of-the.html | GROWTH OF QUEENS AIDED BY SCHOOLS; Educational Facilities of the Borough Assist in Attracting Many New Residents. TRANSIT LINES EXPANDING New Apartment Centres Built Up to Care for Increasing Population --Section Has 300 Churches. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/firemen-to-march-today-dorman-issues-program-for-ceremonies-at.html | FIREMEN TO MARCH TODAY.; Dorman Issues Program for Ceremonies at Their Monument. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/expect-royal-match-soon-brussels-hears-marie-jose-and-humbert-will.html | EXPECT ROYAL MATCH SOON; Brussels Hears Marie Jose and Humbert Will Wed in February. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/dry-law-class-legislation-says-gen-butler-tells-hoover-commission.html | Dry Law Class Legislation, Says Gen. Butler; Tells Hoover Commission Methods Are Wrong | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/will-stress-tariff-in-lobby-inquiry-norris-says-however-that-the.html | WILL STRESS TARIFF IN LOBBY INQUIRY; Norris Says, However, That the Senate Committee Will Cover Every Possible Field. ATTACKS "SOCIAL LOBBY" He Declares Legislators Entertained to No Good End--Group to Be Chosen Monday. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/virginia-eleven-wins-turns-back-south-carolina-team-at-columbia-6.html | VIRGINIA ELEVEN WINS.; Turns Back South Carolina Team at Columbia, 6 to 0. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/detroit-bandits-seize-marines-machine-gun-police-detailed-to.html | Detroit Bandits Seize Marines' Machine Gun; Police Detailed to Reinforce Payroll Guards | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/radio-carries-cheer-to-byrd-in-antarctic-exgovernor-smith-joins-in.html | RADIO CARRIES CHEER TO BYRD IN ANTARCTIC; Ex-Governor Smith Joins in Speeches of Praise and Godspeed to Explorers. COOLIDGE MESSAGE READ Party at Base Clearly Receives News and Entertainment From Times Clubrooms. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/wibo-joins-network.html | WIBO JOINS NETWORK. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/writes-big-group-policy-metropolitan-insures-1500-employes-of.html | WRITES BIG GROUP POLICY.; Metropolitan Insures 1,500 Employes of Pickwick-Greyhound Lines. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/sees-catapult-device-as-aviation-time-saver-how-planes-are-hurled.html | SEES CATAPULT DEVICE AS AVIATION TIME SAVER; HOW PLANES ARE HURLED INTO FLIGHT FROM BATTLESHIPS | True | By Lieut. J.j. Clark, U.s.n. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/russians-abandon-search-for-coste-knowledge-what-lost-french-plane.html | RUSSIANS ABANDON SEARCH FOR COSTE; Knowledge What Lost French Plane Crossed Into Manchuria Leads to Soaviet's Move. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/35000-words-of-press-copy-on-macdonald-cabled-in-day.html | 35,000 Words of Press Copy On MacDonald Cabled in Day | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/an-iceland-theatre.html | AN ICELAND THEATRE. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/these-talking-films-their-new-talking-film.html | THESE TALKING FILMS; THEIR NEW TALKING FILM | True | By Basil Dean. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/detroit-beats-white-sox-triumphs-by-6-to-3-before-crowd-of-500-at.html | DETROIT BEATS WHITE SOX.; Triumphs by 6 to 3 Before Crowd of 500 at Chicago. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/st-johns-defeats-stevens-and-meyers-get-touchdowns-for-brooklyn.html | ST. JOHN'S DEFEATS; Stevens and Meyers Get Touchdowns for Brooklyn Eleven--Cooper Aids With 24-Yard Run. | True | Special to The New York Times. | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/raw-silk-futures-ease-transactions-light-in-short-session-on-the.html | RAW SILK FUTURES EASE.; Transactions Light in Short Session on the Exchange. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-06 | 1929-10-06 | https://www.nytimes.com/1929/10/06/archives/check-on-charity-required-he-says-over-quarter-billion-paid-out-by.html | CHECK ON CHARITY REQUIRED, HE SAYS; Over Quarter Billion Paid Out by Business Men Each Year Without Investigation. HALF OF SUM IS 'WASTED' Economist Cites Figures to Rrove Need for More Thorough Inquiry Before Donating to Drives. | True | | C1B 43890,C1B 43891,C1B 43892,C1B 43893,C1B 43894,C1B 43895,C1B 43896 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/miss-hopkins-selects-bridal-attendants-her-marriage-to-sherman.html | MISS HOPKINS SELECTS BRIDAL ATTENDANTS; Her Marriage to Sherman Damon in Rye, N.Y., on Friday--Miss Koch Wed Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/harvard-sets-up-new-law-institute-study-of-comparative-law-will-be.html | HARVARD SETS UP NEW LAW INSTITUTE; Study of Comparative Law Will Be Headed by Professor Josef Redlich. INTERNATIONAL IN SCOPE Johns Hopkins Gets $450,000 Gift for a Building to House Its Research Unit. Anonymous Gift Enables Building. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/george-de-forest.html | George De Forest. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/london-is-uncertain-over-paris-attitude-but-prevalent-opinion-is.html | LONDON IS UNCERTAIN OVER PARIS ATTITUDE; But Prevalent Opinion Is That Gold Withdrawals Will Not Be Renewed. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/posters-expose-stock-swindling.html | Posters Expose Stock Swindling. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/pirates-beat-cubs-in-final-contest-30000-see-the-national-league.html | PIRATES BEAT CUBS IN FINAL CONTEST; 30,000 See the National League Champions Beaten in Last League Game, 8-3. HOLIDAY SPIRIT IN CHICAGO Baseball Hysteria Grips City on Eve of World's Series With Athletics, Opening Tuesday. Victors Pound Ball in Second. Cubs Ready for Test. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/200-veterans-reach-paris-gouraud-greets-men-of-37th-in-france-to.html | 200 VETERANS REACH PARIS.; Gouraud Greets Men of 37th in France to Dedicate Church. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/farm-machine-trade-high-8-months-exports-in-1929-reach-record-value.html | FARM MACHINE TRADE HIGH.; 8 Months' Exports in 1929 Reach Record Value of $100,463,571. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/harvard-socialist-defies-rich-father-lb-cohen-expects-new-york.html | HARVARD SOCIALIST DEFIES RICH FATHER; L.B. Cohen Expects New York Lawyer Will Disinherit Him-- Condemns Parent's Methods. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/slavins-sally-ix-first-leads-harts-rissa-in-final-event-of-harlem.html | SLAVIN'S SALLY IX FIRST.; Leads Hart's Rissa in Final Event of Harlem Yacht Club Season. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/investment-trusts-plan-railroad-shares-corporation-to-have-1500000.html | INVESTMENT TRUST'S PLAN.; Railroad Shares Corporation to Have 1,500,000 Shares Outstanding. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/paris-is-no-longer-drawing-on-london-past-weeks-withdrawal-of.html | PARIS IS NO LONGER DRAWING ON LONDON; Past Week's Withdrawal of 2,500,000 Gold Ends Movement for the Present. MONEY EASIER AT PARIS Rediscounting by Bank of France During Month-End Money Stringency Broke All Records. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/humanism-is-called-materialistic-creed-dr-do-shelton-also-sees-some.html | HUMANISM IS CALLED MATERIALISTIC CREED; Dr. D.O. Shelton Also Sees Some Atheism in It--Says It Gives Church No Cause for Fear. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/soccer-giants-win-from-newark-by-10-stevens-heads-in-goal-that.html | SOCCER GIANTS WIN FROM NEWARK BY 1-0; Stevens Heads in Goal That Decides Eastern League Match at Starlight Park.FARD CONTEST IS PLAYEDNew Jersey Team Stages StrongCounter Attack, but Fails toDrive Ball Into Net. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/recounts-advances-in-britains-trade-dr-julius-klein-in-a-radio-talk.html | RECOUNTS ADVANCES IN BRITAIN'S TRADE; Dr. Julius Klein, in a Radio Talk, Says the Empire Has Gained Since the War. GRAVE PROBLEMS REMAIN Increasing Economic Independence of the Dominions Weakens England's--Position, He Asserts. Rayon Output Expands. Britain Buys Heavily Here. Sells Us Raw Materials. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/german-production-large-output-of-coal-iron-and-steel-is-holding-up.html | GERMAN PRODUCTION LARGE; Output of Coal, Iron and Steel Is Holding Up. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/resident-offices-report-on-trade-bad-weather-hampered-buying-of.html | RESIDENT OFFICES REPORT ON TRADE; Bad Weather Hampered Buying of Ready-to-Wear Lines During Past Week. CORSETS RETURN TO VOGUE New Dress Made Aids Them--Also Helps Velvet Hats--Men's Sweater Sets Active. One-Piece Dresses in Demand. Black Jersey Frocks Favored. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/335-seized-as-annoyers-only-six-arrested-in-central-park-since-jan.html | 335 SEIZED AS ANNOYERS.; Only Six Arrested in Central Park Since Jan. 1 Were Discharged. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/ch-cranes-wed-for-50-years.html | C.H. Cranes Wed for 50 Years. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/will-ignore-party-lines-mrs-j-b-harriman-democrat-of-aid-three.html | WILL IGNORE PARTY LINES; Mrs. J. B. Harriman, Democrat, of Aid Three Republicans Here. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/gg-fosters-give-masquerade-dance.html | G.G. Fosters Give Masquerade Dance | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/glider-damaged-in-test-amateur-pleased-with-200foot-flight-and.html | GLIDER DAMAGED IN TEST.; Amateur Pleased With 200-Foot Flight and Plans New Trial. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/montreal-bride-dies-injured-on-honeymoon-car-overturns-in-ditch.html | MONTREAL BRIDE DIES, INJURED ON HONEYMOON; Car Overturns in Ditch, Pinning Couple Underneath, on Way to Lake Placid. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/sutton-place-duplex-sold.html | Sutton Place Duplex Sold. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/spot-cotton-sales-steady-in-the-south-condition-is-contrasted-with.html | SPOT COTTON SALES STEADY IN THE SOUTH; Condition Is Contrasted With Spasmodic Activity in the Futures Market. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/sees-bank-mergers-as-big-experiment-melvin-traylor-now-helping-form.html | SEES BANK MERGERS AS BIG EXPERIMENT; Melvin Traylor, Now Helping Form World Bank, Predicts Changes in Law. SAYS SMALL UNIT IS DONE He Agrees That Consolidations May Form Target for Attacks by Radicals. A Transition in Sentiment Others Forced to Follow. Arguments for Mergers. Need of Concentration. | True | Copyright, 1920, by the Chicago Tribune Co. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/ortello-wins-in-france-italian-horse-captures-are-de-triomphe.html | ORTELLO WINS IN FRANCE.; Italian Horse Captures Are de Triomphe Stakes--Kantar Second. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/exports-of-steel-fell-off-in-august-rise-begun-in-july-failed-to.html | EXPORTS OF STEEL FELL OFF IN AUGUST; Rise Begun in July Failed to Continue, While Imports Set a High Record. GAIN SHOWN IN 8 MONTHS Cumulative Trade in 1929 is Greater Than During the Same Period Last Year. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/row-in-british-cathedral-protesting-new-prayer-book-men-interrupt.html | ROW IN BRITISH CATHEDRAL.; Protesting New Prayer Book, Men Interrupt Truro Service. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/all-must-register-to-vote.html | All Must Register to Vote. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/alabama-hopes-cubs-win-university-head-wishes-success-to-native-son.html | ALABAMA HOPES CUBS WIN.; University Head Wishes Success to Native Son, Stephenson. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/1771-firms-chartered-in-state-in-september-erie-county-leads-with.html | 1,771 FIRMS CHARTERED IN STATE IN SEPTEMBER; Erie County Leads With 57 Companies--Many Investment Concerns Incorporated. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/president-hoover-is-guide-for-guests-at-his-camp-on-the-rapidan.html | President Hoover Is Guide for Guests At His Camp on the Rapidan River | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/borger-becomes-a-peaceful-town-one-week-of-state-troop-rule-turns.html | BORGER BECOMES A PEACEFUL TOWN; One Week of State Troop Rule Turns Wild Texas Community Sober and Law-Abiding. BOOTLEGGERS ARE GONE And Only Two "Drunks" Face the Police Court in the Course of a Day. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/newspaper-life-in-film-big-news-at-the-colony-is-breezy-talkie-with.html | NEWSPAPER LIFE IN FILM.; "Big News" at the Colony Is Breezy Talkie With Bright Repartee. Other Photoplays. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/gets-new-evidence-today-on-rothstein-grand-jury-to-hear-additional.html | GETS NEW EVIDENCE TODAY ON ROTHSTEIN; Grand Jury to Hear Additional Witnesses--Judge May Rule on McManus Motion. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/10000-for-essay-on-jews-rosenwald-sponsors-contest-for-treatise-on.html | $10,000 FOR ESSAY ON JEWS; Rosenwald Sponsors Contest for Treatise on Future of Jewry. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/women-in-hunts-race-special-feature-added-to-belmont-park-program.html | WOMEN IN HUNTS RACE.; Special Feature Added to Belmont Park Program Nov. 2-5. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-fight-brewing-on-flexible-tariff-republicans-expect-house-to-in.html | NEW FIGHT BREWING ON FLEXIBLE TARIFF; Republicans Expect House to Insist on Giving Hoover Authority Over Rates. SAY SENATE MUST YIELD But Simmons in Statement Asserts Coalition Victory Will Stand. NEW FIGHT BREWING ON FLEXIBLE TARIFF Political Aspects Worry Leaders Says Norris Provided Safeguard. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dry-goods-concern-plans-liquidation-resignation-of-jay-as-head-of.html | DRY GOODS CONCERN PLANS LIQUIDATION; Resignation of Jay as Head of American Department Stores Reveals Action by Subsidiary. NEW UNITS TO BE ACQUIRED Parent Corporation Adopts Policy of Operation of Retail Business Exclusively Hereafter. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/order-scrimmage-for-yale-eleven-coaches-feel-there-is-much-to-be.html | ORDER SCRIMMAGE FOR YALE ELEVEN; Coaches Feel There Is Much to Be Accomplished Before the Georgia Game Saturday. HARD DRILL SET FOR TODAY Efforts to Be Made to Develop Ends as Walker and Hickok Are Injured. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/woodhaven-man-hurt-in-auto-crash.html | Woodhaven Man Hurt in Auto Crash | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/americans-at-balboa-for-road-conference-delegation-to-take-part-in.html | AMERICANS AT BALBOA FOR ROAD CONFERENCE; Delegation to Take Part in the Central American Highways Meeting Starting Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/throngs-in-canada-watch-tour-fliers-autos-block-roads-as-forty.html | THRONGS IN CANADA WATCH TOUR FLIERS; Autos Block Roads as Forty Planes in Ford Test Hop From Toronto to Montreal. GIRL PLOT HIT BY A BIRD Blow to Hand While Speeding 120 Miles an Hour Breaks Two of Miss Haizlip's Fingers. Bird Breaks Fingers of Girl Flier. Women Contestants Gaining. Scores to Toronto of the First Ten | True | From a Staff Correspondent of The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/seven-persons-dead-in-3-plane-crashes-dallas-flier-and-three.html | SEVEN PERSONS DEAD IN 3 PLANE CRASHES; Dallas Flier and Three Passengers Killed as Craft FallsNear Leona, Texas.MAIL PILOT, OFF DUTY, DIESMoberly (Mo.) Airman Near Death After Spin Ending Lives of Youth and Girl With Him. Pittsburgh Mail Pilot Killed, Two Killed at Air Circus. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/macdonald-lauded-as-a-peacemaker-dr-robbins-extolling-work-of-prime.html | MACDONALD LAUDED AS A PEACEMAKER; Dr. Robbins, Extolling Work of Prime Minister, Urges All to Work for End of Strife. SEES NEED IN MANY FIELDS He Declares Christians Should Make Fight on War, Disease and Social Injustice. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/kills-girls-escort-pennsylvania-youth-shoots-supposed-rival-wounds.html | KILLS GIRL'S ESCORT.; Pennsylvania Youth Shoots Supposed Rival, Wounds Himself. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/reds-succumb-21-before-cardinals-cincinnati-outhits-opponents-by-10.html | REDS SUCCUMB, 2-1, BEFORE CARDINALS; Cincinnati Outhits Opponents by 10 to 9, but Loses Verdict to St. Louis. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/police-and-firemens-pay.html | Police and Firemen's Pay. | True | MORRIS JOSEPH. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/assails-chaco-findings-paraguayan-opposition-also-scores-treaty.html | ASSAILS CHACO FINDINGS.; Paraguayan Opposition Also Scores Treaty With Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/changes-in-baylis-co.html | Changes in Baylis & Co. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/peases-pass-wins-for-orange-7-to-0-longua-takes-aerial-and-races.html | PEASE'S PASS WINS FOR ORANGE, 7 TO 0; Longua Takes Aerial and Races Sixty Yards for Touchdown Against Boston Bulldogs. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/girl-plunging-headfirst-unsnarls-parachute-cool-efforts-win-after.html | Girl Plunging Head-First Unsnarls Parachute; Cool Efforts Win After Dive of 1,500 Feet | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/athletics-set-aside-400-press-tickets-1200-applications-received.html | ATHLETICS SET ASIDE 400 PRESS TICKETS; 1,200 Applications Received For World's Series--Wires to Carry 1,250,000 Words Daily. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/womens-title-golf-in-1930-may-be-played-on-the-coast.html | Women's Title Golf in 1930 May Be Played on the Coast | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/wall-street-break-hit-amsterdam.html | Wall Street Break Hit Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-begins-today-all-must-enroll-or-lose-vote.html | Registration Begins Today; All Must Enroll or Lose Vote | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/5000000-in-food-clogs-depots-here-all-truckmen-out-markets-and.html | $5,000,000 IN FOOD CLOGS DEPOTS HERE; ALL TRUCKMEN OUT; Markets and Terminals Put Under Heavy Police Guard as Strikers Begin Picketing. FIGHT TO BRING IN PRODUCE Railroads and Dealers Map Plans to Feed City--Say There Is No Cause for Alarm. BOTH SIDES OPTIMISTIC Employers Call Action Necessary to Prepare Public for Price Rise and Predict Quick Settlement. Cars Jam Erie Piers, Roads Seek to Move Produce. $5,000,000 IN FOOD CLOGS DEPOTS HERE Pickets Patrol Depots. Strike Leaders Optimistic. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/berlin-unaffected-by-londons-action-money-rates-of-8-to-11-due-to.html | BERLIN UNAFFECTED BY LONDON'S ACTION; Money Rates of 8 to 11% Due to Requirements of the Quarterly Settlement. BANK'S POSITION STRONGER But General Money Stringency Has Killed the Market for New German Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/more-loneliness-on-broadway-than-on-prairie-says-whelpley.html | More Loneliness on Broadway Than on Prairie, Says Whelpley | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/says-potter-goes-too-far-but-dr-kingdon-finds-humanism-touches-weak.html | SAYS POTTER GOES TOO FAR; But Dr. Kingdon Finds Humanism Touches Weak Point in Religion. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/fears-world-tariff-war-paper-urges-chileans-to-study-proposed.html | FEARS WORLD TARIFF WAR.; Paper Urges Chileans to Study Proposed American Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/says-boulder-dam-is-vital-to-mexico-interior-department-points-out.html | SAYS BOULDER DAM IS VITAL TO MEXICO; Interior Department Points Out That Colorado River Waters Large Areas There. JOINT COMMISSION CALLED It Will Consider Development of the Rio Grande and Tijuana Rivers as Well. Levees Found Unsatisfactory. Problem of Temporary Control. Rio Grande More Important. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/old-church-in-new-home-harlem-reformed-dedicates-former-beloved.html | OLD CHURCH IN NEW HOME.; Harlem Reformed Dedicates Former Beloved Disciple Edifice. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/peoples-messages-touch-macdonald-growing-heap-of-letters-and.html | PEOPLE'S MESSAGES TOUCH MACDONALD; Growing Heap of Letter's and Telegrams Hails Him in Warm and Intimate Terms. ONE CALLS HIM A "SAINT" Premier's Secretary Works Day and Night Replying to Well-Wishers in All Parts of Country. | True | By Carlisle MacDonald. Special To the New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/get-st-gregory-honors-two-montclair-men-inducted-as-knight.html | GET ST. GREGORY HONORS.; Two Montclair Men Inducted as Knight Commanders of Order. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/army-to-graduate-119-fliers-saturday-advanced-flying-school-at.html | ARMY TO GRADUATE 119 FLIERS SATURDAY; Advanced Flying School at Kelly Field, Texas, Will Turn Out Largest Class Since War. 47 ARE WEST POINT MEN Graduates Will Be Commissioned in Reserve Corps--War Department Notes Improved Training. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/green-brier-golf-this-week.html | Green Brier Golf This Week. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/urges-more-airdromes-cobham-predicts-100-fields-in-britain-by-end.html | URGES MORE AIRDROMES.; Cobham Predicts 100 Fields in Britain by End of 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/predicts-slowing-up-of-airplane-output-survey-foresees-drop-in-1929.html | PREDICTS SLOWING UP OF AIRPLANE OUTPUT; Survey Foresees Drop in 1929 Production Gain From 130% Average for Previous 4 Years. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bandits-in-roadhouse-dance-with-victims-six-chicago-gunmen-rob.html | BANDITS IN ROADHOUSE DANCE WITH VICTIMS; Six Chicago Gunmen Rob Speakeasy Then Give Party 'on the House' for Guests. | True | Special to The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/harvard-facing-strenuous-week-three-scrimmages-expected-to-be-held.html | HARVARD FACING STRENUOUS WEEK; Three Scrimmages Expected to Be Held Before Game With New Hampshire. COACHES SEE HARD WORK Bates Contest Revealed That Team Must Be Whipped Into Shape to Meet Army. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-stirs-activity-by-parties-enrolment-beginning-today-is.html | REGISTRATION STIRS ACTIVITY BY PARTIES; Enrolment, Beginning Today, Is Expected to Exceed 1,240,430, Total for 1925 City Vote. NO LET-DOWN BY TAMMANY Workers Told Not to Take Victory for Granted--Republican Chiefs Urge Aides to Get Out Voters. Past Figures by Boroughs. Republicans to Be Active. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/philadelphia-y-is-75-years-old.html | Philadelphia "Y" Is 75 Years Old. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/convicts-believed-still-to-have-arms-colorado-prison-situation-is.html | CONVICTS BELIEVED STILL TO HAVE ARMS; Colorado Prison Situation Is Tense-- Officials Find Pistols in Coal Pile. TWO ACCUSED IN MUTINY Prisoners' Leaders Put in Solitary Confinement--Guards Are Under Investigation. Refuses to Accuse Any Guard. Only Two Graves Are Used. Says Daniels Hated Officials. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-bank-rate-rise-seen-as-possibility-opinion-on-continental.html | NEW BANK RATE RISE SEEN AS POSSIBILITY; Opinion on Continental Markets Varies-- Amsterdam Thinks Present Status Effective. ISSUE DEPENDENT ON PARIS Hinges on Attitude of French Centre Regarding Its Own Stock of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/the-city-republicans.html | THE CITY REPUBLICANS. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/london-is-now-calling-home-money-from-foreign-markets.html | London Is Now Calling Home Money From Foreign Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/stresses-value-of-confession-in-freeing-soul-from-sin.html | Stresses Value of Confession In Freeing Soul From Sin | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/west-side-hearing-today-central-to-make-plea-to-commerce-commission.html | WEST SIDE HEARING TODAY.; Central to Make Plea to Commerce Commission to Relocate Tracks. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/irt-rangers-beaten-20-bow-to-newark-portuguese-soccer-team-in.html | I.R.T. RANGERS BEATEN, 2-0; Bow to Newark Portuguese Soccer Team in Eastern League Game. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/chicago-scalpers-ask-35-thousands-willing-to-pay-sum-for-series.html | CHICAGO SCALPERS ASK $35.; Thousands Willing to Pay Sum for Series Ticket. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/friedmans-giants-beat-providence-70-record-crowd-of-14000-sees-his.html | FRIEDMAN'S GIANTS BEAT PROVIDENCE, 7-0; Record Crowd of 14,000 Sees His Passes Pave the Way for Sedbrook's Touchdown. | True | Special to The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/holding-company-for-emerson-units-bromo-seltzer-inc-formed-to-take.html | HOLDING COMPANY FOR EMERSON UNITS; Bromo Seltzer, Inc., Formed to Take Over Drug Concern and Bottle Plant. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/gain-in-bridge-traffic-september-total-over-arthur-kill-30-larger.html | GAIN IN BRIDGE TRAFFIC.; September Total Over Arthur Kill 30% Larger Than Year Ago. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/doubt-over-german-trade-bankruptcies-20-above-year-ago-railway.html | DOUBT OVER GERMAN TRADE; Bankruptcies 20% Above Year Ago --Railway Traffic Less Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dobie-is-worried-over-cornell-line-graduation-injuries.html | DOBIE IS WORRIED OVER CORNELL LINE; Graduation, Injuries, Ineligibility Have Riddled Forward Wall From End to End. BUT BACK FIELD IS GOOD Material Is Better There Than in Some Years and the Season's Outlook Grows Brighter. Record for Disappointments. Stevens Has Injured Ankle. | True | By Allison Danzig. Special To the New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/womens-party-plans-radio-talks-series-beginning-wednesday-over-wjz.html | WOMEN'S PARTY PLANS RADIO TALKS; Series Beginning Wednesday Over WJZ to Stress Equal Rights Movement. TWO SENATORS TO SPEAK Nye and Capper Among Many to Be Heard-- N.Y.U. to Give Three Radio Courses. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/berlin-embassy-robbed-french-envoy-loses-20000-while-at-stresemann.html | BERLIN EMBASSY ROBBED.; French Envoy Loses $20,000 While at Stresemann Funeral. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/sees-sure-penalty-a-crime-deterrent-e-roy-calvert-after-a-study.html | SEES SURE PENALTY A CRIME DETERRENT; E. Roy Calvert, After a Study, Compares Punishment Here and in England. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/k-of-c-reelects-gray-local-chapter-chairman-heads-all-manhattan-and.html | K. OF C. RE-ELECTS GRAY.; Local Chapter Chairman Heads All Manhattan and Bronx Councils. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bonds-of-trade-with-japan.html | BONDS OF TRADE WITH JAPAN. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/capt-we-melwee-financier-dies-at-94-confederate-veteran-descendant.html | CAPT. W.E. M'ELWEE, FINANCIER, DIES AT 94; Confederate Veteran, Descendant of Colonial Leaders, Was Authority on Tennessee History. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/clan-mt-morris-victor.html | Clan Mt. Morris Victor. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/builds-10mile-gas-line-koppers-group-soon-to-begin-larger.html | BUILDS 10-MILE GAS LINE; Koppers Group Soon to Begin Larger Philadelphia Output. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/business-in-west-holding-up-well-last-nine-months-marked-by.html | BUSINESS IN WEST HOLDING UP WELL; Last Nine Months Marked by Increased Trade and a Rise in Profits. STEEL OUTLOOK IS BRIGHT Retailers Report September Sales Ahead of Last Year--Wholesale Trade Is Steady. | True | Special to The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/lindbergh-sights-unknown-maya-city-flies-over-ruins-in-yucatan-in.html | LINDBERGH SIGHTS UNKNOWN MAYA CITY; Flies Over Ruins in Yucatan in First of Archaeological Air Surveys. AREA NEW TO WHITE MEN He Reports Natives Fleeing in Terror From Plane--Reaches Merida With Wife. Course of the Flight. Delving Into Mayan Secrets. LINDBERGH SIGHTS UNKNOWN MAYA CITY | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/giants-overcome-braves-by-9-to-4-many-recruits-take-part-in-closing.html | GIANTS OVERCOME BRAVES BY 9 TO 4; Many Recruits Take Part in Closing Contest of National League Season. PARMALEE, LUCAS IN BOX Divide Pitching Duties for McGrawmen--Evers Plays for First Time This Year. Misses Farrell's Grounder. Braves Tie the Score. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-this-week-97780851.html | Registration This Week. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/judging-the-judges.html | Judging the Judges. | True | ALEXANDER KADISON. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/declares-talks-unique-dr-keigwin-sees-premier-and-president.html | DECLARES TALKS UNIQUE.; Dr. Keigwin Sees Premier and President Fulfilling Prophecies. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/capablanca-holds-lead-in-tourney-cuban-defeats-torres-in-the.html | CAPABLANCA HOLDS LEAD IN TOURNEY; Cuban Defeats Torres in the Eleventh Round of Chess Play at Barcelona. TARTAKOWER IS VICTOR French Master Retains Position Below Champions--Monticelli and Rey Also Triumph. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/charges-tammany-lulls-the-voters-thomas-asserts-it-is-delaying.html | CHARGES TAMMANY LULLS THE VOTERS; Thomas Asserts It Is Delaying Walker's Campaign Till Registration Is Ended. CALLS APATHY CITY'S FOE Says Democrats Always Can Get Out Regulars, but Independents May Wake Up Too Late. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/die-fledermaus-revival-oct-28.html | "Die Fledermaus" Revival Oct. 28. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/amelia-summerville-joins-faculty.html | Amelia Summerville Joins Faculty. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/say-house-is-tunneys-contractors-assert-he-will-live-in-west.html | SAY HOUSE IS TUNNEY'S.; Contractors Assert He Will Live in West Hartford Residence. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/500-at-brooklyn-dance.html | 500 at Brooklyn Dance. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/miss-edith-levin-to-wed-ch-beall-havana-girl-to-marry-new-yorker.html | MISS EDITH LEVIN TO WED C.H. BEALL; Havana Girl to Marry New Yorker Next Month--Miss Gill Betrothed to R.V. Kuser Jr. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/hoover-announces-naval-parley-jan-20-after-talk-with-mdonald-in.html | HOOVER ANNOUNCES NAVAL PARLEY JAN. 20 AFTER TALK WITH M'DONALD IN CAMP; BRITISH WILL SEND OUT NOTICE TODAY; MEETING TO BE IN LONDON Invitations Will Be Sent to America, France, Italy and Japan. CONFER BY NIGHT AND DAY Two Statesmen Talk of World Peace, Smoking Pipes and Sitting on a Log. HOOVER TELEPHONES NEWS Describes to White House Secretary the Scene as He and MacDonald Exchange Views. The Setting of the Conferences. President Describes Surroundings. Rumors of Hitch Banished. Borah to Visit Premier. Frank Discussion Expected. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/cantor-may-be-dramatist-submits-idea-for-a-play-to-arthur-hopkins.html | CANTOR MAY BE DRAMATIST.; Submits Idea for a Play to Arthur Hopkins, Who Is Interested. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/group-insurance-for-postal.html | Group Insurance for Postal. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/taken-with-34000-bonds-2-men-held-as-auto-thieves-in.html | TAKEN WITH $34,000 BONDS.; 2 Men Held as Auto Thieves in Missouri--Securities Called Worthless. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/benefit-for-seamens-institute.html | Benefit for Seamen's Institute. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/telephone-bowlers-start-tonight.html | Telephone Bowlers Start Tonight. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/clan-bruce-wins-4-to-3-beats-first-germans-in-national-soccer-cup.html | CLAN BRUCE WINS, 4 TO 3.; Beats First Germans in National Soccer Cup Play. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/lyman-is-high-gun-breaks-48-to-lead-field-at-west-englewood-gun.html | LYMAN IS HIGH GUN.; Breaks 48 to Lead Field at West Englewood Gun Club Traps. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/gov-weeks-to-celebrate-oct-14-is-golden-wedding-anniversary-of.html | GOV. WEEKS TO CELEBRATE; Oct. 14 Is Golden Wedding Anniversary of Vermont Executive. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/japanese-princess-named.html | Japanese Princess Named. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-opens-today.html | Registration Opens Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/gales-sweep-over-britain-flooded-rivers-drive-peoole-from.html | GALES SWEEP OVER BRITAIN.; Flooded Rivers Drive Peoole From Homes--Lifeboats Are Busy. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/wheat-prices-rise-after-heavy-week-market-turns-following-much.html | WHEAT PRICES RISE AFTER HEAVY WEEK; Market Turns Following Much Liquidation--Close Is 1 3/8 to 2 Cents Higher. CASH SITUATION IMPROVES Corn Has Light Trade With Values Holding at a Range of 2 Cents --Oats Are Weak. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/elinor-smith-at-miami-pilot-arrives-with-plane-for-service-to-new.html | ELINOR SMITH AT MIAMI.; Pilot Arrives With Plane for Service to New York. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rothschild-theatre-is-opened-in-paris-4-electrically-controlled.html | ROTHSCHILD THEATRE IS OPENED IN PARIS; 4 Electrically Controlled Stages on Steel Tracks Feature New Mechanized Playhouse. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/find-body-hidden-by-cult-members-los-angeles-police-bring-out-story.html | FIND BODY HIDDEN BY CULT MEMBERS; Los Angeles Police Bring Out Story of "Resurrectionists" in Fraud Investigation. SOUGHT FAITH FOR 3 YEARS Then Zealots Buried Girl Under Foster Parents' Room--Leader IsHeld for Embezzlement. Had Devised Means of Preservation. Counsel Asked for Investigation. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/centenary-of-the-rocket.html | CENTENARY OF THE "ROCKET." | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/finds-need-for-affection-dr-moldenhawer-asserts-macdonald-and.html | FINDS NEED FOR AFFECTION.; Dr. Moldenhawer Asserts MacDonald and Hoover Love Fellow-Men. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rumania-fears-red-plot-attempt-to-kill-minister-believed-to-be-part.html | RUMANIA FEARS RED PLOT.; Attempt to Kill Minister Believed to Be Part of Terrorist Move. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/tulsa-oil-fair-has-roust-abouts-day-on-serious-side-leaders-expect.html | TULSA OIL FAIR HAS "ROUST ABOUTS DAY"; On Serious Side, Leaders Expect Cooperative Gains for Industry in Exposition. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/luncheon-in-aid-of-actors-fund.html | Luncheon in Aid of Actors' Fund. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/beef-prices-decline-in-crowded-market-hog-values-break-and-close.html | BEEF PRICES DECLINE IN CROWDED MARKET; Hog Values Break and Close Lower--East Is Liberal Buyerof Fat Lambs. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/football-favorites-ran-true-to-form-defeat-of-georgetown-70-by.html | FOOTBALL FAVORITES RAN TRUE TO FORM; Defeat of Georgetown, 7-0, by Western Maryland Only Semblance of Surprise. TIGERS HAD A CLOSE CALL Barely Beat Amherst, While Harvard and Yale Rolled Up Decisive Scores in First Games. NOTRE DAME BRILLIANTSt. Mary's Extended California andGained Tie--Columbia, N.Y.U. and Fordham Won Easily. Booth Stands Out at Yale. Both Service Elevens Undeveloped. | True | By Robert F. Kelley. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/volpini-wins-bowling-event.html | Volpini Wins Bowling Event. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/seize-bandit-after-chase-new-london-police-catch-cohoes-man-who.html | SEIZE BANDIT AFTER CHASE.; New London Police Catch Cohoes Man Who Wounds Would-Be Captor. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bishop-murray-eulogized-dr-mccomas-and-rev-sm-shoemaker-laud-late.html | BISHOP MURRAY EULOGIZED.; Dr. McComas and Rev. S.M. Shoemaker Laud Late Presiding Prelate. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/marine-midland-offering-1000000-shares-formally-marketed-today.html | MARINE MIDLAND OFFERING.; 1,000,000 Shares Formally Marketed Today Already Oversubscribed | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/hollywood-finishes-first-wins-in-2d-half-of-coast-league-to-play.html | HOLLYWOOD FINISHES FIRST; Wins in 2d Half of Coast League-- To Play Missions for Flag. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/wanderers-upset-at-soccer-by-20-lose-to-providence-in-american.html | WANDERERS UPSET AT SOCCER BY 2-0; Lose to Providence in American Soccer League Game at Hawthorne Field. BROOKLYN HAKOAH IN TIE Leads Pawtucket by 2-0, but Rivals Draw Even Before a Crowd of 3,000. | True | Times Wide World Photo. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-jersey-in-5-suits-at-washington-today-delaware-river-diversion.html | NEW JERSEY IN 5 SUITS AT WASHINGTON TODAY; Delaware River Diversion Dispute With New York One of Those Listed in Supreme Court. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/saddle-river-prevails-defeats-essex-troop-poloists-9-to-4-hopper.html | SADDLE RIVER PREVAILS.; Defeats Essex Troop Poloists, 9 to 4 --Hopper Scores Six Times. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/nva-campaign-adds-members.html | N.V.A. Campaign Adds Members. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/plane-barely-saved-from-waterspout.html | PLANE BARELY SAVED FROM WATERSPOUT | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dr-ray-voices-plea-for-understanding-indicates-several-ways-to-make.html | DR. RAY VOICES PLEA FOR UNDERSTANDING; Indicates Several Ways to Make Human Relations More Human and Also More Divine. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/finds-farmers-lack-faith-in-tariff-bill-prof-wa-orten-says-senate.html | FINDS FARMERS LACK FAITH IN TARIFF BILL; Prof. W.A. Orten Says Senate Debates Have Shown Unusually Low Level of Intelligence. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/leases-duplex-on-lexington-av.html | Leases Duplex on Lexington Av. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/levenais-captures-two-casting-prizes-californian-wins-in-main.html | LEVENAIS CAPTURES TWO CASTING PRIZES; Californian Wins in Main Events of Dover Fishing Club Tourney in Philadelphia. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/portes-gil-praises-football-as-a-medium-of-goodwill.html | Portes Gil Praises Football As a Medium of Good-Will | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/mexico-city-welcomes-vasconcelos.html | Mexico City Welcomes Vasconcelos. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/fiance-gives-blood-again-hastings-lawyer-volunteers-to-save-girl.html | FIANCE GIVES BLOOD AGAIN.; Hastings Lawyer Volunteers to Save Girl With Heart Ailment. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/mexican-code-effective-new-penal-system-replaces-juries-by.html | MEXICAN CODE EFFECTIVE.; New Penal System Replaces Juries by Committees of Experts. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/klem-moran-van-graflan-dinneen-to-umpire-in-series.html | Klem, Moran, Van Graflan, Dinneen to Umpire in Series | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/64465000-new-securities-to-be-placed-on-market-today.html | $64,465,000 New Securities To Be Placed on Market Today | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/hits-mexican-labor-bill-industrialist-says-that-law-would-thwart.html | HITS MEXICAN LABOR BILL.; Industrialist Says That Law Would Thwart Business Efficiency. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/to-begin-cancer-research-dr-little-prepares-to-take-over-new.html | TO BEGIN CANCER RESEARCH; Dr. Little Prepares to Take Over New Laboratory at Bar Harbor. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/hoover-offers-mediators-suggestion-of-taft-root-or-hughes-to-be.html | HOOVER OFFERS MEDIATORS; Suggestion of Taft, Root or Hughes to Be Discussed by Hondurans. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/prays-for-prime-minister-dr-russell-asks-blessing-on-macdonald-and.html | PRAYS FOR PRIME MINISTER.; Dr. Russell Asks Blessing on MacDonald and Hoover and Their Work. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/germany-beats-japan-wins-twoday-athletic-event-at-tokio40000-attend.html | GERMANY BEATS JAPAN.; Wins Two-Day Athletic Event at Tokio--40,000 Attend. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/princess-royal-improves.html | Princess Royal Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/the-district-attorneys-office.html | The District Attorney's Office. | True | HENRY SALANT. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/pilsudski-leaves-for-rest-in-italy.html | Pilsudski Leaves for Rest in Italy. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-opens-today-97780656.html | Registration Opens Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-k-of-c-work-planned-national-meeting-expected-to-form.html | NEW K. OF C. WORK PLANNED; National Meeting Expected to Form Recreational Aasociation. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/misericordia-clinic-services-gain.html | Misericordia Clinic Services Gain. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/russell-in-debate-condemns-schools-says-political-groups-rule-them.html | RUSSELL IN DEBATE CONDEMNS SCHOOLS; Says Political Groups Rule Them--Durant Cites Modern Innovations in Defense.BRITON ASSAILS TEXTBOOKSFinds History Distorted and Callsfor "Scholastic Disarmament"-- See Too Much Uniformity. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/business-moderate-in-rubber-in-london-week-closes-with-the.html | BUSINESS MODERATE IN RUBBER IN LONDON; Week Closes With the Plantation Grades Steady--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/liquidation-in-stocks-continues-at-london-influence-of-hatry.html | LIQUIDATION IN STOCKS CONTINUES AT LONDON; Influence of Hatry Collapse Is Intensified by Dearer Money--Investing Public Absent. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-york-train-wrecked-hundreds-are-shaken-as-7-cars-of-norfolk.html | NEW YORK TRAIN WRECKED.; Hundreds Are Shaken as 7 Cars of Norfolk Express Leave Rails. | True | Special to The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/miss-colletts-gain-in-poise-is-marked-womens-champion-proved-in.html | MISS COLLETT'S GAIN IN POISE IS MARKED; Women's Champion Proved in Title Play Bad Breaks No Longer Affect Her. MAY MOVE UP THE TOURNEY U.S.G.A. Officials Likely to Advance Championship to September - May Act on Draw. | True | By William D. Richardson. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/tribute-paid-to-poe-at-services-here-hall-of-fame-and-riverside.html | TRIBUTE PAID TO POE AT SERVICES HERE; Hall of Fame and Riverside Drive Ceremonies Mark 80th Anniversary of His Death. HONORS ASKED FOR POET City Is Urged to Name a Street for Him and Memorial Stamp Also Is Suggested. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/to-unveil-statues-of-stage-women.html | To Unveil Statues of Stage Women. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/corporation-reports-morison-electrical-supply-federal-bake-shops.html | CORPORATION REPORTS.; Morison Electrical Supply. Federal Bake Shops. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/financial-markets-the-readjustment-on-stock-exchange-contrasts-and.html | FINANCIAL MARKETS; The Readjustment on Stock Exchange; Contrasts and Resemblances With Other Reactions. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/athletics-capture-final-from-yanks-shores-walberg-and-rommel-subdue.html | ATHLETICS CAPTURE FINAL FROM YANKS; Shores, Walberg and Rommel Subdue Nsw York in Season's Last Game, 5-2. HOMERS FOR HAAS, SIMMONS Former Reaches Rhodes in Seventh, At Hits Moore in Ninth--18,000 at the Stadium. Athletics Use Squeeze Play Crowd Thrilled in Ninth. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/william-h-barnard-leader-in-the-salt-industry-dies-at-the-age-of-68.html | WILLIAM H. BARNARD.; Leader in the Salt Industry Dies at the Age of 68 Years. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-week.html | REGISTRATION WEEK. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/chicago-plane-still-going-unidentified-fliers-seeking-endurance.html | CHICAGO PLANE STILL GOING; Unidentified Fliers, Seeking Endurance Record, Aloft 152 Hours. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/charles-hopkins-to-give-milne-play.html | Charles Hopkins to Give Milne Play | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/charles-pfizer-sportsman-dies-was-son-of-the-founder-of-a-chemical.html | CHARLES PFIZER, SPORTSMAN, DIES; Was Son of the Founder of a Chemical Firm Started Many Years Ago. ONCE PROMINENT ON TURF Owned Racing Stable on the French Tracks--Interested in Polo and Coaching. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/sweetser-and-tolley-defeat-cruickshank-and-kerrigan-2-up.html | Sweetser and Tolley Defeat Cruickshank and Kerrigan, 2 Up; TOLLEY-SWEETSER DEFEAT PRO TEAM Beat Cruickshank and Kerrigan, 2 Up, in Exhibitional Siwanoy Club.BRITON'S DRIVES FEATURE Gives Demonstration of Prowess asLong Hitter, Shooting 70,One Under Par. Midiron Carries 195 Yards. Cruickshank Sinks a 2. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/storm-delays-zeppelins-landing.html | Storm Delays Zeppelin's Landing. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/views-humanism-as-common-sense-potter-says-new-religious-movement.html | VIEWS HUMANISM AS COMMON SENSE; Potter Says New Religious Movement Is Neither a Church Nor a Cult. OPPOSES SUPERNATURALISM Aims at "the Improvemen: of Man," He Tells Capacity Audiences-- Hundreds Turned Away. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rumanian-regent-low-no-hope-held-for-justice-buzdugan-government-to.html | RUMANIAN REGENT LOW.; No Hope Held for Justice Buzdugan --Government to Act. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/miss-eagels-wore-250000-jewelry-at-time-of-death-actress-had-100000.html | MISS EAGELS WORE $250,000 JEWELRY; At Time of Death, Actress Had $100,000 Pearl Ring on Her Hand, Police Reveal. WEDDING BAND ALSO FOUND $20,000 Diamond Ring and Two Pearl Necklaces, Perfectly Matched, Were Among Valuables. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/buffalo-mourns-conners-council-to-pay-tribute-today-to-publisher.html | BUFFALO MOURNS CONNERS; Council to Pay Tribute Today to Publisher and Vessel Owner. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/southern-labor.html | SOUTHERN LABOR. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/stresemann-death-hits-berlin-market-its-weakness-is-emphasized-by.html | STRESEMANN DEATH HITS BERLIN MARKET; Its Weakness Is Emphasized by Unsettled Conditions on Other World Exchanges. GENERAL SELLING FOLLOWS Index of Average Stock Prices, as of September, Is 117.91--177 Was 1927 High. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/outboard-motor-explodes-in-race-mrs-mahoney-actors-wife-escapes.html | OUTBOARD MOTOR EXPLODES IN RACE; Mrs. Mahoney, Actor's Wife, Escapes Injury on Lake Ronkonkoma-- Fechtman Victor. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/some-of-the-players-who-starred-in-college-football-games-on.html | SOME OF THE PLAYERS WHO STARRED IN COLLEGE FOOTBALL GAMES ON SATURDAY. | True | Underwood & Underwood.Times Wide World Photo.Times Wide World Photo. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dr-guthrie-asks-aid-funds-needed-to-help-preserve-historic-st-marks.html | DR. GUTHRIE ASKS AID.; Funds Needed to Help Preserve Historic St. Mark's Church. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/totals-thefts-in-nation-mormon-leader-says-crooks-netted-8750000000.html | TOTALS THEFTS IN NATION.; Mormon Leader Says Crooks Netted $8,750,000,000 in Year. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bowling-league-to-open.html | Bowling League to Open. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/investment-trusts-draw-discussions-london-doubtful-regarding.html | INVESTMENT TRUSTS DRAW DISCUSSIONS; London Doubtful Regarding Character and Financial Influence ofNewly Organized Concerns. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/summary-of-recent-european-governmental-budgets.html | Summary of Recent European Governmental Budgets | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/hungary-opposes-plan-to-pool-balkan-grain-but-it-proposes-to-aid.html | HUNGARY OPPOSES PLAN TO POOL BALKAN GRAIN; But It Proposes to Aid Farmers by Purchasing Crops--Policy of Isolation Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/freiheit-soccer-victor-1-to-0.html | Freiheit Soccer Victor, 1 to 0. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/walker-is-praised-for-library-policy-more-liberal-support-given-to.html | WALKER IS PRAISED FOR LIBRARY POLICY; More Liberal Support Given to System Than in Any Other Regime, Committee Says. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/national-city-deal-seen-berlin-hears-of-possible-affiliation-with.html | NATIONAL CITY DEAL SEEN.; Berlin Hears of Possible Affiliation With Darmstaedter Bank. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/shows-gain-in-output-of-lead-and-zinc-consolidated-mining-and.html | SHOWS GAIN IN OUTPUT OF LEAD AND ZINC; Consolidated Mining and Smelting Company of Canada Reports Increases for Quarter. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bank-merges-branches-equitable-trust-consolidates-two-in-midtown.html | BANK MERGES BRANCHES.; Equitable Trust Consolidates Two in Midtown Area. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/taxpayers-agent-returns-home.html | Taxpayers' Agent Returns Home. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-opens-today-97780646.html | Registration Opens Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/no-blanket-preference.html | NO BLANKET PREFERENCE. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-cyclone-forming-centre-near-santa-lucia-island-is-moving.html | NEW CYCLONE FORMING.; Centre Near Santa Lucia Island Is Moving Westward. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/passion-play-election-stirs-oberammergau-alois-lang-is-expected-to.html | PASSION PLAY ELECTION STIRS OBERAMMERGAU; Alois Lang Is Expected to Succeed His Brother in Role of Christus for April Performances. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/barra-enters-garden-bouts.html | Barra Enters Garden Bouts. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/electrical-show-today-vice-president-curtis-opens-exposition-here.html | ELECTRICAL SHOW TODAY.; Vice President Curtis Opens Exposition Here by Throwing Switch. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/stock-index-reduced-fisher-average-makes-weeks-lost-3-per-cent.html | STOCK INDEX REDUCED.; "Fisher Average" Makes Week's Lost 3 Per Cent. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/28-sects-in-cornell-class-of-142-freshmen-preference-list-shows-973.html | 28 SECTS IN CORNELL CLASS; Of 1,42 Freshmen, Preference List Shows 973 Protestants. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/ramapo-four-beaten-loses-9-to-8-when-closing-rally-of-saddle-river.html | RAMAPO FOUR BEATEN.; Loses. 9 to 8, When Closing Rally of Saddle River Game Misses. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/world-bank-parley-will-resume-today-much-progress-made-despite-the.html | WORLD BANK PARLEY WILL RESUME TODAY; Much Progress Made Despite the Halt Because of Stresemann Death and Sunday Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/homicide-is-charged-in-burialalive-case-french-police-say-others.html | HOMICIDE IS CHARGED IN BURIAL-ALIVE CASE; French Police Say Others Concerned With Boulogne in FatalHoax Will Be Punished. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/westchesters-lane-scandals.html | WESTCHESTER'S LANE SCANDALS. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/big-drop-in-steel-output-youngstown-reports-serious-decline-in.html | BIG DROP IN STEEL OUTPUT; Youngstown Reports Serious Decline in Buying by Auto Industry. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/cost-of-armaments.html | Cost of Armaments. | True | EDWARD BERWICK. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/metz-group-backs-la-guardia-for-mayor-other-republicans-also-get.html | METZ GROUP BACKS LA GUARDIA FOR MAYOR; Other Republicans Also Get the Support of Nonpartisan Business Men's League. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/7-deaths-in-3-days-laid-to-alcoholism-but-only-one-fatality-was.html | 7 DEATHS IN 3 DAYS LAID TO ALCOHOLISM; But Only One Fatality Was Caused by Poison Liquor, Medical Examiner Reports. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/buying-of-rails-marks-steel-action-railroads-purchase-300000-tons.html | BUYING OF RAILS MARKS STEEL ACTION; Railroads Purchase 300,000 Tons as the Consumption Slackens in Other Lines. SHEET INDUSTRY NEAR TOP Price Declines Are Expected in Many Finished Products-- Scrap Values Off. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/pleased-at-eefect-of-new-bank-rate-london-believes-that-purposes.html | PLEASED AT EEFECT OF NEW BANK RATE; London Believes That Purposes Which Inspired the Advance Are Being Achieved. RECOVERY IN STERLING It Is Admitted Improvement in Bank of England's Position Will Be Slow, With Possible Obstacles. Rise in Sterling at New York. Is Higher Bank Rate Possible? | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/letourner-is-first-in-long-bike-grind-triumphs-in-62-mile-motor.html | LETOURNER IS FIRST IN LONG BIKE GRIND; Triumphs in 62 -Mile Motor-- Paced Race Before 17,000 at New York Velodrome. CAFFNEY FINISHES SECOND French Rider Now Only 4 Points From Lead Held by Georgetti in the Title Series. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/tariffs-rise-in-germany-new-protective-dutiesmillers-required-to.html | TARIFFS RISE IN GERMANY.; New Protective Duties--Millers Required to Use More Native Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/to-hunt-old-race-in-south-america-dr-and-mrs-hs-dickey-hope-to.html | TO HUNT OLD RACE IN SOUTH AMERICA; Dr. and Mrs. H.S. Dickey Hope to Reach Source of Orinoco River Next Year. FIVE ATTEMPTS HAVE FAILED One Was Made by Dr. Dickey Last Summer--Gold Seekers Have Spoiled Many Relics. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/routed-by-hotel-fire-guests-at-the-royal-palm-in-atlantic-city-flee.html | ROUTED BY HOTEL FIRE.; Guests at the Royal Palm in Atlantic City Flee, but Return. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/fonseca-odoul-top-hitters-as-major-leagues-end-season.html | Fonseca, O'Doul Top Hitters As Major Leagues End Season | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/red-sox-check-senators-durham-and-simmons-allow-only-5-hits-boston.html | RED SOX CHECK SENATORS.; Durham and simmons Allow Only 5 Hits, Boston Winning, 2-1. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/gets-radio-corporation-post-abroad.html | Gets Radio Corporation Post Abroad | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/chapin-scores-hele-ix-one.html | Chapin Scores Hele Ix, One. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bank-lost-gold-again-weeks-export-withdrawals-l766937-offset-by.html | BANK LOST GOLD AGAIN.; Week's Export Withdrawals l,766,937, Offset by l,621,164 Arrivals. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/tys-only-casualty-in-columbia-camp-veteran-tackle-injured-ankle-in.html | TYS ONLY CASUALTY IN COLUMBIA CAMP; Veteran Tackle Injured Ankle in Union Game, but Will Not Be Out Long. COSTIGAN READY TO START Star End Will Make First Appearance of Season Saturday--Workof Reserves Pleases Crowley. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/notables-to-attend-army-ordnance-test-spectators-at-aberdeen-md-on.html | NOTABLES TO ATTEND ARMY ORDNANCE TEST; Spectators at Aberdeen, Md., on Thursday Will Include Cabinet Members and Senators. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/adjourned-game-won-by-alekhine-takes-tenth-chess-contest-in-title.html | ADJOURNED GAME WON BY ALEKHINE; Takes Tenth Chess Contest in Title Series With Bogoljubow at Heidelberg. FIFTY MOVES ARE REQUIRED Challenger Decides to Resign When Forced Checkmate Is Unavoidable. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/demands-the-senate-investigate-dar-boston-preacher-in-sermon.html | DEMANDS THE SENATE INVESTIGATE D.A.R.; Boston Preacher in Sermon Condemns Order as a Catspawof Shearer. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/misstep-diavolo-favorites-in-hawthorne-gold-cup-today.html | Misstep, Diavolo Favorites in Hawthorne Gold Cup Today | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/sees-faith-in-premier-dr-poling-says-macdonald-and-hoover-have.html | SEES FAITH IN PREMIER.; Dr. Poling Says MacDonald and Hoover Have Confidence of Public. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/united-carbon-companys-rights.html | United Carbon Company's Rights. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/blues-win-at-oraworth-turn-back-whites-in-club-polo-76-blauvelt-is.html | BLUES WIN AT ORAWORTH.; Turn Back Whites in Club Polo, 7-6 -- Blauvelt Is High Scorer. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/a-daughter-to-mrs-havens-grant.html | A Daughter to Mrs. Havens Grant. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/princess-mary-now-countess-of-harewood-her-son-lord-lascelles-as.html | Princess Mary Now Countess of Harewood, Her Son Lord Lascelles, as Aged Earl Dies | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/favors-police-pay-rise-city-club-condemns-method-says-they-and.html | FAVORS POLICE PAY RISE.; City Club Condemns Method: Says They and Firemen Need Increase. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/effects-of-londons-new-bank-rate.html | Effects of London's New Bank Rate | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bunions-clue-to-slayer-wilkesbarre-pa-police-hold-man-who-fits.html | BUNIONS CLUE TO SLAYER.; Wilkes-Barre (Pa.) Police Hold Man Who Fits Shoes. | True | Special to The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/break-in-stocks-as-viewed-abroad-european-opinion-on-cause-and.html | BREAK IN STOCKS, AS VIEWED ABROAD; European Opinion on Cause and Meaning of Week's Wall Street Market. SOME SEE END OF BOOM Others Expect Renewed Speculation --Think Investment Trusts a Factor in the Market. Two Views of Berlin. No Anxiety in Amsterdam. Capital Issues Were Too Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/french-perturbed-by-mdonald-visit-fear-old-entente-cordiale-with.html | FRENCH PERTURBED BY M'DONALD VISIT; Fear Old Entente Cordiale With Britain Is Endangered by Talks With Hoover. HOPE PARLEYS WILL FAIL Le Temps Says Americans Are Not the Kind of People to Be Led Astray by the Magic of Words. | True | By P.j. Philip. Special Cable To Tthe New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/soviet-increases-budget-approved-1149000000-total-is-49-per-cent.html | SOVIET INCREASES BUDGET.; Approved $1,149,000,000 Total Is 49 Per Cent Above Last Year's. | True |  | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/first-fruits-seen-in-mdonald-visit-sending-of-invitations-to-parley.html | FIRST FRUITS SEEN IN M'DONALD VISIT; Sending of Invitations to Parley Heralded as Indication of AngloAmerican Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/steel-orders-gain-in-building-trades-tonnage-placed-here-last-month.html | STEEL ORDERS GAIN IN BUILDING TRADES; Tonnage Placed Here Last Month Is Highest Since July, 1927. OUTLOOK IS CALLED GOOD Corresponding Increases in Orders for Other Materials Will Result, Says Allen Beals. | True |  | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/near-death-in-auto-crash-two-oneonta-football-players-critically.html | NEAR DEATH IN AUTO CRASH.; Two Oneonta Football Players Critically Hurt--2 Others injured. | True |  | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/roosevelt-will-take-porto-rico-post-today-governor-will-be-welcomed.html | ROOSEVELT WILL TAKE PORTO RICO POST TODAY; Governor Will Be Welcomed by Guns as Ship Enters Harbor of San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rabbis-warn-youth-of-humanist-cults-new-year-sermons-stress-the.html | RABBIS WARN YOUTH OF HUMANIST CULTS; New Year Sermons Stress the Perils to Judaism in Modern Breakdown of Faith. KATZ SCORES "POTTERISM" Rabbi Schick Assails Moves for Calendar Reform -- Rabbi KohnUrges Spiritual Viewpoint. Sees Older Faiths Liberalized. Find Religion Weakened. Urges Loyalty to Sabbath. | True |  | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/the-rooneys-antics-amuse-at-palace-pat-and-family-in-oldtime.html | THE ROONEYS' ANTICS AMUSE AT PALACE; Pat and Family in Old-Time Dances--Arnold Johnson and Orchestra in Specialties. | True |  | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/warners-plan-youngstown-theatre.html | warners Plan Youngstown Theatre | True | Special to The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/peace-plea-defers-tug-strike-action-workers-put-off-walkout-a-week.html | PEACE PLEA DEFERS TUG STRIKE ACTION; Workers Put Off Walkout a Week as Employers Offer to Reconsider Demands. STORMY MEETING HELD 140 Dalzell Employes Vote to Quit Posts at Once--Others Also Urge Immediate Tie-Up. Peace Conference Fails. Want $25 Pay Rise. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-york-as-silk-centre-worlds-leading-market-for-raw-commodity.html | NEW YORK AS SILK CENTRE.; World's Leading Market for Raw Commodity, Lewine Says. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/nanking-foe-continues-march-through-hunan-government-sends-30000.html | NANKING FOE CONTINUES MARCH THROUGH HUNAN; Government Sends 30,000 Troops to Canton to Aid Defenders If Fak-wei Force Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/custom-called-foe-of-all-real-progress-prof-hugh-black-says-people.html | CUSTOM CALLED FOE OF ALL REAL PROGRESS; Prof. Hugh Black Says People Have Lost Independent Outlook and Spirit of Christ. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/contrasts-in-machine-age-the-weavers-depicts-workers-revoltanother.html | CONTRASTS IN MACHINE AGE; "The Weavers" Depicts Workers' Revolt--Another Film Changes View | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/25-held-in-jersey-in-blue-law-drive-new-market-police-raid-football.html | 25 HELD IN JERSEY IN BLUE LAW DRIVE; New Market Police Raid Football Game, Seize 23 Players--Arrest Plumber and Helper. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/theofel-pledges-aid-to-walker-ticket-queens-democratic-organization.html | THEOFEL PLEDGES AID TO WALKER TICKET; Queens Democratic Organization Leader Tells of Plans After Manhattan Conference. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/convict-in-street-fight-five-are-arrested-on-his-story-told-after.html | CONVICT IN STREET FIGHT.; Five Are Arrested on His Story Told After Boston Attack. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/mrs-tunney-reported-progressing.html | Mrs. Tunney Reported Progressing | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/brooklyn-trading-apartments-and-small-homes-in-the-borough-sold.html | BROOKLYN TRADING.; Apartments and Small Homes in the Borough Sold. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/cathedral-service-is-held-for-murray-memorial-at-st-johns-for.html | CATHEDRAL SERVICE IS HELD FOR MURRAY; Memorial at St. John's for Presiding Episcopal Bishop Conducted by Manning. SERMON PRAISES HIS LIFE Bishop T.F. Gailor Says He Provided a Divine Rebuke to Hypocrisy of Present Day. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/german-prices-irregular-general-index-number-is-little-changed.html | GERMAN PRICES IRREGULAR.; General Index Number Is Little Changed--Special Average Off. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/silvers-to-box-tonight-will-oppose-sheckles-in-main-bout-at-st.html | SILVERS TO BOX TONIGHT.; Will Oppose Sheckles in Main Bout at St. Nicholas Arena. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/recaptured-convict-moves-court-by-sobs-working-hard-and-acquiring-a.html | RECAPTURED CONVICT MOVES COURT BY SOBS; Working Hard and Acquiring a Family While Fugitive 6 Years, He Wins Light Term. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/swooping-airman-scares-grid-team-alabama-professional-takes.html | SWOOPING AIRMAN SCARES GRID TEAM; Alabama Professional Takes University Football Grounds for Landing Field. FINDS HIS ERROR IN TIME But Warrant Is Sworn Out for Him and He Must Face Court Trial. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/200000-loss-in-wreck-pennsylvania-freight-is-derailed-in-illinois.html | $200,000 LOSS IN WRECK.; Pennsylvania Freight Is Derailed in Illinois, Blocking Main Line. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/stresemann-buried-with-pomp-of-peace-hindenburg-walks-behind-the.html | STRESEMANN BURIED WITH POMP OF PEACE.; Hindenburg Walks Behind the Coffin--All Military Cere. mony Eliminated. PLANES FLY OVER CORTEGE 500,000 Berlin Citizens Line the Route as Procession Passes, Headed by Student Corps. Passes Under Emperors' Arch. Reichswehr Guard Withdrawn. | True | By Wythe Williams. Special To the New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/to-teach-neurosurgery-dr-fay-will-head-new-department-at-temple.html | TO TEACH NEURO-SURGERY.; Dr. Fay Will Head New Department at Temple University. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/british-hurt-by-bank-rate-trade-hopes-tension-will-end.html | British Hurt by Bank Rate; Trade Hopes Tension Will End | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/raises-export-tax-while-assailing-us-argentina-boosts-flaxseed-levy.html | RAISES EXPORT TAX WHILE ASSAILING US; Argentina Boosts Flaxseed Levy From 31 Cents a Ton to $3.88 in Few Months. FLEXIBLE METHOD USED Same Principle Which South Americans Opposed in Our Tariff Bills Their Own Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/flagraising-at-childrens-village.html | Flag-Raising at Children's Village. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/west-side-flat-sold-estate-disposes-of-37th-house-deal-on-second.html | WEST SIDE FLAT SOLD.; Estate Disposes of 37th House-- Deal on Second Avenue. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/talks-on-beethoven-symphonies.html | Talks on Beethoven Symphonies. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/stringency-in-money-need-for-relaxation-stressed-as-the-part-of.html | STRINGENCY IN MONEY.; Need for Relaxation Stressed as the Part of Wisdom. | True | THOMAS ROBERTS. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/cornell-student-killed-rodman-schaff-dies-in-auto-crash-near.html | CORNELL STUDENT KILLED.; Rodman Schaff Dies in Auto Crash Near Mecklenburg-- Companion Hurt. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/ruths-marks-safe-in-worlds-series-classic-unlike-those-of-recent.html | RUTH'S MARKS SAFE IN WORLD'S SERIES; Classic, Unlike Those of Recent Years, Offers Few Possibilities for Records.MACKMEN AT TWO EXTREMESHold High Series Average of .317for Team Batting and LowAverage of .162. Nehf Holds a Record. Fans Fear Earnshaw. | True | By William E. Brandt. Special To the New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/offers-lethal-chamber-to-kill-the-stray-dogs-of-gloucester.html | Offers Lethal Chamber to Kill The Stray Dogs of Gloucester | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/declares-banality-movies-chief-peril-mrs-tg-winter-on-her-way-to.html | DECLARES BANALITY MOVIES' CHIEF PERIL; Mrs. T.G. Winter, on Her Way to Hollywood as Woman Adviser, Denies She Is a Reformer. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/coolidges-in-plainville-bridegroom-to-resume-work-in-new-haven.html | COOLIDGES IN PLAINVILLE.; Bridegroom to Resume Work in New Haven Railroad Office Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/lloyd-george-recovers-health.html | Lloyd George Recovers Health. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/to-aid-fight-on-cancer-dance-and-luncheon-will-be-given-at-pierres.html | TO AID FIGHT ON CANCER.; Dance and Luncheon Will Be Given at Pierre's by Committee. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/to-lecture-at-cornell-tomorrow.html | To Lecture at Cornell Tomorrow. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/three-die-in-burning-auto-four-others-badly-hurt-as-ditched-car.html | THREE DIE IN BURNING AUTO; Four Others Badly Hurt as Ditched Car Takes Fire. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/oklahoma-bishop-asks-support-here-episcopal-prelate-says-his-church.html | OKLAHOMA BISHOP ASKS SUPPORT HERE; Episcopal Prelate Says His Church Is Static in Many Parts of the West.TELLS OF MISSIONARY TOIL.Stresses Interdependence of All Communities, Declaring Failure to Give Will Throttle Progress. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/kansas-city-beats-rochester-again-american-association-champions.html | KANSAS CITY BEATS ROCHESTER AGAIN; American Association Champions Win, 6-2, for Third Victory in Four Games.SHEEHAN HURLS GOOD BALL Holds Losers to Six Safeties--Little World's Series NowShifts to Roohester. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/vienna-bank-merger-to-be-announced-soon-union-of-bodenkreditanstalt.html | VIENNA BANK MERGER TO BE ANNOUNCED SOON; Union of Bodenkreditanstalt and Oesterreichische Kreditanstalt Involves $17,000,000 Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/untermyer-wants-jury-in-westchester-land-deal-to-hunt-fraud-scores.html | UNTERMYER WANTS JURY IN WESTCHESTER LAND DEAL TO HUNT FRAUD; SCORES WARD; WOULD OUST SUPERVISORS Who Voted Purchase, but Finds No Law Giving Governor Power to Act. ALSO ADVISES CIVIL SUIT Supervisors Liable to County, He Says--Price Paid for Property 35 Per Cent Too High. HE REPORTS TO ROOSEVELT Would Subpoena Ward, Who, He Says, Rules County 'on Lines of Conquered Province.' Wants to Trace Purchase Money. Wants to Subpoena Ward. Sees No Excuse for Methods Used. Untermyer Asserts Westchester County Is a Ward Ruled "Autocracy" Would Oust Supervisors. Discusses Value of Land. Quotes Ward Statement. Tells of Order for Options. Accuses Percy Barrett. Prince's Testimony Cited. Report by County Attorney. Says None Investigated. Intimates Assessment Was Raised. Mortgage Was $90,000 in 1926. Assails Ward as "Boss." H.R. Barrett Calls Self "Sub-Boss." Cites County Deal in 1924. Views Deal as a Speculation. Quotes Law on Land Purchases. Investigating Other Deals. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/cochran-seeks-match-reiselts-conqueror-wants-more-tests-at-three.html | COCHRAN SEEKS MATCH.; Reiselt's Conqueror Wants More Tests at Three Cushions. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/macdonald-to-visit-house-and-senate-today-white-house-dinner-also.html | MacDonald to Visit House and Senate Today; White House Dinner Also on the Program | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/capital-ships-seen-as-topic-on-rapidan-london-sunday-express-thinks.html | CAPITAL SHIPS SEEN AS TOPIC ON RAPIDAN; London Sunday Express Thinks Hoover and MacDonald May Be Discussing Abolition. ARGUES FOR HUGE SAVING London Times Emphasizes No Alliance or Exclusive Understanding is Sought. Battleship Building Now "Dead." A Tremendous Saving. CAPITAL SHIPS SEEN AS TOPIC ON RAPIDAN Fears Huge Waste. Sees Divergence Narrowed. Aim of British Policy. For Direct Conversation. | True | Special Cable to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/radio-traced-hurricane-plotting-of-its-path-by-shore-and-ship.html | RADIO TRACED HURRICANE.; Plotting of Its Path by Shore and Ship Reports Aided Warnings. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/sports-of-the-times-reg-us-pat-off-father-knickerbockers-boys-the.html | Sports of the Times Reg. U.S. Pat. Off.; Father Knickerbocker's Boys. The Best Performance. Running Through Signals. Five Yards to Go. | True | By John Kieran. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rifle-in-chums-hands-kills-boy.html | Rifle in Chum's Hands Kills Boy. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/wagner-says-business-man-is-king-in-america-warns-that-trade.html | Wagner Says Business Man Is King in America; Warns That Trade Encroaches on Religion | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/50000-are-expected-to-see-nyufordham-saturday.html | 50,000 Are Expected to See N.Y.U.-Fordham Saturday | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/holds-visit-significant-dr-bennett-finds-macdonaldhoover-talks.html | HOLDS VISIT SIGNIFICANT.; Dr. Bennett Finds MacDonald-Hoover Talks Leading Event of Day. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/funds-ample-harvey-says-queens-president-denies-report-he-lacks.html | FUNDS AMPLE, HARVEY SAYS; Queens President Denies Report He Lacks Means for Campaign. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/accounts-of-riots-barred-from-prisons-in-alabama.html | Accounts of Riots Barred From Prisons in Alabama | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/derelict-to-be-destroyed-french-ship-menaces-west-coast-lumber.html | DERELICT TO BE DESTROYED; French Ship Menaces West Coast-- Lumber Receipts Decline. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/more-about-gringo-further-speculation-about-the-origin-of-the-word.html | MORE ABOUT "GRINGO."; Further Speculation About the Origin of the Word. | True | TIMOTHY G. TURNER. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/citys-fire-heroes-honored-at-service-first-ceremonies-are-held-at.html | CITY'S FIRE HEROES HONORED AT SERVICE; First Ceremonies Are Held at Monument on Drive Since It Was Erected in 1913. KENLON URGES ALL TO HELP Says Fire Prevention Week, Now Beginning, Should Remind Us of Toll Flames Have Taken. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bay-state-to-stop-police-air-pursuit-credentials-will-be-required.html | BAY STATE TO STOP POLICE AIR PURSUIT; Credentials Will Be Required of New York Officers Flying Over Land or Water. RECENT "INVASION" SCORED But Whalen Insists on Legality of Arrest of Tug Captain, Who May Protest It in Court Today. Calls New Yorkers "Tresspassers." Arrest by Airplane Legal, Whalen Insists. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/trying-to-pacify-foes-of-2-on-farm-board-administration-leaders.html | TRYING TO PACIFY FOES OF 2 ON FARM BOARD; Administration Leaders Seek to Dispel Opposition to Williams and McKelvie. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/st-ignatius-triumphs-70.html | St. Ignatius Triumphs, 7-0. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dry-agent-and-deputy-killed-in-pistol-duel-texans-engage-in-battle.html | DRY AGENT AND DEPUTY KILLED IN PISTOL DUEL; Texans Engage in Battle in Sheriff's Office, Following Quarrel, Over Alleged Insult. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/british-prices-near-lowest-of-the-year-decline-nearly-2-in.html | BRITISH PRICES NEAR LOWEST OF THE YEAR; Decline Nearly 2% in September, and 4% Compared With Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/municipal-loans-new-bond-issues-offered-to-the-public-by-investment.html | MUNICIPAL LOANS.; New Bond Issues Offered to the Public by Investment Bankers. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/athletics-favored-65-betting-light-reports-of-lively-wagering-in.html | ATHLETICS FAVORED 6-5; BETTING LIGHT; Reports of Lively Wagering in Chicago on Impending Series Are Not Confirmed. Athletics 4-5 Favorites Here. | True | By Roscoe McGowen. Special To the New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/football-player-dies-massa-expires-after-he-is-removed-from.html | FOOTBALL PLAYER DIES.; Massa Expires After He is Removed From Philadelphia Game. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/brown-ready-to-greet-its-new-president-lowell-farrand-rockefeller.html | BROWN READY TO GREET ITS NEW PRESIDENT; Lowell, Farrand, Rockefeller and Others Will Speak at Inaugural Friday, Oct. 18. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/pledges-publicity-spurt-lynn-mayor-promises-something-new-weekly-in.html | PLEDGES PUBLICITY SPURT; Lynn Mayor Promises Something New Weekly in Expiring Term. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/leading-bowlers-to-be-rewarded.html | Leading Bowlers to Be Rewarded. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dr-bosch-honored-on-silver-jubilee-pastor-reviews-his-25-years-of.html | DR. BOSCH HONORED ON SILVER JUBILEE; Pastor Reviews His 25 Years of Service in St. Paul's Evangelical Lutheran ChurchCONFIRMED 1,500 PERSONS"He That Glorieth, Let Him Glory inthe Lord," Is Text of Sermonto Large Gathering. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/princeton-music-season-thirteen-concerts-and-recitals-will-be-given.html | PRINCETON MUSIC SEASON.; Thirteen Concerts and Recitals Will Be Given in Three Series. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/greenleaf-plays-today-ponzi-will-be-opponent-in-handicap-pocket.html | GREENLEAF PLAYS TODAY.; Ponzi Will Be Opponent in Handicap Pocket Billiards Match. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/coal-miners-on-full-time-50000-in-schuylkill-region-earn-first-good.html | COAL MINERS ON FULL TIME.; 50,000 in Schuylkill Region Earn First Good Wages of Year. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/great-neck-club-wins.html | Great Neck Club Wins. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/foiling-the-holdup-man.html | Foiling the Hold-Up Man. | True | FIXIT. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/eleven-leaves-mexico-victorious-louisiana-college-football-team.html | ELEVEN LEAVES MEXICO; Victorious Louisiana College Football Team Departs for Home. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/miss-stuart-weds-william-v-shannon-abingdon-va-girl-married-in-home.html | MISS STUART WEDS WILLIAM V. SHANNON; Abingdon (Va.) Girl Married in Home of Mr. and Mrs. Rolfe E. Bolling in Washington. GLADYS LILLY A BRIDE Married to Marshall L. Oliver by Rev. Dr. Buttrick in Madison Avenue Presbyterian Church. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/girl-bandit-is-auto-racer-questioned-after-arrest-in-chicago-she.html | GIRL BANDIT IS AUTO RACER; Questioned After Arrest in Chicago, She Admits She Is Joan La Costa. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/offers-montevideo-for-parley-on-chaco-uruguay-sends-note-to.html | OFFERS MONTEVIDEO FOR PARLEY ON CHACO; Uruguay Sends Note to Bolivian and Paraguayan Legations Urging Boundary Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/delay-is-expected-in-irt-fare-suits-set-for-today-but-counsel-agree.html | DELAY IS EXPECTED IN I.R.T. FARE SUITS; Set for Today, but Counsel Agree to Ask Court to Fix Oct. 15 for Opening. CALENDARS ARE CROWDED Walker Advisers See No Bar to Unification Parleys in Pending Actions. Expect Parleys to Go On. Still for Recapture. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/heavy-snowfall-on-mt-washington.html | Heavy Snowfall on Mt. Washington. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bishop-dedicates-church-dr-manning-officiates-at-opening-of-st.html | BISHOP DEDICATES CHURCH.; Dr. Manning Officiates at Opening of St. Paul's in Yonkers. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/argentine-trade-rise-rapid-since-the-war-imports-in-1928.html | ARGENTINE TRADE RISE RAPID SINCE THE WAR; Imports in 1928 Represented 799 Per Cent Increase Over 1900, Commerce Survey Shows. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/august-woolen-output-gained.html | August Woolen Output Gained. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/white-sox-win-in-ninth-score-two-runs-to-turn-back-tigers-by-8-to-7.html | WHITE SOX WIN IN NINTH.; Score Two Runs to Turn Back Tigers by 8 to 7. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/krass-welcomes-fosdick-to-bethel-baptist-congregation-holds-its.html | KRASS WELCOMES FOSDICK TO BETH-EL; Baptist Congregation Holds its First Service in Jewish Temple Lent It for Year. SPIRITUAL UNITY STRESSED Pastor and Rabbi Hold Both Bodies Are Working for a Common End and Hall Spirit of Good-Will. Rabbi Krass Welcomes Baptists. Dr. Fosdick Replies. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/pros-win-exhibition-golf-walker-and-jacobus-beat-thomas-and-kaesche.html | PROS WIN EXHIBITION GOLF.; Walker and Jacobus Beat Thomas and Kaesche, 6 and 5. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/tennis-stars-of-us-triumph-in-mexico-men-and-women-players-score.html | TENNIS STARS OF U.S. TRIUMPH IN MEXICO; Men and Women Players Score Sweep in Title Tourney--Gorchakoff, Van Ryn Advance. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/concert-on-the-air-given-by-stokowski-coatless-and-collarless-he.html | CONCERT "ON THE AIR" GIVEN BY STOKOWSKI; Coatless and Collarless, He Directs the PhiladelphiaOrchestra. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/carolina-governor-to-remove-sheriff-he-awaits-findings-on-marion.html | CAROLINA GOVERNOR TO REMOVE SHERIFF; He Awaits Findings on Marion Clash, but Contemplates Ousting Adkins. NEW STRIKES ARE PLANNED Communists to Withdraw From Gastonia and Centre Activities in South Carolina. DRIVE TO UNIONIZE SOUTH Race Between Radicals and Federation Union to Organize Mill Workers Arouses Fears. Situation Arouses Anxiety. Community Hostile to Radicals. Resent "Black and Tan" Parties. Four Policemen to Testify. Court Actions Pending. | True | From a Staff Correspondent of The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/colcord-recalls-british-document-author-remembers-pamphlet-of.html | COLCORD RECALLS BRITISH 'DOCUMENT'; Author Remembers Pamphlet of Decade Ago-Says He Did Not Write It, Never Met Shearer. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bermingham-wins-17th-title-in-22-years-at-wykagyl-links.html | Bermingham Wins 17th Title In 22 Years at Wykagyl Links | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rothstein-murder-still-big-city-issue-talk-of-new-revelations-by-la.html | ROTHSTEIN MURDER STILL BIG CITY ISSUE; Talk of New Revelations by La Guardia Keeps the Case Prominent in Campaign. GAINS SEEN BY HIS AIDES They Hold Conservatives Are Turning Back After Mayor's Statement as to Currry. RIVALS POINT TO 'ERRORS' Declare Republican Has Made Four Mistakes That Will Cost Votes--Tammany Won't Speed Fight. Time of Disclosures Uncertain. No "Bill of Particulars" Yet. Tammany Sticks to Plan. See Four La Guardia Errors. Hold Tax Charge a Mistake. | True | By J.a. Hagerty. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/relief-from-gold-drain-large-payments-by-french-government-to.html | RELIEF FROM GOLD DRAIN.; Large Payments by French Government to Market a Coming Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/earl-of-birkenhead-honored-at-dinner-party-given-by-mr-and-mrs.html | EARL OF BIRKENHEAD HONORED AT DINNER; Party Given by Mr. and Mrs. Conde Nast at Their Home on Park Avenue. DANCING ON ROOF TERRACE Ballroom Decorated for the Occasion --Hundreds of Notables Receive Invitations. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/labor-council-asks-union-drive-in-south-report-to-af-of-l-urges.html | LABOR COUNCIL ASKS UNION DRIVE IN SOUTH; Report to A.F. of L. Urges Vigorous Campaign to Meet Growing Industrialization. DEMANDS IMMIGRATION CUT Reduction by One-Half and Drastic Curb on Influx of Mexicans Are Called Imperative.MACHINE-AGE EVILS CITEDDisplacement of Workers and "45 Year Deadline" Discussed--Convention Opens Today. Asks All Unions to Aid. Calls Curb Imperative. Pleads for Older Workers. Urges Federal Employment Body Membership Is 3,433,545. Seeks Funds for Work in South. | True | From a Staff Correspandent of The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/boy-canoeist-drowned-in-maine.html | Boy Canoeist Drowned in Maine. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/documents-reveal-origins-of-our-navy-contract-of-1775-in-collection.html | DOCUMENTS REVEAL ORIGINS OF OUR NAVY; Contract of 1775 in Collection Gives Specifications for Two Ships About 100 Feet Long. COST 6 A TON TO BUILD Items Obtained by Dr. Rosenbach Include Letter to Hancock Which Shows Terms Were Cash. Contract in Collection. Hancock Urged Haste. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/wrangel-reburied-amid-czarist-pomp-commander-of-russian-white.html | WRANGEL REBURIED AMID CZARIST POMP; Commander of Russian 'White' Armies Laid to Rest in Belgrade, Emigre Centre.OLD UNIFORMS REAPPEARMourners From All Europe, inThreadbare Imperial Garb, Marchin Two-Mile Cortege. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/commodity-average-at-lowest-of-year-decline-since-middle-of-the.html | COMMODITY AVERAGE AT LOWEST OF YEAR; Decline Since Middle of the Year 4 %-- British Average Also Lower. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/credit-conference-at-utica-oct-18.html | Credit Conference at Utica Oct. 18. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/dies-in-waterbury-crash-cw-sheppard-20-of-277-park-av-was-driving.html | DIES IN WATERBURY CRASH.; C.W. Sheppard, 20, of 277 Park Av. Was Driving Alone to Boston. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/a-provincetown-tea-playhouse-group-learns-of-plans-for-the-season.html | A PROVINCETOWN TEA.; Playhouse Group Learns of Plans for the Season. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/whites-blues-tie-in-military-polo-two-extra-periods-fail-to-break.html | WHITES, BLUES TIE IN MILITARY POLO; Two Extra Periods Fail to Break 7-All Deadlock in Contest at Fort Hamilton. SACKMAN SCORES 4 GOALS Sensational Shot in Fifth Period Knots Count for Blues--George Stars for Whites. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-this-week.html | Registration This Week. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/why-french-bankers-took-londons-gold-money-shortage-the-causelondon.html | WHY FRENCH BANKERS TOOK LONDON'S GOLD; Money Shortage the Cause--London Easier to Draw on ThanNew York. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/argentina-watches-macdonald-visit-buenos-aires-newspapers-doubt.html | ARGENTINA WATCHES MACDONALD VISIT; Buenos Aires Newspapers Doubt Parley With Hoover Will Achieve Very Much. HISTORICAL EFFECT SEEN La Nacion Holds Both Countries Are Desirous of Cutting Navies and Predicts Favorable Issue. Holds Parley Most Important. Cites Kinship of Peoples. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/spanish-food-another-view-of-dishes-and-diet-in-spain.html | SPANISH FOOD.; Another View of Dishes and Diet in Spain. | True | ERNEST W. SHAW. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/allcoast-guard-wins-defeats-ockfords-130-for-new-london-city.html | ALL-COAST GUARD WINS.; Defeats Ockfords, 13-0, for New London City Football Title. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/finds-conditions-in-business-strong-bank-of-america-cites-factors.html | FINDS CONDITIONS IN BUSINESS STRONG; Bank of America Cites Factors Offsetting Decline in Auto and Steel Production. SEPTEMBER VOLUME GOOD Retail Trade Impetus Due to Cool Weather--4% Gain in Sales by Department Stores Here. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/welfare-council-reports-handled-18000-cases-in-august-35-per-cent.html | WELFARE COUNCIL REPORTS.; Handled 18,000 Cases in August, 35 Per Cent Needing Material Aid. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/riding-club-contacts-let.html | Riding Club Contacts Let. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/duncan-dancers-give-a-charming-program-performance-is-witnessed-by.html | DUNCAN DANCERS GIVE A CHARMING PROGRAM; Performance Is Witnessed by a Large and Enthusiastic Audience. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/22-nations-balance-budgets-in-europe-of-the-deficits-in-four-others.html | 22 NATIONS BALANCE BUDGETS IN EUROPE; Of the Deficits in Four Others, Russia's $297,100,000 Alone Is Considered Serious. EXPENDITURES GOING DOWN Survey Shows Normal Outlay Is Met by Revenue, While Loans Serve to Consolidate Debts. STABILITY BEING ACHIEVED But War Burden Persists, Britain's Debt Being Greatest Per Capita and Germany's the Least. Soviet Has the Only Serious Deficit. Decrease in Outlays for Defense. War Debts Per Capita Compared. Stability Problem Being Solved. Trend to Lower Expenditure. Offsets to Some Deficits. As to Comparing Budget Items. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/speech-by-snowden-is-well-received-but-london-does-not-see-how-he.html | SPEECH BY SNOWDEN IS WELL RECEIVED; But London Does Not See How He Would Deal With American Speculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/briggs-yacht-launching-today.html | Briggs Yacht Launching Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/nationals-are-defeated-new-yorkers-lose-soccer-game-to-fall-river-6.html | NATIONALS ARE DEFEATED; New Yorkers Lose Soccer Game to Fall River, 6 to 2. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/danger-of-revolt-is-seen-in-bolivia-president-siles-reported-to-be.html | DANGER OF REVOLT IS SEEN IN BOLIVIA; President Siles Reported to Be Stifling Attempts to Hold an Election. OPPONENTS ARE EXILED With Collapse of War Scare With Paraguay, Democratic Forces Again Are Active. War Scare Artifical Product. Report Legation Entered. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/policeman-jailed-in-a-pistol-fight-also-suspended-with-companion.html | POLICEMAN JAILED IN A PISTOL FIGHT; Also Suspended With Companion, Charged With Wounding Man in Alleged Speakeasy. VICTIM IS SLIGHTLY HURT Prisoner Accused of Firing Into Group Which Fled After Row in Brooklyn. Deputy Inspector Investigates. Faces Arraignment Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/city-trust-inquiry-to-be-resumed-today-manhattan-grand-jury-to-hear.html | CITY TRUST INQUIRY TO BE RESUMED TODAY; Manhattan Grand Jury to Hear Witnesses--Ruling on Warder's Motion Expected. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/record-or-transactions.html | RECORD OR TRANSACTIONS. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/mackenzie-scores-a-67-to-set-mark-washington-golfer-establishes-new.html | MACKENZIE SCORES A 67 TO SET MARK; Washington Golfer Establishes New Amateur Record at Sleepy Hollow. GETS 2 EAGLES, 5 BIRDIES Turns In 36, 31 While Playing in Foursome--Equals Course Mark Set by Burke. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/illhealth-prevents-fall-from-standing-trial-today.html | Ill-Health Prevents Fall From Standing Trial Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/early-to-get-more-honor-sergeant-linked-with-york-in-war-deed.html | EARLY TO GET MORE HONOR.; Sergeant, Linked With York in War Deed, Returns to New Haven. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/riggs-group-to-buy-stockbridge-villa-foundation-votes-to-purchase.html | RIGGS GROUP TO BUY STOCKBRIDGE VILLA; Foundation Votes to Purchase Edwards Arms From Brown Caldwell and His Sister. HELOISE MEYER IS HOSTESS Others Entertaining Are Miss Bristed, Mrs. W.N. Bullard, Mrs. C. W. Bosworth and Misses Tytus. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/woman-christian-science-reader-dies-in-fall-from-13thstory-window.html | Woman Christian Science Reader Dies in Fall From 13th-Story Window of Her Apartment | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/stresemann-message-urged-european-unity-statement-sent-to-the.html | STRESEMANN MESSAGE URGED EUROPEAN UNITY; Statement Sent to the Ladies' Home Journal Shortly Before His Death. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/paraguay-adheres-to-peace-pact.html | Paraguay Adheres to Peace Pact. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/registration-opens-today-97780775.html | Registration Opens Today. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bethlehem-on-top-in-league-soccer-beats-hispano-by-4-to-3-in.html | BETHLEHEM ON TOP IN LEAGUE SOCCER; Beats Hispano by 4 to 3 in Eastern Circuit Match at McGoldrick Field. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rubinstein-chess-winner-takes-first-prize-in-field-of-16-in.html | RUBINSTEIN CHESS WINNER.; Takes First Prize in Field of 16 in Jugoslavia. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/14-ships-are-due-to-arrive-today-new-york-cedric-corinthia.html | 14 SHIPS ARE DUE TO ARRIVE TODAY; New York, Cedric, Corinthia, Rochambeau, Samaria, Pennland Among 9 Coming In.FIVE FROM THE SOUTHThey Are Cristobal, Fort Victoria,Coamo, Porto Rico and Aconcagua --La Marea to Sail. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/equitable-bus-deal-scored-bv-enright-he-puts-responsibility-for-the.html | EQUITABLE BUS DEAL SCORED BV ENRIGHT; He Puts Responsibility for the Inadequate System in City Directly on Walker. TELLS OF TRANSIT NEEDS Wants Great Vehicular Tube to Brooklyn, With Extensions to Queens and Richmond. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/marion-inquiry-on-today-sixth-death-feared-as-striker-shot-in-fight.html | MARION INQUIRY ON TODAY.; Sixth Death Feared as Striker Shot in Fight Develops Pneumonia. | True | Special to The New York Times. | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/kuzeluh-conquers-richards-in-5-sets-wins-exhibition-tennis-match-in.html | KUZELUH CONQUERS RICHARDS IN 5 SETS; Wins Exhibition Tennis Match in Brooklyn After Getting Hurt in a Fall. AMERICAN TIES THE SCORE Draws Even at 2 Sets All, Goes to Match Point, but Rival Rallies to Triumph. Richards Captures Set. Wins Five Games in Row. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/mrslanier-resigns-from-choral-group-quits-as-president-of-friends.html | MRS.LANIER RESIGNS FROM CHORAL GROUP; Quits as President of Friends of Music Because of the Increased Work.TO STAY AS A DIRECTORWilliam M. Sullivan Will Serve Untila New Head of the Organization Is Elected. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/ausonia-undamaged-in-grounding.html | Ausonia Undamaged in Grounding. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/capt-coste-found-safe-in-manchuria-with-bellonte-he-set-record-of.html | CAPT. COSTE FOUND SAFE IN MANCHURIA; With Bellonte, He Set Record of 4,875 Miles in Flight From Paris Field. AWAITS GASOLINE SUPPLY French Consul at Harbin Said to Be on Way to Tsitsihar With Fuel for Tokio Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/rich-hambletonian-set-for-tomorrow-60000-stake-worlds-richest-light.html | RICH HAMBLETONIAN SET FOR TOMORROW; $60,000 Stake, World's Richest Light Harness Race, to Be Trotted at Lexington. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/stapleton-beats-dayton-by-12-to-0-wins-first-start-in-national.html | STAPLETON BEATS DAYTON BY 12 TO 0; Wins First Start in National League at Staten Island Before Crowd of 10,000. STRONG GOES OVER FIRST Smashes Through Centre in Second Period--Wycoff Gets Second Touchdown in Fourth. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/bishop-freeman-a-guest-dinners-planned-for-him-and-other-visitors-a.html | BISHOP FREEMAN A GUEST.; Dinners Planned for Him and Other Visitors at Greenwich, Conn. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/19-in-lifeboats-saved-off-washington-coast-17-men-and-2-women-who.html | 19 IN LIFEBOATS SAVED OFF WASHINGTON COAST; 17 Men and 2 Women Who Quit Listing Craft After Storm Are Rescued by Schooner. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/la-guardia-invokes-smiths-aid-for-city-declares-he-would-ask-former.html | LA GUARDIA INVOKES SMITH'S AID FOR CITY; Declares He Would Ask Former Governor to Take the Lead to Reorganize Bureaus. SEES NEED ABOVE PARTY Says He Would Carry Fusion Idea Into Office With Him-- Smith Declines to Comment. Would Disregard Party. LA GUARDIA INVOKES SMITH'S AID FOR CITY Stress Reform Needed. Attacks Walker on Curry. Wants Impartial Study. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/predicts-a-revision-of-naval-war-rules-professor-borchard-of-yale.html | PREDICTS A REVISION OF NAVAL WAR RULES; Professor Borchard of Yale Says It Should Follow Anglo-Americans Arms Pact. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/big-ten-elevens-set-for-campaign-western-conference-teams-now-ready.html | BIG TEN ELEVENS SET FOR CAMPAIGN; Western Conference Teams Now Ready to Open Title Series on Saturday. ILLINOIS TEAM IS STRONG Champions for Last Two Years Off to Fine Start--Wisconsin Looms as a Contender. Future Still Obscure Not Up to Par. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/western-bishop-ordains-coadjutor-of-iowa-makes-student-an-episcopal.html | WESTERN BISHOP ORDAINS.; Coadjutor of Iowa Makes Student an Episcopal Deacon Here. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/new-record-for-hide-exchange.html | New Record for Hide Exchange. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/browns-turn-back-indians-42-41-close-season-in-fourth-place-2-games.html | BROWNS TURN BACK INDIANS, 4-2, 4-1; Close Season in Fourth Place, 2 Games Behind Cleveland --Were Third in 1928. STIELEY VICTOR IN OPENER Southpaw From Texas League Hurls First Contest--Kimsey Wins on Mound in Nightcap. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/week-end-at-the-golden-oct-22.html | "Week End" at the Golden Oct. 22. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/japans-delegate-on-way-indicates-country-already-received.html | JAPAN'S DELEGATE ON WAY.; Indicates Country Already Received Unofficial Bid to Parley. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/autos-kill-8-in-day-bankers-son-victim-william-mccue-and-leo.html | AUTOS KILL 8 IN DAY; BANKER'S SON VICTIM; William McCue and Leo Beckman, a Contractor, Burred to Death in Lakewood. IN COLLISION WITH TRUCK Patrolman Here Dies in a Crash While Riding Home on the Side of a Taxicab. TWO WOMEN LOSE LIVES One Near Westfield, N.J., and Another in Greenwich--Kearny Boy Victim of Hit-and-Run Car. Patrolman Is Killed. Woman Killed in Crash. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/american-in-french-crash-ross-hadley-escapes-unhurt-as-his-machine.html | AMERICAN IN FRENCH CRASH; Ross Hadley Escapes Unhurt as His Machine Is Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/violent-earth-shock-terrifies-hawaiians-most-severe-tremor-of-the.html | VIOLENT EARTH SHOCK TERRIFIES HAWAIIANS; Most Severe Tremor of the Present Disturbances Rout Patrons of Theatre in Panic. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/the-screen-a-ziegfeld-show-on-the-screen.html | THE SCREEN; A Ziegfeld Show on the Screen. | True | By Mardaunt Hall. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/four-hold-up-poker-game-armed-masked-men-flee-in-car-in-which-two.html | FOUR HOLD UP POKER GAME.; Armed, Masked Men Flee in Car in Which Two Are Arrested Later. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/50-police-guard-oil-plant-patrol-increased-as-strike-of-drivers-in.html | 50 POLICE GUARD OIL PLANT.; Patrol Increased as Strike of Drivers in Brooklyn Continues. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/to-speed-operations-for-grain-marketing-farmers-organization-will.html | TO SPEED OPERATIONS FOR GRAIN MARKETING; Farmers' Organization Will Incorporate in Delaware and OpenHeadquarters in Chicago. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/for-california-gas-law-cm-fuller-says-95-per-cent-of-oil-producers.html | FOR CALIFORNIA GAS LAW.; C.M. Fuller Says 95 Per Cent of Oil Producers Wants it Enforced. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/protecting-highway-plantings.html | Protecting Highway Plantings. | True | "A LOVER OF TREES." | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/peace-meeting-in-athens-expremier-welcoming-congress-tells-of.html | PEACE MEETING IN ATHENS.; Ex-Premier, Welcoming Congress, Tells of Sympathy With Movement. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/sergeant-yorks-exploit.html | SERGEANT YORK'S EXPLOIT. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/seeks-title-for-sharkey-chairman-of-massachusetts-board-favors.html | SEEKS TITLE FOR SHARKEY.; Chairman of Massachusetts Board Favors Recognition of Boxer. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/haber-gains-tennis-final-defeats-stein-in-semifinals-of-bronx-parks.html | HABER GAINS TENNIS FINAL.; Defeats Stein in Semi-Finals of Bronx Parks Tourney. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/federal-judges-ask-more-funds-to-halt-court-congestion-conference.html | FEDERAL JUDGES ASK MORE FUNDS TO HALT COURT CONGESTION; Conference Reports That Clerks, Marshals and Prosecutors Lack Competent Help. RISE IN DRY CASES IS CITED Committee is Named to Work With Investigators of the Bankruptcy Situation Here. LAW BOARD IS PRAISED Expditing of Appeals In Criminal Actions is Urged in Findings Signed by Taft. Text of Conference Report. ASK FUNDS TO HALT COURT CONGESTION Report From Each Circuit Points to Prohibition Cases. Congress Delay Plays a Part. No Successor to Judge Winslow. Third Circuit Work Is Held Up. Call for a New Circuit Judge. Overworked Judge Breaks Down. To Aid in Bankruptcy Reforms Conference Passes Resolution. Emphasizes Need of Reform. For Expediting Criminal Appeals. | True | Special to The New York Times. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/britains-first-talking-film.html | Britain's First Talking Film. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/paris-market-upset-wall-street-and-london-markets-and-stresemanns.html | PARIS MARKET UPSET.; Wall Street and London Markets and Stresemann's Death Hit Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/church-speaker-heckled-dr-reisner-and-catholic-priest-interrupted.html | CHURCH SPEAKER HECKLED.; Dr. Reisner and Catholic Priest Interrupted by Auditors. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 43759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/fears-that-senate-will-wreck-tariff-league-warns-of-danger-that.html | FEARS THAT SENATE WILL WRECK TARIFF; League Warns of Danger That Other Clauses Will Share Fat of Flexible Schedules. DEPLORES POWER OF BLOCS "Lamentable Lack of Interest" Is Found Among Rank and File of Voters Throughout Country. | True | | C1B 43759 |
| 1929-10-07 | 1929-10-07 | https://www.nytimes.com/1929/10/07/archives/six-records-fall-in-elizabeth-meet-four-new-marks-are-set-by-the.html | SIX RECORDS FALL IN ELIZABETH MEET; Four New Marks Are Set by the Stock Exchange Athletes on Bennett Field. MILLROSE A.A. GIRLS WIN Improve on Standard In 440-Yard Relay--Rachtman Tosses Shot 50 Feet 11 Inches, | True | Special to The New York Times. | C1B 43759 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/westchester-board-seeks-quick-inquiry-requests-grand-jury-action-on.html | WESTCHESTER BOARD SEEKS QUICK INQUIRY; Requests Grand Jury Action on Untermyer's Charges Before Election.SEES POLITICS IN REPORTPetition to Justice TompkinsSays Supervisors Would Pay for Special Prosecutor.WARD HOLDS CONFERENCESWashburn Also Asks for Grand JuryInvestigation of His Alleged Land Deal in New Castle. Petition of Supervisors. Would Pay Special Prosecutor. Washburn Asks an Inquiry. Ward Confers With Supervisors. Report Otto Will Be Prosecutor. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/unlisted-market-active-and-higher-bank-stocks-advance-sharply-and.html | UNLISTED MARKET ACTIVE AND HIGHER; Bank Stocks Advance Sharply and Hold Steady Tone Most of the Day. INDUSTRIALS IRREGULAR Tendency Is Also Uneven in Insurance--Chain Stores andUtilities Firm. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/quotations-rise-in-cotton-market-gain-of-5-to-11-points-made-as.html | QUOTATIONS RISE IN COTTON MARKET; Gain of 5 to 11 Points Made as Traders Prepare for Government Report. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/senate-and-house-applaud-premier-he-greets-representatives.html | SENATE AND HOUSE APPLAUD PREMIER; He Greets Representatives Personally--Senators ShakeHands With Him. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/fox-gets-forty-theatres-acquires-control-of-two-midwest-chains-or.html | FOX GETS FORTY THEATRES.; Acquires Control of Two Midwest Chains or $3,500,000. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/hurled-through-two-windshields.html | Hurled Through Two Windshields. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/carey-and-bancroft-released-by-robins-passing-of-veterans-from.html | CAREY AND BANCROFT RELEASED BY ROBINS; Passing of Veterans From Brooklyn Team Announced in Chicago by Manager Robinson. | True | Special to The New York Times. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/new-jersey-pga-title-captured-by-forrester-forrester-victor-in-pga.html | New Jersey P.G.A. Title Captured by Forrester; FORRESTER VICTOR IN P.G.A. TOURNEY Hackensack Golf Pro Captures New Jersey Title With 73, 73--146. SANDERSON'S 153 SECOND Wood, Defending Champion, Ends Thirty-six Holes With 154, Eight Behind Leader. Rarely Over Par. Ghezzi Scores an Ace. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/colgate-team-is-intact-dowler-macaluso-and-stollwerck-used-in-light.html | COLGATE TEAM IS INTACT.; Dowler, Macaluso and Stollwerck Used in Light Drill. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/norris-names-five-for-lobby-inquiry-four-of-the-subcommittee-of-the.html | NORRIS NAMES FIVE FOR LOBBY INQUIRY; Four of the Subcommittee of the Senate Are Chosen From Coalition Group. CARAWAY IS CHAIRMAN He Announces that the First Witnesses Summoned Will Be HighTariff Advocates. Tariff Advocates to Be Called. Norris Defines "Lobbyist." | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/decides-to-split-stock-gleaner-combine-harvester-will-carry-out.html | DECIDES TO SPLIT STOCK.; Gleaner Combine Harvester Will Carry Out Plan Before Dec. 1. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/miss-simona-baruch-to-marry-thursday-her-wedding-to-edgar-h-myers.html | MISS SIMONA BARUCH TO MARRY THURSDAY; Her Wedding to Edgar H. Myers to Take Place at Her Parents Home--Miss Lee to Wed Nov. 1. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mr-macdonalds-oratory.html | MR. MACDONALD'S ORATORY. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mr-corbetts-future-city.html | MR. CORBETT'S FUTURE CITY. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mack-sees-even-chance-for-teams-victory-mccarthy-says-hitting-will.html | Mack Sees Even Chance for Team's Victory; McCarthy Says Hitting Will Decide Series | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mkechnie-signs-to-pilot-braves-meets-fuchs-in-chicago-and-agrees-to.html | M'KECHNIE SIGNS TO PILOT BRAVES; Meets Fuchs in Chicago and Agrees to Manage Club for Next Four Seasons. TURNED DOWN CARDS' OFFER Would Not Take One-Year Contract From St. Louis--Led Two Teams in World's Series. Won Two Pennants. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/dont-ask-by-telephone-for-worlds-series-scores.html | Don't Ask by Telephone For World's Series Scores | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/time-change-trips-parson-eton-vicar-forgetting-to-set-watch-back.html | TIME CHANGE TRIPS PARSON.; Eton Vicar, Forgetting to Set Watch Back, Has No Congregation. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/young-women-aid-walker-first-voters-committee-formed-to-appeal-for.html | YOUNG WOMEN AID WALKER; "First Voters' Committee" Formed to Appeal for Administration. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/burlesquemystery-play-the-house-of-fear-viewed-as-a-childish.html | BURLESQUE-MYSTERY PLAY.; "The House of Fear" Viewed as a Childish Hodge-Podge. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Remington Automatic Quotation Board. Kaybee Stores, Inc. Emerson's Bromo-Seltzer, Inc. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/army-tries-defense-against-air-thrusts-cagle-and-hatchinson-show-to.html | ARMY TRIES DEFENSE AGAINST AIR THRUSTS; Cagle and Hatchinson Show to Advantage in Work--Bowman of Quarter on Varsity. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/increase-in-loans-and-investments-shown-in-federal-reserve-board.html | Increase in Loans and Investments Shown in Federal Reserve Board Report | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/prince-qualifies-as-pilot-british-heir-passes-final-test-making.html | PRINCE QUALIFIES AS PILOT.; British, Heir Passes Final Test, Making "Perfect" Landings. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/princeton-awards-baseball-letters-nineteen-major-ps-voted-to.html | PRINCETON AWARDS BASEBALL LETTERS; Nineteen Major P's Voted to Varsity Squad--Numerals Given to 1932 Team. ELECT DUNCAN PRESIDENT Chosen to Head Undergraduate Athletic Association--Hats for 150-Pound Crew Men. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mrs-colby-divorces-exsecretary-in-reno-desertion-here-is-only.html | MRS. COLBY DIVORCES EX-SECRETARY IN RENO; Desertion Here Is Only Ground of Complaint--Property Settlement Effected. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/canadian-tariff-sentiment.html | CANADIAN TARIFF SENTIMENT. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/soviet-plane-fails-opening-new-route-engine-gives-out-on.html | SOVIET PLANE FAILS, OPENING NEW ROUTE; Engine Gives Out on Moscow-Tashkent Trip--Staff Error at Airdrome Increases Peril. RUNWAY PROVES TOO SHORT Despite Imminent Danger of Fire, Pilot Makes Dash to Field--Hits Fence on Landing. Plane Makes Good Start. Plane Bumps Into Fence. | True | By Walter Duranty. Wireless To the New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/maurice-minton-jr-weds-mrs-collins.html | MAURICE MINTON JR. WEDS MRS. COLLINS | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/browne-comes-to-aid-of-walker-on-graft-writes-to-estimate-board.html | BROWNE COMES TO AID OF WALKER ON GRAFT; Writes to Estimate Board That His Realty Organization Never Has Been Approached for Any. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/registration-books-open-at-5-pm.html | Registration Books Open at 5 P.M. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/gv-buzdugan-dies-regent-of-rumania-special-session-of-parliament.html | G.V. BUZDUGAN DIES; REGENT OF RUMANIA; Special Session of Parliament Meets Tomorrow to Choose Successor on Council of 3. MANIU CONSULTS PARTIES Government Temporarily Assumes Royal Prerogatives--Marle's Election Held Unlikely. Choice Left to Parliament. Buzdugan Was Court President. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Guessing the Next Move. Good Actors. An All-Inclusive Recovery. The Reasons for Cheaper Money. The Carry-Through. Railroad Shares Move Up. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/lutheran-leader-dr-morehbad-ill-heart-attack-prevents-him-from.html | LUTHERAN LEADER, DR. MOREHBAD, ILL; Heart Attack Prevents Him From Addressing Special Meeting of Clergymen. GROUP IS KEPT WAITING Then Learns of His Condition--His Work for Russian Relief Seen as Cause of Break-Down. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/poincare-much-improved-former-premier-awaits-2d-operationdoumergue.html | POINCARE MUCH IMPROVED.; Former Premier Awaits 2d Operation--Doumergue Visits Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/stecher-defeats-stasiak.html | Stecher Defeats Stasiak. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/american-auto-sales-increase-in-argentina-imports-from-the-united.html | AMERICAN AUTO SALES INCREASE IN ARGENTINA; Imports From the United States Advanced 20 Per Cent During 1928, Survey Shows. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/dartmouth-in-long-drill-tries-signal-formations-blocking-plays-and.html | DARTMOUTH IN LONG DRILL.; Tries Signal Formations, Blocking Plays and Fundamentals. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/kinsey-advances-in-mexican-tennis-van-ryn-and-gorchakoff-also.html | KINSEY ADVANCES IN MEXICAN TENNIS; Van Ryn and Gorchakoff Also Triumph in National Title Tourney. MERCUR DEFEATS LLERA Miss Gladman, Miss Cross and Miss Cruickshank Are Victors in Women's Singles. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/another-noisemaker.html | Another Noise-Maker. | True | EDITH NICHOLS. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/united-verde-fight-revealed-by-suits-cw-clark-and-hh-st-clair-head.html | UNITED VERDE FIGHT REVEALED BY SUITS; C.W. Clark and H.H. St. Clair Head Factions in Tie Vote in Copper Directorate. CLARKS WIN IN CASE HERE Court Upholds Appointment of G.G. Knox as Secretary After Board Is Unable to Fill Vacancy. Clark Faction Wins Decision. Predicts Record-Breaking Profits. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/columbia-works-on-fundamentals-crowley-splits-squad-into-end-line.html | COLUMBIA WORKS ON FUNDAMENTALS; Crowley Splits Squad Into End, Line and Back-Field Groups for Individual Drills. JOYCE AND LIFLANDER LEAD Alternate in Calling Signals for Varsity--Tys Expected to Be Ready by Tomorrow. WESLEYAN SQUAD IMPROVES. Coaches Expect to Send Strong Line and Back Field Against Columbia. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/yreka-railroad-seeks-stock-issue.html | Yreka Railroad Seeks Stock Issue. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mclarnin-favored-to-win.html | McLarnin Favored to Win. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/holds-ills-of-mind-can-be-cut-by-half-cw-beers-tells-academy-alumni.html | HOLDS ILLS OF MIND CAN BE CUT BY HALF; C.W. Beers Tells Academy Alumni Modern Discoveries Can Save Thousands Every Year. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/seized-as-slayer-of-game-warden-frank-aldino-33-admits-he-had-fight.html | SEIZED AS SLAYER OF GAME WARDEN; Frank Aldino, 33, Admits He Had Fight in Queens Woods, but Denies Shooting. WAS TRAILED TO NEWARK Man Who Fired on Cramer Without Warning Was Wounded and Wrist of Prisoner Is Bandaged. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/swope-urges-paths-at-side-of-highways-calls-on-westchester-board-to.html | SWOPE URGES PATHS AT SIDE OF HIGHWAYS; Calls on Westchester Board to Provide Shoulders for Foot and Horse Traffic. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/alzerini-out-of-lineup-holy-cross-end-joins-injured-list-with.html | ALZERINI OUT OF LINE-UP.; Holy Cross End Joins Injured List With Wrenched Knee. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/jury-to-try-fall-includes-4-women-exsecretary-totters-into.html | JURY TO TRY FALL INCLUDES 4 WOMEN; Ex-Secretary Totters Into Washington Court to Face OilLand Bribe Charge.DISMISSAL MOTION FAILSJustice Denies Double-JeopardyPlea--Opening StatementsAre Expected Today. DOHENY TO BE WITNESSHis Trial as Bribe Giver Hingeson the Outcome of the Present Case. Fall Unable to Stand. Doheny to Be Witness. Opening Addresses Today. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/edward-w-rollins-financier-dead-one-of-founders-of-boston.html | EDWARD W. ROLLINS, FINANCIER, DEAD; One of Founders of Boston Investment House--Belonged toClubs Here. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/not-in-foreign-banks-reports-of-affecting-national-city-are-denied.html | NOT IN FOREIGN BANKS.; Reports of Affecting National City Are Denied Again. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/st-johns-has-light-drill-works-on-aerials-and-kicking-in.html | ST. JOHN'S HAS LIGHT DRILL; Works on Aerials and Kicking in Preparation for Niagara. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/conductors-and-music-doubt-if-more-can-be-put-into-a-score-than.html | CONDUCTORS AND MUSIC.; Doubt if More Can Be Put Into a Score Than Exists There. | True | SYLVANUS URBAN. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/colby-gets-500000-gift-bequest-made-by-late-fa-champlin-son-of.html | COLBY GETS $500,000 GIFT.; Bequest Made by Late F.A. Champlin, Son of Former College Head. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/brazil-plans-coffee-aid-banker-said-to-recommend-loan-of-12000000.html | BRAZIL PLANS COFFEE AID.; Banker Said to Recommend Loan of $12,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/betting-on-cubs-light-in-chicago-little-money-in-sight-to-cover.html | BETTING ON CUBS LIGHT IN CHICAGO; Little Money in Sight to Cover Wagers Offered by Supporters of Athletics.MACKMEN FAVORED, 11-10Odds Expected to Shift to EvenMoney--Few Bets on SeriesReported Here. Betting Here Is Light. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/harvard-holds-brisk-workout-varsity-and-substitutes-put-stress-on.html | HARVARD HOLDS BRISK WORKOUT; Varsity and Substitutes Put Stress on Offensive Methods in Long Drill. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/financial-markets-recovery-in-stocks-continues-call-money-6-per.html | FINANCIAL MARKETS; Recovery in Stocks Continues--Call Money 6 Per Cent, Time Money Easier. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/public-service-hearings-legislative-committee-will-begin-taking.html | PUBLIC SERVICE HEARINGS.; Legislative Committee Will Begin Taking Testimony Hero Today. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/lehigh-plans-a-shakeup-to-end-twoteam-system.html | Lehigh Plans a Shake-Up; To End Two-Team System | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/says-home-of-future-will-be-heated-by-gas-speaker-at-national-fuels.html | SAYS HOME OF FUTURE WILL BE HEATED BY GAS; Speaker at National Fuels Meetings Also Predicts Use of Gasfor Cooling in Summer. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/fritzi-scheff-charms-in-mlle-modiste-carries-her-audience-to.html | FRITZI SCHEFF CHARMS IN 'MLLE. MODISTE'; Carries Her Audience to Enthusiasm in Her Songs in Herbert's Melodious Operetta. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/one-twin-stops-his-rival-the-other-is-knocked-out.html | One Twin Stops His Rival, The Other Is Knocked Out | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/aerials-stressed-in-nyu-practice-connor-follet-and-oherin-kept-busy.html | AERIALS STRESSED IN N.Y.U. PRACTICE; Connor, Follet and O'Herin Kept Busy Tossing Passes to Other Backs and Ends. SCHNEIDER CENTRE, BACK Myers, Regular Guard, Also Reports for Duty and Will Play Against Fordham on Saturday. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/auto-crash-kills-policeman.html | Auto Crash Kills Policeman. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/must-register-to-vote.html | Must Register to Vote. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Are Announced. State of Louisiana. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/federal-reserve-gains-in-influence-its-hold-on-the-money-market.html | FEDERAL RESERVE GAINS IN INFLUENCE; Its Hold on the Money Market Viewed as Strongest Since Rate Was Advanced. TIME FUNDS ARE EASIER No Reduction in Official Rate for Bankers' Acceptances Expected Now, However. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/lb-wilson-weds-actress.html | L.B. Wilson Weds Actress. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/ruptures-appendix-in-game-and-dies.html | Ruptures Appendix in Game and Dies | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/plea-to-build-railroad-in-texas.html | Plea to Build Railroad in Texas. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/western-grain-company-reports.html | Western Grain Company Reports. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mark-golden-wedding-charles-h-cranes-of-newark-are-felicitated-by.html | MARK GOLDEN WEDDING.; Charles H. Cranes of Newark Are Felicitated by 100 Friends. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/british-admiral-retires-sir-richard-phillimore-quits-at-65-sir-hw.html | BRITISH ADMIRAL RETIRES.; Sir Richard Phillimore Quits at 65 --Sir H.W. Richmond Promoted. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/princess-royal-in-london-kings-sister-suffers-no-ill-effect-from.html | PRINCESS ROYAL IN LONDON; King's Sister Suffers No Ill Effect From Scotland Journey. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/chess-variations-given-by-alekhine-worlds-champion-reconstructs-the.html | CHESS VARIATIONS GIVEN BY ALEKHINE; World's Champion Reconstructs the Tenth Game of His Series With Bogoljubow. ALSO DRAWS A COMPARISON Shows How This Encounter Closely Paralleled the Eleventh in His Capablanca Match. | True | By Dr. Alexandre Alekhine World'S Chess Champion. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/tells-of-our-influence-on-poland.html | Tells of Our Influence on Poland. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/in-prison-10-years-on-technical-error-song-writers-sentence-is.html | IN PRISON 10 YEARS ON TECHNICAL ERROR; Song Writer's Sentence Is Assailed by Judge Martin, Who Hears Convict's Plea. PROMISES PERSONAL AID Court, Balked by Prosecutor, Says He Will Appeal to Higher Bench or Governor. Prosecutor Opposes Release. Justice Dike to Hear Case. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/parentteacher-body-nominates-officers-state-congress-of.html | PARENT-TEACHER BODY NOMINATES OFFICERS; State Congress of Associations Opens Its Four-Day Session at Troy. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/prr-awards-contract-will-electrify-line-from-manhattan-transfer-to.html | P.R.R. AWARDS CONTRACT.; Will Electrify Line From Manhattan Transfer to New Brunswick. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/five-liners-due-two-sail-today-coming-from-europe-are-the-france.html | FIVE LINERS DUE, TWO SAIL TODAY; Coming From Europe Are the France, Olympic, Oscar II and the Westphalia. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/schedule-for-the-series-tabulation-of-where-the-teams-will-play-on.html | SCHEDULE FOR THE SERIES.; Tabulation of Where the Teams Will Play on Each Day. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/this-is-registration-week-94185870.html | This Is Registration Week. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/brown-named-champion-al-crowned-bantamweight-king-by-national.html | BROWN NAMED CHAMPION.; Al Crowned Bantamweight King by National Boxing Association. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/proceedings-of-the-united-states-supreme-court.html | Proceedings of the United States Supreme Court | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/army-engineers-are-reorganized-general-brown-the-new-chief-creates.html | ARMY ENGINEERS ARE REORGANIZED; General Brown, the New Chief, Creates Eight Divisions for Projects Over Country. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/fire-department.html | Fire Department. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/nyu-sophomores-win-strategy-gains-triumph-in-class-rush-on-campus.html | N.Y.U. SOPHOMORES WIN.; Strategy Gains Triumph in Class Rush on Campus. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/cornell-stresses-passing-defense-formations-practiced-hackstaff-to.html | CORNELL STRESSES PASSING; Defense Formations Practiced-- Hackstaff to Rejoin Squad. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/oil-industry-told-of-technical-gain-je-pew-of-opening-session-of.html | OIL INDUSTRY TOLD OF TECHNICAL GAIN; J.E. Pew of Opening Session of Institute at Tulsa Recounts Benefits of Standardizing. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/says-mill-guards-attacked-strikers-witness-at-marion-nc-denies-any.html | SAYS MILL GUARDS ATTACKED STRIKERS; Witness at Marion, N.C., Denies Any Shots Were Fired From the Crowd. DEPUTY CLUBBED MAN, 63 Two Mill Owners Take Legal Steps to Eject the "Disloyal" From Company Houses. Ejection Move Begins. Guns "Flashing Steadily." | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/50000000-notes-of-city-offered-securities-of-nine-classes-on-market.html | $50,000,000 NOTES OF CITY OFFERED; Securities of Nine Classes on Market Today--All Priced to Yield 5.50 P.C. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/pledges-premier-support-of-labor-president-green-at-federation.html | PLEDGES PREMIER SUPPORT OF LABOR; President Green at Federation Convention Says MacDonald Has a "Holy Mission." OLD-AGE PENSIONS URGED Barring Men of Middle Age From Industry Is Termed "Inhuman" by Federation Leader. Stresses Spiritual Values. Officials Welcome Convention. | True | From a Staff Correspondent of The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/300000-fire-trucks-reviewed-by-mayor-52-new-pieces-take-15-minutes.html | $300,000 FIRE TRUCKS REVIEWED BY MAYOR; 52 New Pieces Take 15 Minutes to Pass City Hall--Will Tour Five Boroughs. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/hospital-building-open-riversides-243985-structure-will-house.html | HOSPITAL BUILDING OPEN.; Riverside's $243,985 Structure Will House Employes. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/whalen-opens-police-college-in-former-candy-factory.html | Whalen Opens Police College In Former Candy Factory | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/william-faversham-in-a-meager-comedy-her-friend-the-king-at.html | WILLIAM FAVERSHAM IN A MEAGER COMEDY; 'Her Friend the King' at Longacre Theatre Deals With an Exiled Monarch. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/downward-trend-in-oils-and-fats.html | Downward Trend in Oils and Fats. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/killefer-is-named-manager-of-browns-appointed-pilot-of-american.html | KILLEFER IS NAMED MANAGER OF BROWNS; Appointed Pilot of American League Club for Three Years -- Succeeds Howley. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/robot-great-brass-brains-calculates-tides-for-20-years.html | Robot, 'Great Brass Brains,' Calculates Tides for '20 Years | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/must-register-to-vote-94185883.html | Must Register to Vote. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/woman-in-welfare-post-mrs-mr-miller-named-for-new-position-at.html | WOMAN IN WELFARE POST.; Mrs. M.R. Miller Named for New Position at Workhouse. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/woman-bares-drug-sales-ruse-of-detective-is-credited-in-two.html | WOMAN BARES DRUG SALES.; Ruse of Detective Is Credited in Two Narcotic Arrests. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/j-dundee-boxes-tonight-veteran-matched-with-goldberg-in-feature-at.html | J. DUNDEE BOXES TONIGHT.; Veteran Matched With Goldberg in Feature at Uptown Lenox. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/williams-wins-twice-in-hot-springs-play-defeats-hays-and-lockhorn.html | WILLIAMS WINS TWICE IN HOT SPRINGS PLAY; Defeats Hays and Lockhorn in Start of Fall Tourney--Miss Anderson Victor. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/changes-in-corporations-cashier-of-bank-in-cedarhurst-succeeds.html | CHANGES IN CORPORATIONS.; Cashier of Bank in Cedarhurst Succeeds Galston on Board. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/police-department.html | Police Department. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/osk-till-outpoints-payne.html | Osk Till Outpoints Payne. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/paderewski-gains-slowly-pianist-not-expected-to-be-able-to-leave.html | PADEREWSKI GAINS SLOWLY.; Pianist Not Expected to Be Able to Leave Clinic Before Fortnight. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/priscilla-carter-wins-eldorado-at-jamaica-when-display-first-is.html | Priscilla Carter Wins Eldorado at Jamaica When Display, First, Is Disqualified.; DISPLAY IS FIRST, BUT IS DISQUALIFIED Lunges Into African, With Which He Is Coupled, at Start and Unseats Jockey. PRISCILLA CARTER VICTOR Upset Lad, Fourth Starter, Placed Second in Eldorado--6 Straight Favorites Beaten. Change Causes Excitement Upset Lad Takes Lead. | True | By Bryan Field.times Wide World Photo. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/byrd-party-ready-for-trek-over-ice-with-supplies-packed-on-sleds.html | BYRD PARTY READY FOR TREK OVER ICE; With Supplies Packed on Sleds and Plane Tuned Up to Aid, a Break in Weather Is Awaited. SPRING'S FIRST BIRD SEEN Despite Blustery Days and a Night of 43 Below Zero, a Petrel Is Espied Over the Barrier. Preparring Planes for Flight. Petrel Wings Over the Barrier. | True | By Russell Owen. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/city-trust-worker-heard-stenographer-only-witness-before-grand-jury.html | CITY TRUST WORKER HEARD; Stenographer Only Witness Before Grand Jury. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mellon-will-stay-in-office-till-1933-white-house-announces-that.html | MELLON WILL STAY IN OFFICE TILL 1933; White House Announces That Treasury Head Has Given His Promise to the President. ENDS RETIREMENT RUMORS Action Taken Because of Their Effect on Business--Wall Street Heartened. Concerned Over Effect on Business. Wide Variety of Rumors. MELLON WILL STAY IN OFFICE TILL 1933 Doubters Now in the Minority Wall Street Enthusiastic. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/los-angeles-gets-pga-national-tourney-awarded-to-the-hillcrest-club.html | LOS ANGELES GETS P.G.A.; National Tourney Awarded to the Hillcrest Club. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/danbury-fair-races-captured-by-munz-flushing-driver-wins-217-pace.html | DANBURY FAIR RACES CAPTURED BY MUNZ; Flushing Driver Wins 2:17 Pace With Fortune Volo, 2:12 Trot With Andy Volo. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/ahearn-quits-to-become-broker.html | Ahearn Quits to Become Broker. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/briggss-236foot-boat-goes-down-the-ways-at-wilmington.html | Briggs's 236-Foot Boat Goes Down the Ways at Wilmington | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/negroes-form-body-to-support-walker-170-including-jw-johnson-ek.html | NEGROES FORM BODY TO SUPPORT WALKER; 170, Including J.W. Johnson, E.K. Jones and Du Bois, Are Nucleus of Committee. BOOKLET LAUDS FAIRNESS Cites $7,000,000 Improvements in Harlem and Gain in Negro Job Holders in Urging Re-election. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/tea-for-psychoanalyst-thursday.html | Tea for Psychoanalyst Thursday. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/hj-krebs-engineer-dies-at-the-age-of-82-founder-of-chemical-concern.html | H.J. KREBS, ENGINEER, DIES AT THE AGE OF 82; Founder of Chemical Concern That Became the National Ammonia Company. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/1485000-saw-cubs-play-new-major-league-record-set.html | 1,485,000 Saw Cubs Play; New Major League Record Set | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/broderick-hearing-again-put-off.html | Broderick Hearing Again Put Off. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/honor-jeanne-eagels-thousands-pay-tribute-to-her-memory-in-kansas.html | HONOR JEANNE EAGELS; Thousands Pay Tribute to Her Memory in Kansas City, Mo. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/german-savings-mount-up-people-now-have-2025550000-deposited-in.html | GERMAN SAVINGS MOUNT UP; People Now Have $2,025,550,000 Deposited in Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/cigarettes-to-sell-at-15-cents-again-leading-brands-may-increase.html | CIGARETTES TO SELL AT 15 CENTS AGAIN; Leading Brands May Increase Retail Price Today as Last Concern Joins Price Truce. COUPON QUESTION OPEN But New Owners of United Have Indicated They Will Not Return to Premium System. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/daughter-to-mrs-robert-raynolds.html | Daughter to Mrs. Robert Raynolds. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/krug-outpoints-cohen-harrison-middleweight-wins-over-holyoke.html | KRUG OUTPOINTS COHEN.; Harrison Middleweight Wins Over Holyoke Fighter in Newark. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/utility-increases-capital-indiana-consumers-gas-and-byproducts.html | UTILITY INCREASES CAPITAL; Indiana Consumers Gas and ByProducts Company Sells Stock. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/l-morrows-hosts-at-white-sulphur-mrs-ld-armour-wg-currans-and-gw.html | L. MORROWS HOSTS AT WHITE SULPHUR; Mrs. L.D. Armour, W.G. Currans and G.W. CrawfordsAlso Give Luncheons.MRS. CARHART ENTERTAINSMr. and Mrs. Everett Rich and Mr.and Mrs. S.T. Galloway AreAlso at the Casino. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/to-head-bloomingdales-michael-schaap-formerly-of-bambergers-accepts.html | TO HEAD BLOOMINGDALE'S.; Michael Schaap, Formerly of Bamberger's, Accepts New Post. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/says-masaryk-offers-land-back-to-hungary-budapest-paper-reports.html | SAYS MASARYK OFFERS LAND BACK TO HUNGARY; Budapest Paper Reports Czech Head Willing to Negotiate for Return of Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/another-old-drug-store.html | Another Old Drug Store. | True | BERNADOTTE E. SCHMITT. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/coolidge-festival-opens-at-capital-barrere-ensemble-gives-premiere.html | COOLIDGE FESTIVAL OPENS AT CAPITAL; Barrere Ensemble Gives Premiere of Divertissement Grotesque by Huttel.BEETHOVEN FUGUE PLAYEDHarold Bauer and Arthur Loesser Offer Former's Four-Hand PianoVersion--Bach Also Heard. | True | By Olin Downes. Special To the New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/manhattan-stages-workout-on-offense-power-varsity-halfback-is.html | MANHATTAN STAGES WORKOUT ON OFFENSE; Power, Varsity Halfback, Is Expected to Return to Team forLafayette Game. LAFAYETTE SEEKS RESERVES. Starts Preparations for Manhattan With Scrimmage for Seconds. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/will-rogers-gives-praise-to-lovely-miss-macdonald.html | Will Rogers Gives Praise To 'Lovely' Miss MacDonald | True | WILL ROGERS. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/cannon-attacks-pollard-bishop-says-virginia-primary-opponents.html | CANNON ATTACKS POLLARD.; Bishop Says Virginia Primary Opponents Betrayed Prohibition. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/gen-skiddy-dies-yale-crew-patron-84yearold-graduate-never-missed-a.html | GEN. SKIDDY DIES; YALE CREW PATRON; 84-Year-Old Graduate Never Missed a Thames Race or a New Haven Commencement. AN ALUMNI FUND FOUNDER Ex-Treasurer of Episcopal General Conventions--Officer of Boys Club --Successful Manufacturer. Sponsor of Alumni Fund. A Leader In Church Work. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/3-new-witnesses-to-face-mmanus-banton-says-one-has-evidence-bearing.html | 3 NEW WITNESSES TO FACE M'MANUS; Banton Says One Has Evidence Bearing Directly on Crime-- Grand Jury Hears None. POINTS WON BY DEFENSE Limited Bill of Particulars Ordered, Telling Time and Place of Murder of Rothstein. Partial Victory for McManus. Items Matters of Evidence. Grand Jury in Readiness. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/thousands-mourn-bishop-jg-murray-last-eight-clergymen-prelate.html | THOUSANDS MOURN BISHOP J.G. MURRAY; Last Eight Clergymen Prelate Ordained Carry His Body Into the Tomb. GOV. RITCHIE AT SERVICE Mayor of Baltimore and Dignitaries of Several Denominations Join In Paying Tribute. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/larson-names-group-for-edison-tribute-statewide-committee-to-draft.html | LARSON NAMES GROUP FOR EDISON TRIBUTE; Statewide Committee to Draft New Jersey Resolution Will Meet Tomorrow. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/world-law-group-gathering-here-dr-butler-to-greet-european-members.html | WORLD LAW GROUP GATHERING HERE; Dr. Butler to Greet European Members of Institute at Briarcliff on Thursday. ROOT HEADS CONFERENCE Delegates Arriving Tomorrow Will Visit Capital at End of NineDay Parley. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/28-air-tour-planes-reach-springfield-steve-lacey-in-a-cessna.html | 28 AIR TOUR PLANES REACH SPRINGFIELD; Steve Lacey in a Cessna Monoplane Leads Dash From Montreal and Portland.RAIN AND FOG ENCOUNTEREDWomen Lose Their Way--Press Plane Reaches Albany AfterReturning to Montreal. All Fliers Have Difficult Day. Two Planes Land at Albany. Due at Roosevelt Field at Noon. | True | From a Staff Correspondent of The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/vienna-bank-crisis-believed-averted-absorption-of-boden-kredit-is.html | VIENNA BANK CRISIS BELIEVED AVERTED; Absorption of Boden Kredit Is Said to Have Taken Place at Government Request. MORGAN REPORTED IN DEAL Austria's Loss Put at $2,500,000-- Threat of Heimwehr Coup Blamed for Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/callaghan-upholds-freedom-of-bench-declares-at-notification-that-is.html | CALLAGHAN UPHOLDS FREEDOM OF BENCH; Declares at Notification That Is the Issue and Not Who Shall Be Named. 200 ATTEND THE CEREMONY Meier Steinbrink, Head of the Committee, Decries Interference byPolitical Leaders. Upholds Non-Partisan Bench. Favors Elective System. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/raw-silk-market-eases-futures-here-tend-downward-with-spot-price-in.html | RAW SILK MARKET EASES.; Futures Here Tend Downward With Spot Price in Japan. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/3000-see-silvers-outpoint-sheckles-brownsville-middleweight-gets.html | 3,000 SEE SILVERS OUTPOINT SHECKLES; Brownsville Middleweight Gets Decision in Ten Rounds at St. Nicholas Arena. | True | By James P. Dawson. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/cadence-hamilton-engaged-to-marry-new-york-girl-is-to-wed-dr-arthur.html | CADENCE HAMILTON ENGAGED TO MARRY; New York Girl Is to Wed Dr. Arthur C. Allison, Surgeon, of Belfast, Ireland. FIANCE IS NOTED GOLFER Miss Marjorie Rouss's Betrothal to Dr. Frank Neustaedter Announced by Her Parents. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/hoover-entertains-premier-at-dinner-eightyone-guests-attend.html | HOOVER ENTERTAINS PREMIER AT DINNER; Eighty-one Guests Attend Elaborate State Function atthe White House.ROSES ADORN THE TABLEGold Service Is Used—Marine BandOrchestra Provides MusicDuring the Evening. Coolidge Portrait Removed. All Ranks Represented. List of Those Present. | True | Special to The New York Times.Times Wide World Photo. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/group-of-banks-expands.html | Group of Banks Expands. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/football-player-in-hospital.html | Football Player in Hospital. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/fordhams-eleven-at-full-strength-return-of-pieculewicz-star.html | FORDHAM'S ELEVEN AT FULL STRENGTH; Return of Pieculewicz, Star Fullback, Makes All Regulars Available for N.Y.U. Game. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/sink-one-rum-boat-and-seize-another-customs-men-acting-on-tip-lie.html | SINK ONE RUM BOAT AND SEIZE ANOTHER; Customs Men, Acting on Tip, Lie in Wait in Raritan and Ram Craft as It Turns on Them. DORY SAVES CREW IN DARK Captured When It Ties Up, but All Aboard Escape in Gun Battle-- Third Launch Gets Away. Disabled Craft Sinks. Launch Speeds Off. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/wheat-goes-lower-after-early-bulge-strength-abroad-brings-rise-here.html | WHEAT GOES LOWER AFTER EARLY BULGE; Strength Abroad Brings Rise Here, but Prices Fail to Hold Firm. VISIBLE SUPPLY IS LARGER Pit Leaders Are Bearish in Corn and the Close Is at Lowest Figures of the Day. | True | Special to The New York Times. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/opera-season-in-chicago-american-company-gives-faust-governor.html | OPERA SEASON IN CHICAGO.; American Company Gives "Faust" --Governor Emmerson Is Guest. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/bonds-irregular-on-stock-exchange-market-moderately-active-but.html | BONDS IRREGULAR ON STOCK EXCHANGE; Market Moderately Active, but Prices in Most Groups Continue Uneven. CONVERTIBLES SHOW GAINS Foreign Loans Rally in Quiet Trading--Little Business Reported in Government Issues. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/senators-praise-macdonald-speech-watson-calls-address-before-upper.html | SENATORS PRAISE MACDONALD SPEECH; Watson Calls Address Before Upper House "Timely and Opportune." "VERY HAPPY," SAYS BORAH Premier's Remarks Will Be "Productive of Great Good,"Swanson Asserts. Swanson Calls Speech Magnificent | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/players-of-the-game-john-a-heydlerumpire-builder-were-often.html | Players of the Game; John A. Heydler--Umpire Builder Were Often Overruled. Umpires Must Be Made. Statistics Won Him Job. Long Course in Training Speed an Essential. | True | By Vernon van Ness. All Rights Reserved.times Wide World Photo. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/sound-liner-rams-east-river-dredge-the-new-hampshire-puts-back-to.html | SOUND LINER RAMS EAST RIVER DREDGE; The New Hampshire Puts Back to Pier After Accident on Way to New London. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/walter-hidden-retired-cotton-broker-and-sports-man-of-providence.html | WALTER HIDDEN.; Retired Cotton Broker and Sports man of Providence Dies. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mrs-boice-wins-at-golf-defeats-mrs-ellis-in-first-round-of.html | MRS. BOICE WINS AT GOLF.; Defeats Mrs. Ellis in First Round of Plainfield Title Play. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/atherton-gets-decision-defeats-bradley-in-toronto-flyweight.html | ATHERTON GETS DECISION.; Defeats Bradley in Toronto Flyweight Elimination Series. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/gannon-navy-star-on-casualty-list-backfield-ace-probably-will-be.html | GANNON, NAVY STAR, ON CASUALTY LIST; Back-Field Ace Probably Will Be Unable to Play Against Notre Dame Saturday. ROCKNE WORKS ON OFFENSE. Notre Dame Coach Plans to Polish Attack for Navy Contest. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/indianas-eleven-has-tackling-work-also-goes-through-special-drill.html | INDIANA'S ELEVEN HAS TACKLING WORK; Also Goes Through Special Drill in Blocking to Prepare for Chicago Game. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/dr-keils-suit-on-trial-witnesses-testify-they-saw-wife-in-company.html | DR. KEIL'S SUIT ON TRIAL.; Witnesses Testify They Saw Wife in Company of Man. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/actor-in-murder-case-cheered-by-admirers-woman-gives-philip-drew.html | ACTOR IN MURDER CASE CHEERED BY ADMIRERS; Woman Gives Philip Drew, American, Luck Piece as He Goesto English Court. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/indrisane-defeats-shucco.html | Indrisane Defeats Shucco. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/oil-truck-strike-spreads-drivers-at-standard-storage-plant-in.html | OIL TRUCK STRIKE SPREADS; Drivers at Standard Storage Plant in Inwood Go Out. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/issue-of-rights-planned.html | Issue of Rights Planned. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/sports-of-the-times-scientific-deception-farewell-to-figures-giving.html | Sports of the Times; Scientific Deception. Farewell to Figures. Giving False Names. Bringing in a Verdict. | True | By John Kieran. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/hamilton-has-light-session.html | Hamilton Has Light Session. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/would-put-electric-lights-out-on-inventions-golden-jubilee.html | Would Put Electric Lights Out On Invention's Golden Jubilee | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/dry-law-penalty-on-buyer-is-asked-senator-sheppard-of-texas.html | DRY LAW PENALTY ON BUYER IS ASKED; Senator Sheppard of Texas Introduces Bill to Amend the Prohibition Act. WILL FIGHT FOR PASSAGE Measure, Referred to Judiciary Committee, Is to Be Brought Up in December. Sees Gain in Dry Sentiment. Allows Sacramental Wine. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/must-register-to-vote-94185790.html | Must Register to Vote. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/stillman-safe-in-alaska-plane-missing-banker-is-forced-to-journey.html | STILLMAN SAFE IN ALASKA.; Plane Missing, Banker Is Forced to Journey by Boat. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/resume-junior-series-today.html | Resume Junior Series Today. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/syracuse-prepares-for-nebraska-clash-capacity-crowd-expected-to-see.html | SYRACUSE PREPARES FOR NEBRASKA CLASH; Capacity Crowd Expected to See Game in Archbold Stadium-- Orange in Good Shape. NEBRASKA SHIFTS BACKS. Uses New Combination as Work for Syracuse Game Starts. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mdonald-pleases-vatican-osservatore-romano-approves-his-speeches-in.html | M'DONALD PLEASES VATICAN; Osservatore Romano Approves His Speeches in America. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/panama-indignant-over-goods-order-apparently-misinterprets-ban-on.html | PANAMA INDIGNANT OVER GOOD'S ORDER; Apparently Misinterprets Ban on Buying, Which He Explains-- Highway Conference Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mdonald-tells-senate-wars-are-over-if-kellogg-pact-is-made.html | M'DONALD TELLS SENATE WARS ARE OVER IF KELLOGG PACT IS MADE EFFECTIVE; PARITY FOR US IN ALL WARSHIPS BY 1936; WORDS IMPRESS SENATE War 'Impossible if You and We Do Our Duty,' Says the Premier. PARITY 'WITHOUT RESERVE' Only Condition Under Which Competitive Armaments Can Be Stopped, He Says. ALL DIFFERENCES TAKEN UP President and Premier, in Joint Statement, Say Gratifying Progress Has Been Made. Certain Subjects Tabooed. Speech Impresses Listeners. Senators Approve Views on Parity. Speaks to House Members. Further Talks With President. Hoover Still for Reduction. Ways of Reduction Discussed. Consideration of Battleships. Freedom of the Seas. The Arbitration Treaty. Liquor Ship Seizures. London Invitation Received. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/general-gas-plans-exchange-of-stock-offers-to-take-cumulative-7-and.html | GENERAL GAS PLANS EXCHANGE OF STOCK; Offers to Take Cumulative $7 and $8 Preferred for the $6 Convertible. OPTIONS GOOD TILL 1935 Proposal to Holders Equivalent to About $120 and $137 a Share, Respectively. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/rubber-futures-gain-prices-close-unchanged-to-50-points-higher-on.html | RUBBER FUTURES GAIN.; Prices Close Unchanged to 50 Points Higher on Exchange. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/fund-for-palestine-gets-18935-more-rosh-hashanah-gifts-bring-total.html | FUND FOR PALESTINE GETS $18,935 MORE; Rosh ha-Shanah Gifts Bring Total for Victims of Riots to $1,841,433. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/bank-may-recapitalize-manufacturers-and-traderspeoples-trust-calls.html | BANK MAY RECAPITALIZE.; Manufacturers and Traders-Peoples Trust Calls Meeting | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/london-sends-invitations-call-for-5power-parley-outlines-agreement.html | LONDON SENDS INVITATIONS; Call for 5-Power Parley Outlines Agreement Reached With Us. BATTLESHIPS ARE INCLUDED Further Cuts in Capital Vessels Held Possible--Preliminary Discussion Offered. FRANCE INTENDS TO ACCEPT Promises to Do Her Utmost for Success of Meeting--Other Acceptances Assured. To Publish Text Wednesday. Agreed on Cruisers. LONDON SENDS OUT PARLEY INVITATIONS France Announces She Will Attend | True | By Edwin L. James. Special Cable To the New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/police-plane-captive-gets-bail-in-killing-tug-captain-waives-legal.html | POLICE PLANE CAPTIVE GETS BAIL IN KILLING; Tug Captain Waives Legal Technicalities--Says Man's DeathWas Accidental. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/americans-seek-aid-in-mutiny-at-ichang-flock-to-yangtse-bank-where.html | AMERICANS SEEK AID IN MUTINY AT ICHANG; Flock to Yangtse Bank, Where Chinese Gunboat Quells AntiNanking Outbreak.KOO IS REPORTED RECALLED Former Ambassador Asked to Negotiate Settlement of Rail Dispute, Mukden Hears. London Hears Chang Is Trapped. American Ship Fired Upon. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/pennsylvania-issues-bank-call.html | Pennsylvania Issues Bank Call | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/speakers-at-actors-club-luncheon.html | Speakers at Actors' Club Luncheon. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/nathan-millstein-new-violinist-here-returning-musicians-include.html | NATHAN MILLSTEIN, NEW VIOLINIST, HERE; Returning Musicians Include Rosa Ponselle and Tullio Serafin-- Alfonso Grosso, Painter, Arrives. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/westchester-plans-great-health-centre-supervisors-name-committee-of.html | WESTCHESTER PLANS GREAT HEALTH CENTRE; Supervisors Name Committee of Citizens to Study Proposal-- Sullivan Objects to Tactics. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/ny-central-plan-is-not-opposed-roads-83000000-project-for-west-side.html | N.Y. CENTRAL PLAN IS NOT OPPOSED; Road's $83,000,000 Project for West Side Regrading Is Subject of I.C.C. Hearing. CITY SUPPORTS PROPOSAL Application Details Show $14,000,000 Will Be Spent on Over-Passes and Subway Building. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/paterson-cafe-man-hunted-as-slayer-wife-held-as-witness-says-he.html | PATERSON CAFE MAN HUNTED AS SLAYER; Wife, Held as Witness, Says He Killed Intruder Who Had Struck Her With Hammer. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/dutch-rubber-men-plan-central-sales-growers-cooperating-to-push.html | DUTCH RUBBER MEN PLAN CENTRAL SALES; Growers Cooperating to Push Prices Up-- British and French Aid Sought. TO RESERVE BIG SUPPLY Quotations for This Would Be Fixed at Minimum--View Scheme as Permanent. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/the-inflater-of-calendars.html | THE INFLATER OF CALENDARS | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/stocktaking-in-the-senate.html | STOCK-TAKING IN THE SENATE. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/woman-barricades-herself-in-chelsea-home-as-wreckers-prepare-to.html | Woman Barricades Herself in Chelsea Home As Wreckers Prepare to Demolish Walls | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/broker-is-accused-in-1000000-fraud-court-issues-order-to-show-cause.html | BROKER IS ACCUSED IN $1,000,000 FRAUD; Court Issues Order to Show Cause Against M.H. Olf on Attorney General's Application. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/92000000-union-in-steel-industry-central-alloy-corporation-to-take.html | $92,000,000 UNION IN STEEL INDUSTRY; Central Alloy Corporation to Take Over Interstate Iron and Steel Company. WILL DEVELOP PROPERTIES Acquired Concern Has Three Plants in Chicago District--Incorporated in 1905. | True | Special to The New York Times. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/harry-d-lewis-dies-member-of-new-york-stock-exchange-a-victim-of.html | HARRY D. LEWIS DIES; Member of New York Stock Exchange a Victim of Heart Disease. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/electric-show-on-at-signal-by-curtis-vice-presidents-flash-from.html | ELECTRIC SHOW ON AT SIGNAL BY CURTIS; Vice President's Flash From Washington Starts Exposition and Light Jubilee Here. WALKER DELIVERS ADDRESS Praises Work of Edison, Whose Son Attends-- Other City Leaders Are There. Light's Golden Jubilee Marked. Radio Set for Auto Shown. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/alois-lang-chosen-for-christus-role-tension-at-oberammergau-reaches.html | ALOIS LANG CHOSEN FOR CHRISTUS ROLE; Tension at Oberammergau Reaches Climax in Election of Passion Play Actors. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/naval-orders.html | Naval Orders. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/four-changes-made-in-line-at-rutgers-von-glahn-smoyer-krafchik-and.html | FOUR CHANGES MADE IN LINE AT RUTGERS; Von Glahn, Smoyer, Krafchik and Digney Promoted to Varsity -- Squad Has Long Session | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/walker-denounces-2000-loan-tale-by-enright-as-lie-park-casino-never.html | WALKER DENOUNCES $2,000 LOAN TALE BY ENRIGHT AS LIE; Park Casino Never Gave Him Any Money, He Says, and Asks for Direct Charge. READY TO MEET IT IN COURT Enright Asks if Cash Was Taken From Safe and Sent to RitzCarlton at Night. QUOTES FORMER EMPLOYEWho Has Since Been Dismissed--Solomon Brands Story Maliciously False. Denial by the Mayor. WALKER DENOUNCES ENRIGHT LOAN TALE Denial by Solomon. Attacks Casino Deal. Charges Aid to Liquor Runners. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/blue-ridge-pleased-ishbel-macdonald-premiers-daughter-back-in.html | BLUE RIDGE PLEASED ISHBEL MACDONALD; Premier's Daughter, Back in Capital, Enthusiastic About President's Camp. VISITS CONGRESS SESSIONS Attends White House Luncheon and Tea at the Home of Mr. Stimson. Slips Away to Visit School. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/costes-flight-to-china-covered-6158-miles-he-was-held-on-suspicion.html | Coste's Flight to China Covered 6,158 Miles; He Was Held on Suspicion of Beig Russian | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/assails-the-radio-as-news-carrier-mv-atwood-tells-new-jersey-press.html | ASSAILS THE RADIO AS NEWS CARRIER; M.V. Atwood Tells New Jersey Press Association Journalism Is Being Encroached Upon. PUBLICATIONS WIN AWARDS Plainfield Courier, Trenton Gazette. Ridgewood News Among the Prize Winners. | True | Special to The New York Times. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/buys-on-break-in-market.html | Buys on Break in Market. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/w-and-j-in-good-form-full-strength-expected-for-clash-against.html | W. AND J. IN GOOD FORM.; Full Strength Expected for Clash Against Bucknell. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/84-in-poultry-trust-tried-in-bleachers-stacked-in-tiers-in-court.html | 84 IN POULTRY TRUST TRIED IN 'BLEACHERS'; Stacked in Tiers in Court, Two Plead Guilty After FourHour Session.COUNSEL ASSAILS SEATINGProsecution Asserts AccusedLevied an Annual Tributeof $500,000 Here. Objects to "Bleachers" Formation. Two Try Seats and Plead Guilty. 84 IN POULTRY TRUST TRIED IN BLEACHERS Hats Cause Difficulties. Aggregate Bail $500,000. Defendants Enjoy Proceedings. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mgr-belford-urges-church-color-line-asserts-blackshear-deserves.html | MGR. BELFORD URGES CHURCH COLOR LINE; Asserts Blackshear Deserves Applause for Telling Negroes to Use Own Edifices. HE WOULD BAR "INVASION" His Church Would Exclude Strange Negroes if They Became Numerous, He Declares. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/fays-record-given-to-groat-data-linking-him-with-former-milk.html | FAY'S RECORD GIVEN TO GROAT; Data Linking Him With Former Milk "Rackets" Turned Over to Investigator by Police. GROCERS TELL OF THREATS Inspector Tells at Hearing of Milk Chain Head's Efforts to Lift Ban on One Firm. Inspector Tells of Fay's Efforts. Grocers Tell of Clashes. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/literacy-tests-for-voters-being-held-at-106-schools.html | Literacy Tests for Voters Being Held at 106 Schools | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/new-libretto-for-show-mcgowan-and-smith-have-written-one-for-me-for.html | NEW LIBRETTO FOR SHOW.; McGowan and Smith Have Written One for "Me for You." | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/this-is-registration-week.html | This Is Registration Week. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/slovaks-nominate-tuka-convicted-leaders-appeal-prevents-legal-bar.html | SLOVAKS NOMINATE TUKA.; Convicted Leader's Appeal Prevents Legal Bar to His Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/premier-invited-to-lay-wreath-on-revolutionary-heros-grave.html | Premier Invited to Lay Wreath On Revolutionary Hero's Grave | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/andrus-for-land-inquiry-wants-a-grand-jury-to-sift-park-deals-in.html | ANDRUS FOR LAND INQUIRY.; Wants a Grand Jury to Sift Park Deals in Westchester, Too. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/tug-strike-parley-postpones-action-workers-submit-to-delay-of-week.html | TUG STRIKE PARLEY POSTPONES ACTION; Workers Submit to Delay of Week to Permit Owners to Confer With Union Committee. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/tariff-coalition-presses-victories-mkellar-demands-senate-name.html | TARIFF COALITION PRESSES VICTORIES; M'Kellar Demands Senate Name Progressive Conferee to Uphold Flexible Amendment.AGAINST CHOICE BY CURTISRegular Republicans Are BeatenAgain When Valuation PlanIs Rejected by 44 to 37.APPRAISERS' POWER IS CUTEleven Insurgents Join 33 Democrats in Vote to Retain the Existing Law. Party Backs McKellar Move. Demands Senate Stand Be Upheld. Existing Valuations Upheld. Vote on the King Amendment. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/boy-crushed-by-packing-case-dies.html | Boy Crushed by Packing Case Dies. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/albee-adds-150000-to-cathedral-fund-announces-gift-made-in-name-of.html | ALBEE ADDS $150,000 TO CATHEDRAL FUND; Announces Gift Made in Name of Theatrical Profession to Finish Work on St. John's.$1,500,000 IS NEEDEDRoot Gives $10,000 More--Architect Compares Cost to That ofa Battleship. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/6-join-basketball-group-columbia-among-those-to-accept-officials.html | 6 JOIN BASKETBALL GROUP.; Columbia Among Those to Accept Officials From New Organization. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/major-league-clubs-draft-26-players-twenty-have-had-previous-trials.html | MAJOR LEAGUE CLUBS DRAFT 26 PLAYERS; Twenty Have Had Previous Trials -- Phillies Lead the List With Four. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/acquire-hk-mulford-co-sharpe-dohme-inc-to-pay-cash-and-stock-for.html | ACQUIRE H.K. MULFORD CO.; Sharpe & Dohme, Inc., to Pay Cash and Stock for Business and Assets. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/experts-examine-world-bank-plans-study-three-simultaneously-at.html | EXPERTS EXAMINE WORLD BANK PLANS; Study Three Simultaneously at Baden-Baden, Starting Work of Framing Statutes. CAPITAL SET AT $100,000,000 Decisions on Location and Other Important Points Is Deferred in Discussing General Principles. Questions at Issue. France Would Limit Scope. Decisions Put Off. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/end-of-truck-strike-is-predicted-today-food-embargo-is-on-lehman.html | END OF TRUCK STRIKE IS PREDICTED TODAY; FOOD EMBARGO IS ON; Lehman Withdraws Offer to Mediate When Both Sides Say Peace Is Near. EMPLOYERS MEET DEALERS Say Demands of Men Are Just, but That the Cartage Rates Must Be Increased. ALL PRODUCE DIVERTED Six Lines Refuse to Bring Food Into City--Brooklyn Hospitals Send Ambulances After Supplies. Roads Declare Embargo. Drivers Right, Employers Say. END OF TRUCK STRIKE IS PREDICTED TODAY Lehman Offers Aid. Produce Sent Elsewhere. Policemen Ride on Trucks. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/asks-to-quit-upstate-rail-line.html | Asks to Quit Up-State Rail Line. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/macmillan-tells-joy-of-arctic-life-to-byrd-message-from-baffin-land.html | MACMILLAN TELLS JOY OF ARCTIC LIFE TO BYRD; Message From Baffin Land to Little America Says Perils Are Overestimated. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/princetons-squad-speeds-up-drill-roper-keeps-firststring-men-active.html | PRINCETON'S SQUAD SPEEDS UP DRILL; Roper Keeps First-String Men Active for 35 Minutes Before Using Substitutes. BROWN BEATS SECONDS, 36-0. Gurll to Alternate at Quarter With Caulkins. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/62677000-new-securities-on-todays-investment-list.html | $62,677,000 New Securities On Today's Investment List | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/toronto-six-signs-smith.html | Toronto Six Signs Smith. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/irish-horse-team-disembarks-here-squad-which-will-compete-in.html | IRISH HORSE TEAM DISEMBARKS HERE; Squad, Which Will Compete in National Horse Show, Headed by Captain O'Dwyer. | True | Times Wide World Photo. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/purcell-medalist-in-nyac-golf-turns-in-41-4081-to-lead-qualifying.html | PURCELL MEDALIST IN N.Y.A.C. GOLF; Turns in 41, 40--81 to Lead Qualifying Field of 75 at Winged Foot Club. BLAKE WINS NET AWARD Dr. Fralick Is First in Veterans' Trophy Competition with 85--Two Tied for Net. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mittens-millions-go-to-aid-labor-plan-traction-magnates-will-leaves.html | MITTEN'S MILLIONS GO TO AID LABOR PLAN; Traction Magnate's Will Leaves Estate, Set as High as $10,000,000, to Foster Idea.SON RENOUNCES FORTUNEDr. A.A. Mitten Ignores LawVoiding Bequest Made Within30 Days of Death.NEW INDUSTRIAL ERA GOALCause of Cooperation by Workers'Participation in Ownership WillBe Carried On. A Laboratory of Ideas. Annuities for Four Sisters. Dr. Mitten's Statement. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/new-head-elected-for-great-western-vv-boatner-made-president-of.html | NEW HEAD ELECTED FOR GREAT WESTERN; V.V. Boatner Made President of Railroad as Colonel N.L. Howard Resigns. | True | Special to The New York Times. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/advocates-tagging-prisonmade-goods-advisory-committee-reports-to.html | ADVOCATES TAGGING PRISON-MADE GOODS; Advisory Committee Reports to Commerce Department After Four Years' Study. ONE ALTERNATIVE OFFERED It Would Bar Prison Products From the Market--Two Refuse to Approve Findings. Labor Leaders Approved Report. Prisons Cut Labor Costs in Half. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/abraham-lincoln-at-forrest-oct-21.html | 'Abraham Lincoln' at Forrest Oct. 21 | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/to-push-jersey-recount-hague-opponents-to-confer-tonight-on-ways-to.html | TO PUSH JERSEY RECOUNT.; Hague Opponents to Confer Tonight on Ways to Raise $8,000. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/hide-futures-decline-prices-off-10-to-50-points1920000-pounds.html | HIDE FUTURES DECLINE.; Prices Off 10 to 50 Points-- 1,920,000 Pounds Traded. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/don-ismale-tocornal-president-of-banco-central-and-chilean.html | DON ISMALE TOCORNAL; President of Banco Central and Chilean Statesman Dies. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/surgeon-and-nurse-shot-assailant-kills-himself-after-wounding-two.html | SURGEON AND NURSE SHOT.; Assailant Kills Himself After Wounding Two in Spokane. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/fish-hopes-for-accord-in-new-naval-parley-representative-tells.html | FISH HOPES FOR ACCORD IN NEW NAVAL PARLEY; Representative Tells Government Club Arms Rivalry Is a Chief Cause of War. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/votes-20146024-to-equip-subways-estimate-board-approves-the.html | VOTES $20,146,024 TO EQUIP SUBWAYS; Estimate Board Approves the Contracts for Cars and Signals on New Line. COURT ACTION IS PUT OFF Oct. 16 Is Set as Date to Begin Trial of Suit to Enjoin I.R.T. From Raising Fares. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/amherst-has-day-of-rest-team-in-shape-after-battle-at-princeton.html | AMHERST HAS DAY OF REST.; Team, in Shape After Battle at Princeton, Resumes Work Today. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/bridgeport-sells-bond-issue.html | Bridgeport Sells Bond Issue. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/registration-lags-on-the-first-day-total-of-167257-is-only-16000.html | REGISTRATION LAGS ON THE FIRST DAY; Total of 167,257 Is Only 16,000 More Than That in Last City Election in 1927. FAR BEHIND LAST YEAR Best Showing Made in Queens-- Loss of 4,000 in Manhattan Compared With 1925. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/to-transfer-pastors-methodists-in-four-states-to-be-represented-in.html | TO TRANSFER PASTORS.; Methodists in Four States to Be Represented In Session. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/tartakower-gains-in-chess-tourney-wins-from-font-at-barcelona-as.html | TARTAKOWER GAINS IN CHESS TOURNEY; Wins From Font at Barcelona as Capablanca-Vilardebo Game Is Adjourned. MISS MENCHIK TRIUMPHS Plays Brilliantly to Defeat Rey in Twelfth Round--Colle Moves Into Third Place. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/individual-trust-formed-by-woman-3000000-certificates-on-market.html | INDIVIDUAL TRUST FORMED BY WOMAN; $3,000,000 Certificates on Market Today for Mrs. M.R. Wilson. HOLDINGS TOTAL $4,000,000 Widow of John Dodge to Use Proceeds for Various Enterprises--Issue to Mature on Oct. 1, 1932. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/thousands-in-line-awaiting-the-game-chicago-boy-first-to-take-post.html | THOUSANDS IN LINE AWAITING THE GAME; Chicago Boy First to Take Post Outside Cubs' Park With Contest 30 Hours Away. READY FOR ALL-NIGHT STAY Rensselaer (N.Y.) Woman Also Is Present Early to Be Sure of a Seat in Bleachers. | True | By Roscoe McGowen. Special To the New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/new-company-plans-skyscraper-garages-automatic-devices-to-bring.html | NEW COMPANY PLANS SKYSCRAPER GARAGES; Automatic Devices to Bring Cars to Street in 30 Seconds--Stock to Be Offered Soon. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/51000-to-see-cubs-and-the-athletics-open-worlds-series-in-chicago.html | 51,000 to See Cubs and the Athletics Open World's Series in Chicago Today; PITCHERS WHO MAY START IN OPENING GAME OF THE WORLD'S SERIES IN CHICAGO TODAY | True | By John Drebinger. Special To the New York Times.p. and A. Photo.fotograms. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/philadelphia-police-arrest-3-scalpers-fans-approve-move-against.html | PHILADELPHIA POLICE ARREST 3 SCALPERS; Fans Approve Move Against Speculators--Latter Offer $75 forTickets Costing $33. Scalpers Have No Tickets. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/storm-floods-central-portugal.html | Storm Floods Central Portugal. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/report-mexican-politician-slain.html | Report Mexican Politician Slain. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/beavers-148-wins-yoder-cup-shoot-sell-breaks-147-out-of-150-targets.html | BEAVER'S 148 WINS YODER CUP SHOOT; Sell Breaks 147 Out of 150 Targets for Second Place atShoemakerville. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/howard-sets-pace-in-green-brier-golf-scores-77-75152-in-qualifying.html | HOWARD SETS PACE IN GREEN BRIER GOLF; Scores 77, 75--152 in Qualifying Play in West Virginia--Medal Test Ends Today. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/30-to-40-die-as-ship-founders-off-norway-survivors-cling-to-the.html | 30 to 40 Die as Ship Founders Off Norway; Survivors Cling to the Wreckage All Night | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/store-chain-offers-10000000-bonds-schulteunited-to-sell-100.html | STORE CHAIN OFFERS $10,000,000 BONDS; Schulte-United to Sell $100 Security at $70 to Holders of Preferred Stock. WHELAN OUT OF COMPANY Holdings Acquired by D.A. Schulte --Sale Said to Have Followed Disposal of United Cigar Control. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/must-register-to-vote-94185853.html | Must Register to Vote. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/two-slain-with-axe-stevedore-hunted-girl-12-discovers-bodies-of.html | TWO SLAIN WITH AXE; STEVEDORE HUNTED; Girl, 12, Discovers Bodies of Mother and Brother in Greenwich Village Flat.MAN REPORTED DRUNK Entering Neighborhood Apartments, He Menaced Two Women andTried Suicide, Police Learn. Daughter Finds Bodies. Tries to Strangle Woman. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/to-avoid-errors-in-cotton-report.html | To Avoid Errors in Cotton Report. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/press-box-enlarged-412-seats-reserved-for-newspapers-96-wires.html | PRESS BOX ENLARGED.; 412 Seats Reserved for Newspapers -96 Wires Installed. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/evicted-tenant-loses-suit-against-city-womans-case-against-walker.html | EVICTED TENANT LOSES SUIT AGAINST CITY; Woman's Case Against Walker, Hylan and Municipality in Federal Court Is Dismissed. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/text-of-the-premiers-speeches-in-congress.html | Text of the Premier's Speeches in Congress | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/police-hero-is-buried-high-officials-attend-funeral-of-patrolman.html | POLICE HERO IS BURIED.; High Officials Attend Funeral of Patrolman McCaffrey. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/beacon-hill-wins-in-laurel-feature-whitney-entry-takes-annapolis.html | BEACON HILL WINS IN LAUREL FEATURE; Whitney Entry Takes Annapolis Handicap Six Lengths in Front of Gaffsman. PEACE BEATEN IN UPSET 1-to-2 Favorite in Fourth Race Tires--Pious Victor, Paying $57.50 for $2 Ticket. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/bicycles-and-victrolas-needed.html | Bicycles and Victrolas Needed. | True | O.T. LYTLE. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/maya-civilization.html | MAYA CIVILIZATION. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/low-grain-rates-upheld-tariff-from-middle-western-points-to-gulf.html | LOW GRAIN RATES UPHELD.; Tariff From Middle Western Points to Gulf Approved. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/friends-honor-col-scott-butler-brothers-executive-has-been-with.html | FRIENDS HONOR COL. SCOTT; Butler Brothers Executive Has Been With Concern 51 Years. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 2. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/seiberling-in-deal-abroad-arranges-for-fulda-in-germany-to.html | SEIBERLING IN DEAL ABROAD; Arranges for Fulda in Germany to Introduce His Tires. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/rollins-eleven-wins-126.html | Rollins Eleven Wins, 12-6. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/clark-stops-rioux-forgione-defeats-mcvey-in-ten-rounds-at.html | CLARK STOPS RIOUX.; Forgione Defeats McVey in Ten Rounds at Philadelphia. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/wide-strike-looms-among-stage-workers-musicians-and-stage-hands-may.html | WIDE STRIKE LOOMS AMONG STAGE WORKERS; Musicians and Stage Hands May Walk Out Oct. 20 if Philadelphia Rift Continues. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/beetles-eat-yale-bowl-grass-fight-starts-to-save-field.html | Beetles Eat Yale Bowl Grass; Fight Starts to Save Field | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/leaders-in-the-van-as-stocks-advance-a-dozen-issues-gain-from-5-to.html | LEADERS IN THE VAN AS STOCKS ADVANCE; A Dozen Issues Gain From 5 to 15 Points as Others Show a Substantial Recovery. RAILWAYS MOUNT SHARPLY Active Trading in High-Priced Shares--Columbian Carbon Up 30 Points. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/gertrude-bonime-plays-young-pianist-applauded-in-program-of-classic.html | GERTRUDE BONIME PLAYS.; Young Pianist Applauded in Program of Classic and Modern Music. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/veterans-pay-homage-to-french-comrades-americans-of-twentysixth.html | VETERANS PAY HOMAGE TO FRENCH COMRADES; Americans of Twenty-Sixth Division Lay Wreath on Tomb ofthe Unknown Soldier in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/short-practice-game-is-won-by-yale-190-princeton-and-harvard-work.html | Short Practice Game Is Won by Yale, 19-0; Princeton and Harvard Work Hard; YALE WINS, 19-0, IN SHORT SESSION Triumphs Over Scrubs in HalfHour of Play--Snead Scoring Two Touchdowns.THREE SHIFTS IN LINE-UPNone Is Expected to Hold for Game at Georgia--Booth in Role ofReserve Back. Custom Turned Aside. Savage Has Broken Arm. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/second-av-corner-sold-to-operators-large-plot-at-ninetysixth-st-in.html | SECOND AV. CORNER SOLD TO OPERATORS; Large Plot at Ninety-sixth St. in the Yorkville Section Changes Hands. DEAL ON FULTON STREET Anthony Paterno Takes Title to Fifth Av. Corner for Seventeen-Story Apartment. Operators Extend Holdings. Seventeen-Story Fifth Avenue House. Sells West New York Corner. Brooklyn Church to Have Stores. Cooperative Suite Resold. Leases Scarsdale Residence. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/markets-in-london-paris-and-berlin-firmer-tone-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmer Tone on the English Exchange Follows Rally inNew York.FRENCH STOCKS RESISTANT Trading Dull, but Prices Are Steady--Bank Shares Lead inGerman Advance. London Closing Prices. Parts Quiet and Steady. Parts Closing Prices. Berlin Shows Improvement. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/accepts-philadelphia-call-dr-morgan-of-england-to-occupy.html | ACCEPTS PHILADELPHIA CALL; Dr. Morgan of England to Occupy Presbyterian Pulpit. | True | Special to The New York Times. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/ciucis-142-leads-in-pro-title-golf-scores-two-strokes-ahead-of.html | CIUCI'S 142 LEADS IN PRO TITLE GOLF; Scores Two Strokes Ahead of Field With 15 Single-Putt Greens in New England Play. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/la-guardia-assails-hidden-tax-favors-says-owners-of-many-parcels.html | LA GUARDIA ASSAILS HIDDEN TAX FAVORS; Says Owners of Many Parcels Getting Assessment Cuts Are Listed as "Unknown." CHARGES TAMMANY GRAFT Asserts "Right Persons" Can Obtain Names From Officeholder for "Fixed Remuneration." Lists Instances of Cuts. Demands Times Square Space. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/foxs-daughter-in-suit-cites-raid-on-husband-but-steuer-counsel-for.html | FOX'S DAUGHTER IN SUIT CITES RAID ON HUSBAND; But Steuer, Counsel for D.N. Tauszig Calls It 'Frame-Up' as Trial Begins. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/newspapers-in-4-years-gain-60-in-financial-advertising.html | Newspapers in 4 Years Gain 60% in Financial Advertising | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/endow-chair-at-harvard-donors-of-150000-francke-fund-include-seven.html | ENDOW CHAIR AT HARVARD.; Donors of $150,000 Francke Fund Include Seven New Yorkers. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/bus-sleeping-car-on-display-here-road-pullmans-with-26-beds-will.html | BUS SLEEPING CAR ON DISPLAY HERE; 'Road Pullmans' With 26 Beds Will Enter Eastern Service Soon, Concern Announces. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mrs-davidson-to-marry-daughter-of-late-jacob-dreicer-to-wed-om.html | MRS. DAVIDSON TO MARRY.; Daughter of Late Jacob Dreicer to Wed O.M. Herzog on Oct. 17. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/leasehold-deals-wa-read-jr-rents-stokes-house-in-east-76th-street.html | LEASEHOLD DEALS.; W.A. Read Jr. Rents Stokes House in East 76th Street. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/steel-ingot-output-rose-in-9-months-total-of-43243404-tons-compares.html | STEEL INGOT OUTPUT ROSE IN 9 MONTHS; Total of 43,243,404 Tons Compares With 36,930,174 inSame Period of 1928. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/piano-company-to-sell-radio-sets.html | Piano Company to Sell Radio Sets. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/taught-girl-of-6-to-steal-father-termed-despicable-parent-as-court.html | TAUGHT GIRL OF 6 TO STEAL.; Father Termed "Despicable Parent" as Court Passes Sentence. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/ponzi-leads-greenleaf-wins-by-10088-and-10429-in-pocket-billiard.html | PONZI LEADS GREENLEAF.; Wins by 100-88 and 104-29, in Pocket Billiard Match. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/contractors-to-get-credit-information-bureaus-formed-in-new-england.html | CONTRACTORS TO GET CREDIT INFORMATION; Bureaus Formed in New England Against Losses, Convention at Hartford Is Told. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/curb-stocks-up-in-light-trading-industrial-specialties-strong-and.html | CURB STOCKS UP IN LIGHT TRADING; Industrial Specialties Strong and Some of the Utilities Recover Briskly. INVESTMENT TRUSTS GAIN Undertone Among This Group, However, Is Unsettled--Oils Generally Higher. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/error-in-order-aids-tobacco-stock-rise-buying-of-american-a-shares.html | ERROR IN ORDER AIDS TOBACCO STOCK RISE; Buying of American A Shares After Misunderstanding Sends Price Up. LOSS TAKEN BY BROKERS Original Transaction Executed After Purchase of Armour A Had Been Made by Mistake. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/georgia-works-leisurely-light-session-starts-preparations-for-visit.html | GEORGIA WORKS LEISURELY.; Light Session Starts Preparations for Visit of Yale Eleven. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/women-and-the-fashion.html | Women and the Fashion. | True | Mrs. JOHN C. GERMANN. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/the-screen-the-burlesque-queen-mountain-fury-withdrawn.html | THE SCREEN; The Burlesque Queen. "Mountain Fury" Withdrawn. | True | By Mordaunt Hall. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/egypt-reports-cotton-crop.html | Egypt Reports Cotton Crop. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mann-to-be-candidate.html | Mann to Be Candidate. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/crowd-waits-in-vain-to-see-british-airship-r101-giant-dirigible.html | CROWD WAITS IN VAIN TO SEE BRITISH AIRSHIP; R-101, Giant Dirigible, Kept in Hangar Despite Fair Weather Following Gale. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/matsuyama-beats-stone-twice.html | Matsuyama Beats Stone Twice. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mckinnons-220-high-in-bowling.html | McKinnon's 220 High in Bowling. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/williams-has-scrimmage-coaches-point-out-mistakes-made-against.html | WILLIAMS HAS SCRIMMAGE; Coaches Point Out Mistakes Made Against Middlebury. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/sun-beau-captures-hawthorne-gold-cup-25000-added-breaking-track.html | Sun Beau Captures Hawthorne Gold Cup, $25,000 Added, Breaking Track Record; TRACK RECORD SET AS SUN BEAU WINS Kilmer's Entry Beats Misstep by Length and Half in the Hawthorne Gold Cup. RACE WORTH $25,000 ADDED Diavolo, Favorite, Finishes Third-- Victor Pays $17.34 for $2-- 25,000 See the Event. Second Victory Over Diavolo. Misstep Closes Fast. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/thugs-torture-recluse-to-get-reputed-cache-shrieks-bring-aid-and.html | Thugs Torture Recluse to Get Reputed Cache; Shrieks Bring Aid and Three Are Arrested | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/lindbergh-pushes-maya-air-survey-covers-400-miles-of-yucatan-jungle.html | LINDBERGH PUSHES MAYA AIR SURVEY; Covers 400 Miles of Yucatan Jungle on Second Leg of the 800-Mile Scientific Flight. ALIGHTS AT INTERIOR LAKE Region Is Devoid of Habitation, but Explorers Earlier Soared Over Chichen Itza Temples. Luncheon on Lake Shore. Massive Ruins of Chichen Itza. Scientists Acclaim Results. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/arrasate-scores-in-amateur-bout-knocks-out-gill-in-3d-round-of.html | ARRASATE SCORES IN AMATEUR BOUT; Knocks Out Gill in 3d Round of Feature Match at the New York Athletic Club. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/dick-gentle-returns-to-lineup-at-penn-injured-back-field-star.html | DICK GENTLE RETURNS TO LINE-UP AT PENN; Injured Back Field Star Reports for Practice After Absence of Three Weeks. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/icc-grants-great-northern-plea.html | I.C.C. Grants Great Northern Plea. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/150story-building-faces-8year-delay-huge-downtown-project-cannot-be.html | 150-STORY BUILDING FACES 8-YEAR DELAY; Huge Downtown Project Cannot Be Undertaken Until Leases Expire, C.F. Noyes Explains. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/detroit-boat-fired-on-lc-fisher-cadillac-president-to-protest-coast.html | DETROIT BOAT FIRED ON.; L.C. Fisher, Cadillac President, to Protest Coast Guard Shooting. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/john-w-farwell-boston-cotton-manufacturer-and-banker-dies-at-age-of.html | JOHN W. FARWELL.; Boston Cotton Manufacturer and Banker Dies at Age of 86. | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/seglie-to-be-operated-on-today.html | Seglie to Be Operated On Today. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/policeman-faces-grand-jury.html | Policeman Faces Grand Jury. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/long-practice-held-by-ccny-eleven-signals-forward-passes-punting.html | LONG PRACTICE HELD BY C.C.N.Y. ELEVEN; Signals, Forward Passes, Punting and New Plays Feature Practice Under Lights. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/technological-wage-earners.html | "TECHNOLOGICAL" WAGE EARNERS. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/founders-niece-aids-clarkson-college-miss-annie-clarkson-made-it.html | FOUNDERS NIECE AIDS CLARKSON COLLEGE; Miss Annie Clarkson Made It Chief Beneficiary of Her Estate of More Than $300,000. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/adjourn-11th-game-in-title-chess-play-alekhine-and-bogoljubow.html | ADJOURN 11TH GAME IN TITLE CHESS PLAY; Alekhine and Bogoljubow Engage in One of Most Exciting Contests of Series. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/police-describe-gastonia-battle-credibility-of-state-witnesses-is.html | POLICE DESCRIBE GASTONIA BATTLE; Credibility of State Witnesses Is Attacked by Strikers' Counsel at Charlotte Trial.RELIGIOUS QUESTION UPFeeling Against Communists Is AlsoBrought In-- "Labor Jury"Hears Testimony. "Labor Jury" Is Guarded. Called Building an Arsenal. Roach Tells of Being Wounded. | True | From a Staff Correspondent of The New York Times. | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/2-records-broken-on-grand-circuit-main-mcelwyn-wins-10000-lexington.html | 2 RECORDS BROKEN ON GRAND CIRCUIT; Main McElwyn Wins $10,000 Lexington Trot--Sets World Mark of 2:02 . CALUMET ADAM TAKES PACE Captures Indiana Stake, Lowering Standard to 2:04 --Gaylworthy Also Triumphs. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/mlle-bourrat-like-a-cradle-song-simple-and-compassionate-story.html | "MLLE. BOURRAT" LIKE A CRADLE SONG; Simple and Compassionate Story Unfolded at Civic Repertory Theatre. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/tokio-gets-news-of-bid-ambassador-cables-from-london-acceptances.html | TOKIO GETS NEWS OF BID.; Ambassador Cables From London-- Acceptances Held Assured. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/rainbow-luminous-rights.html | Rainbow Luminous Rights. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/a-daughter-to-mrs-ir-schattman.html | A Daughter to Mrs. I.R. Schattman | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/cubs-hold-workout-but-athletics-rest-mack-surprises-by-failing-to.html | CUBS HOLD WORKOUT, BUT ATHLETICS REST; Mack Surprises by Failing to Order Drill for Men on Wrigley Field. STRATEGY SEEN IN MOVE Sought to Keep Worries From Team, as Belief--Chicago Engages in Batting Drill. Few Have Seen Field. Veteran Has Information. | True | By William E. Brandt. Special To the New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/roosevelt-takes-oath-in-porto-rico-colonel-becomes-governor-of.html | ROOSEVELT TAKES OATH IN PORTO RICO; Colonel Becomes Governor of Island, Making Inaugural Speech in Rain. SEEKS ECONOMIC CHANGES Holds Rehabilitation Major Problem and Proposes Farm, Labor, Health and Educational Measures. Bible Used by His Father. Plans Economic Rehabilitation. Asks for Cooperation. Names Three Essential Needs. Would Develop Manufactures. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/assails-walker-on-bus-franchise-thomas-asserts-he-jammed-through.html | ASSAILS WALKER ON BUS FRANCHISE; Thomas Asserts He Jammed Through 'Outrageous' Contract for Equitable Company. ASSERTS HE BROKE PLEDGE Says Zones Would Have Nullified Five-Cent Fare--Calls Line a "Fraudulent" Enterprise. Recalls Walker's Transit Pledge Picked Dead Man to Hang Tale On | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/school-contracts-up-tomorrow.html | School Contracts Up Tomorrow. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/john-coolidge-at-desk-returns-from-honeymoon-and-resumes-on-time.html | JOHN COOLIDGE AT DESK.; Returns From Honeymoon and Resumes on Time Duties as a Clerk. | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/overboard-victor-in-the-valley-road-triumphs-by-nose-in-hard-drive.html | OVERBOARD VICTOR IN THE VALLEY ROAD; Triumphs by Nose in Hard Drive in Feature Race at Churchill Downs. SYRELL FINISHES SECOND Closes Strongly After Slow Start and Takes Place From Scott by Sixth Lengths. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/woolworth-reports-decrease-in-sales-business-in-september-less-than.html | WOOLWORTH REPORTS DECREASE IN SALES; Business in September Less Than a Year Ago--Fewer Saturdays Last Month. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/longworth-absent-as-mdonald-talks-old-feud-over-precedence-with-mrs.html | LONGWORTH ABSENT AS M'DONALD TALKS; Old Feud Over Precedence With Mrs. Gann Is Held Responsible at Capital.HE MISSES HOOVER DINNERSpeaker and Wife Said to Have Made Plans to Be AwayFrom Washington. Society Calls It a "Feud." LONGWORTH ABSENT AS M'DONALD TALKS Would Uphold Dignity of Speaker | True | Special to The New York Times. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/europes-public-finance.html | EUROPE'S PUBLIC FINANCE. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/cry-of-play-ball-to-circle-the-earth-short-waves-will-carry.html | CRY OF 'PLAY BALL' TO CIRCLE THE EARTH; Short Waves Will Carry Broadcasts From Microphones at Chicago Field Today. BYRD WILL HEAR THE GAME Nearly a Hundred Stations in the United States Linked Up for the Annual Series. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/2250000-apartment-house-for-central-park-west-block.html | $2,250,000 Apartment House For Central Park West Block | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/schlesinger-to-return-today.html | Schlesinger to Return Today. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/weil-and-howley-confer-but-new-owner-of-reds-will-not-name-manager.html | WEIL AND HOWLEY CONFER.; But New Owner of Reds Will Not Name Manager for at Least a Week. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/own-campaign-office-opened-by-coudert-republican-fusion-candidate.html | OWN CAMPAIGN OFFICE OPENED BY COUDERT; Republican Fusion Candidate for District Attorney Moves to New Headquarters. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/french-order-rohrbach-seaplane.html | French Order Rohrbach Seaplane. | True | Wireless to THE NEW YORK TIMES. | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/realty-financing-1400000-mortgage-is-placed-on-central-park-south.html | REALTY FINANCING.; $1,400,000 Mortgage Is Placed on Central Park South House. | True | | C1B 44577 |
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/army-and-navy-refuse-to-meet-in-postseason-football-game.html | Army and Navy Refuse to Meet In Post-Season Football Game | True | | C1B 44577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-08 | 1929-10-08 | https://www.nytimes.com/1929/10/08/archives/8-months-record-for-class-i-roads-827734976-earned-increase-of-206.html | 8 MONTHS' RECORD FOR CLASS I ROADS; $827,734,976 Earned, Increase of 20.6 Per Cent Over the Same Period in 1928. AUGUST TOTAL RISES 10.1% Net Operating Income $141,436,100 --Loomis Attributes Gains to Improved Operating Methods. Loomis Explains Gain. Increase by Eastern Roads. Income by Months. ERIE'S NET INCOME DOWN. Road Estimates September Total at $1,034,000-- Gain in Gross. | True | | C1B 44577 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/rubber-markets-improve-futures-higher-here-as-well-as-in-london-and.html | RUBBER MARKETS IMPROVE.; Futures Higher Here as Well as in London and Singapore. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mastro-and-taylor-draw-battle-on-even-terms-in-chicago-14874-fans.html | MASTRO AND TAYLOR DRAW.; Battle on Even Terms in Chicago-- 14,874 Fans Pay $50,653. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/prisoner-sentenced-to-life-by-error-is-free-judge-martin-aided.html | Prisoner Sentenced to Life by Error Is Free; Judge Martin Aided Release After 10 Years | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/schulte-resigns-from-vadsco-sales-quits-as-chairman-and-disposes-of.html | SCHULTE RESIGNS FROM VADSCO SALES; Quits as Chairman and Disposes of Holdings in Disagreement on Price-Cutting Policy. J.S. BACHE TO TAKE POST will Continue to Head Executive Committee--U.M. Reinach Also Leaves Board. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mitchell-regards-our-business-sound-national-city-bank-chairman-in.html | MITCHELL REGARDS OUR BUSINESS SOUND; National City Bank Chairman, in Berlin, Discounts Effect of Stock Market Break. OPTIMISTIC ON GERMANY Says Bank Will Increase Activities There--Talked With Eckener on Future Zeppelin Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/notre-dame-practices-team-learns-new-plays-for-game-with-navy.html | NOTRE DAME PRACTICES.; Team Learns New Plays for Game With Navy Saturday. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cochrane-sets-a-record.html | Cochrane Sets a Record. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bm-baruch-denies-partnership.html | B.M. Baruch Denies Partnership. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/two-games-at-stadium-saturday.html | Two Games at Stadium Saturday. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/luncheon-honors-james-h-snowdens-they-are-guests-of-mrs-james.html | LUNCHEON HONORS JAMES H. SNOWDENS; They Are Guests of Mrs. James Gilman at Casino in White Sulphur Springs. A.C.F. KELEHERS HOSTS Mrs. Kelley Evans Entertains Mrs. Cornelius Vanderbilt, Mrs. Frank Ellis and Mrs. Henry Walters. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bronx-tightens-net-on-building-racket-mcgeehan-says-grand-jury-is.html | BRONX TIGHTENS NET ON BUILDING RACKET; McGeehan Says Grand Jury Is Getting Evidence Which Will Break Ring. TEN WITNESSES ARE HEARD Testimony Shows Group Formed Own Investment Company to Deal With Contractors. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mmanus-trial-off-till-after-election-judge-nott-refuses-to-sit-in.html | M'MANUS TRIAL OFF TILL AFTER ELECTION; Judge Nott Refuses to Sit in Case When It May Sway the Voting--Nov. 12 Is Date. LA GUARDIA PUSHES ATTACK Insists Banton Did Not Want Early Trial--Coudert Sees 'Rebuke' to Prosecutors. La Guardia Questions Good Faith. Counsel Confer With Judge. M'MANUS TRIAL OFF TILL AFTER ELECTION La Guardia Blames Banton. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/government-raises-cotton-estimate-forecast-of-14915000-bales-adds.html | GOVERNMENT RAISES COTTON ESTIMATE; Forecast of 14,915,000 Bales Adds 90,000 to Indication of September Report. TEXAS YIELD IS REDUCED Carolinas Also Cut Down, but Georgia, Alabama and Mississippi Promise Better Than Month Ago. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/60000-hambletonian-won-by-walter-dearjamaica-feature-to-pennant.html | $60,000 Hambletonian Won by Walter Dear--Jamaica Feature to Pennant Lass; WALTER DEAR TAKES RICH HAMBLETONIAN Captures $60,000 Stake and 3-Year-Old Trot Title by Straight Heat Triumph. VOLOMITE FINISHES NEXT Sir Guy Mac Is Third With Miss Woerner Fourth--Field of Eight Competes. COX DRIVES THE VICTOR Also Developed First Four Horses to Finish--Cane, Winning Owner, Receives $36,739. Cane Receives Trophies. Horses Parade at Start. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/secret-work-at-syracuse-squad-has-long-scrimmage-with-reserve-and.html | SECRET WORK AT SYRACUSE.; Squad Has Long Scrimmage With Reserve and Freshman Teams. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/inukai-chosen-leader-of-the-seiyukai-party-aged-former-minister-to.html | INUKAI CHOSEN LEADER OF THE SEIYUKAI PARTY; Aged Former Minister to Head Opposition Party in Japan in Place of Tanaka. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/arthur-johnson-heard-tenor-gives-an-interesting-program-at-the-town.html | ARTHUR JOHNSON HEARD.; Tenor Gives an Interesting Program at the Town Hall. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/queue-at-vienna-bank-to-withdraw-deposits-three-hundred-employes.html | QUEUE AT VIENNA BANK TO WITHDRAW DEPOSITS; Three Hundred Employes Lose Posts--$114,000,000 of $120,000,000 Assets Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/sidearm-pitching-baffled-the-cubs-ehmke-master-student-of-batting.html | SIDE-ARM PITCHING BAFFLED THE CUBS; Ehmke, Master Student of Batting Styles and Opponents' Weaknesses, Mystified Foe. FOUND AID IN BLEACHERS Ability to Line Up Pitches With Stands Handicapped Batsmen, Analysis Shows. No Shut-Out in Summer. Bleachers Section Crowded. Slash at Phantom Ball. | True | By William E. Brandt. Special To the New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/nellie-custis-wins-by-three-lengths-triumphs-over-whiskey-in-the.html | NELLIE CUSTIS WINS BY THREE LENGTHS; Triumphs Over Whiskey in the Kentucky Hotel Purse, With Vesta Third. V. SMITH RECORDS TRIPLE Apprentice Jockey Pilots Relline, Peggy Mac and Chip Home First at Churchill Downs. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/stock-splitup-approved-national-investors-also-to-exchange-new.html | STOCK SPLIT-UP APPROVED.; National Investors Also to Exchange New Common for Preferred. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/washington-high-wins-at-soccer.html | Washington High Wins at Soccer. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/emigres-church-sold-at-auction-in-berlin-but-czarist-russians-still.html | EMIGRES' CHURCH SOLD AT AUCTION IN BERLIN; But Czarist Russians Still Have Two Weeks to Collect $20,000 to Redeem It. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/detroit-mayor-lindbergh-kin-loses.html | Detroit Mayor, Lindbergh Kin, Loses | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/his-health-keeps-rockefeller-from-taking-county-post.html | His Health Keeps Rockefeller From Taking County Post | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/dominion-chiefs-meet-to-adjust-legislation-london-conference-will.html | DOMINION CHIEFS MEET TO ADJUST LEGISLATION; London Conference Will Consider Legal and Economic Problems Due to Equal Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/looks-for-extension-of-battleship-holiday-london-believes-there.html | LOOKS FOR EXTENSION OF BATTLESHIP HOLIDAY; London Believes There Will Be No Building Before 1936. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/4228029-jews-in-nation-thirtyfirst-yearbook-just-out-estimates.html | 4,228,029 JEWS IN NATION.; Thirty-first Year-Book Just Out Estimates Population. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/rutgers-tries-reserves-karakas-fills-centre-post-in-scrimmage-with.html | RUTGERS TRIES RESERVES.; Karakas Fills Centre Post in Scrimmage With Jayvees. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/red-paper-sneers-at-our-prosperity-the-communist-youth-pravda-calls.html | RED PAPER SNEERS AT OUR PROSPERITY; The Communist Youth Pravda Calls It Sham in Special Issue Devoted to America. WORRIED BY PRAISE FOR US Russians Combat Wide Admiration for Methods--Article in Series on "Knowing Enemies to Hate Them." Calls Prosperity Here Sham. Praise for Beating Americans. Sees Struggle Merely Put Off. | True | By Walter Duranty. Wireless To the New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/report-macy-branch-store-sites.html | Report Macy Branch Store Sites. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/angelo-beats-young-ketchell.html | Angelo Beats Young Ketchell. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/notes-of-social-activities-new-york-and-elsewhere-new-york.html | Notes of social Activities New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/birkenhead-tells-of-palestine-crisis-defending-british-he-says-no.html | BIRKENHEAD TELLS OF PALESTINE CRISIS; Defending British, He Says No Country Could Maintain Adequate Police There. ASKS AMERICAN SYMPATHY Churchill, at Bond Club, Asserts England's Burdens Are Heavy but Not Beyond Her Strength. Tells of Immensity of Task. Says No Country Could Succeed. Churchill Discusses Burdens. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/must-register-to-vote-94187185.html | Must Register to Vote. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/crude-oil-oupput-smaller-for-week-daily-average-in-period-ended-oct.html | CRUDE OIL OUPPUT SMALLER FOR WEEK; Daily Average in Period Ended Oct. 5 Was 2,887,050 Barrels, Drop of 13,350. SEPTEMBER IMPORTS RISE Petroleum Receipts Total 9,069,000, Against 8,684,000 in August--California Shipments Off. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/special-matinee-for-actors-fund.html | Special Matinee for Actors' Fund. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/lacks-news-of-gale-off-santa-lucia.html | Lacks News of Gale Off Santa Lucia | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/brown-in-light-workout-varsity-rests-as-second-and-third-teams-hold.html | BROWN IN LIGHT WORKOUT.; Varsity Rests as Second and Third Teams Hold Scrimmage. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/passing-emphasized-in-ccny-practice-coach-parker-plans-strong.html | PASSING EMPHASIZED IN C.C.N.Y. PRACTICE; Coach Parker Plans Strong.Aerial Drive in St. Lawrence Game on Saturday. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/gen-butler-pictures-turmoil-in-china-predicts-change-soon-in-the.html | GEN. BUTLER PICTURES TURMOIL IN CHINA; Predicts Change Soon in the Nationalist Government--He Flies Here to Lecture. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/special-jury-to-sift-westchester-deal-lehman-decides-quickly-after.html | SPECIAL JURY TO SIFT WESTCHESTER DEAL; Lehman Decides Quickly After Supervisors Make Plea for Regular Crand Jury Action. JUSTICE TOMPKINS TO SIT Date Will Be Fixed Today--Inquiry Before Election Due to Board's Move for Speed. Follows Supervisors' Plea. Mr. Lehman's Statement. SPECIAL JURY TO SIFT WESTCHESTER DEAL ROOSEVELT AWAITS REPORT. Won't Comment on Westchester Land Deal Until Return to Albany. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/brown-puts-limit-on-aid-to-aviation-says-the-government-spends.html | BROWN PUTS LIMIT ON AID TO AVIATION; Says the Government Spends $30,000,000 a Year on Commercial Flying. REGARDS MORE AS BURDEN Postmaster General Would Concentrate on Development of NaturalMail Routes. Would Follow Historic Routes. Air Service Is Expensive. Tells of Government Loss. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/82-in-poultry-trust-ask-trial-by-proxy-declare-citys-supply-will-be.html | 82 IN POULTRY TRUST ASK TRIAL BY PROXY; Declare City's Supply Will Be Blocked it They Must Sit Through 6-Week Session. REQUEST DENIED BY COURT Judge, However, Permits Those in Three Tiers of Grand Stand to Find Other Seats. ONE JUROR IS REPLACED Finds Fellow Lodge Member Among Defendants and Declaration of Mistrial Causes Hour's Delay. Prosecution Blocks Request. Half Fred From "Bleachers." One Juror Replaced. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/selfridge-to-sell-airplanes-in-store-london-merchant-arriving-on.html | SELFRIDGE TO SELL AIRPLANES IN STORE; London Merchant, Arriving on Olympic, Tells of Plans for Landing Field for Customers. JOHN McCORMACK RETURNS Tenor Worked in Ireland on Scenes for "Talkie"--Passenger Dies on Voyage. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/r101-to-emerge-today-will-leave-hangar-and-be-moored-to-mast-if.html | R-101 TO EMERGE TODAY.; Will Leave Hangar and Be Moored to Mast if Weather Is Good. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/writ-is-served-on-boxing-board-case-of-caragliano-seeking-return-of.html | WRIT IS SERVED ON BOXING BOARD; Case of Caragliano, Seeking Return of License, Set for Supreme Court Oct. 21. Commission Faces Test. Campolo Dispute Settled. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cocoa-exchange-elects-officers.html | Cocoa Exchange Elects Officers. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/many-notables-pay-honor-to-stresemann-dawes-chamberlain-cecil-and.html | MANY NOTABLES PAY HONOR TO STRESEMANN; Dawes, Chamberlain, Cecil and Lloyd George at League Union Service in London. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/1000foot-pier-plan-rearranges-docks-banham-offers-scheme-to-shift.html | 1,000-FOOT PIER PLAN REARRANGES DOCKS; Banham Offers Scheme to Shift Companies From Locations Near Canal Street.WANTS NEW WHARFS THERERepresentatives of Big Lines PreferFacilities in 42d street VicinityNear Hotels and Railroads. Won't Move From Manhattan. Channel Wider at Canal Street. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/schipper-gets-ccny-post.html | Schipper Gets C.C.N.Y. Post. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/americanbuilt-athenian-water-system-begun-three-years-ago-to-pay-7.html | American-Built Athenian Water System, Begun Three Years Ago, to Pay $7 Dividend | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/new-corporations-holdings.html | New Corporation's Holdings. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/lateral-pass-stressed-amherst-eleven-develops-play-for-lowell.html | LATERAL PASS STRESSED.; Amherst Eleven Develops Play for Lowell Textile Game. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/this-is-registration-week-94187312.html | This Is Registration Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/colgate-practices-defensive-tactics-yablok-stollwerck-and-dowler.html | COLGATE PRACTICES DEFENSIVE TACTICS; Yablok, Stollwerck and Dowler Get Rest--Kerr Seeks LongDistance Punter. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/apartment-leases-jw-mackay-rents-a-penthouse-triplex-suite-rented.html | APARTMENT LEASES; J.W. Mackay Rents a Penthouse -- Triplex Suite Rented. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/athletics-joyful-but-remain-calm-ehmke-in-clubhouse-credits-trimph.html | ATHLETICS JOYFUL, BUT REMAIN CALM; Ehmke, in Clubhouse, Credits Trimph to Control--Knew a Month Ago He Would Start. McCARTHY LOOKS WISTFUL Has No Criticism for English, and Praises Root--Foxx Quietly Happy Over Home-Run Drive. No Gloom Is Apparent. Dues Not Occur Often. | True | By Roscoe McGowen. Special To the New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/valleelown-suit-ended-musicians-compromise-dispute-over-orchestra.html | VALLEE-LOWN SUIT ENDED.; Musicians Compromise Dispute Over Orchestra Names. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/miss-wilson-champion-loses-in-english-golf-at-23d-hole.html | Miss Wilson, Champion, Loses In English Golf at 23d Hole | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/battery-tower-picture-copyright.html | Battery Tower Picture Copyright. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/coudert-finds-banton-tardy-in-medical-case-rival-accuses-district.html | COUDERT FINDS BANTON TARDY IN MEDICAL CASE; Rival Accuses District Attorney of Delay in Manslaughter Charge Against Dr. Sturm. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/loan-record-made-by-latinamerica-total-borrowings-by-the.html | LOAN RECORD MADE BY LATIN-AMERICA; Total Borrowings by the Governments in United States in1928 Were $344,598,000.REFUNDING IS DOUBLEDCorporate Issues Decline, but ReportCites Big American Investments Not Included. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/miss-terry-plainfield-victor.html | Miss Terry Plainfield Victor. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/seven-plead-guilty-in-exterminator-ring-separate-trials-granted-to.html | SEVEN PLEAD GUILTY IN EXTERMINATOR RING; Separate Trials Granted to Seven Others, Including Joseph Golumb, Alleged Leader of Bootleggers. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/state-nears-close-in-gastonia-trial-beals-alleged-confession-is.html | STATE NEARS CLOSE IN GASTONIA TRIAL; Beal's Alleged Confession Is Likely Today to Conclude Its Murder Case Evidence. MILL HANDS ON THE STAND More Witnesses Support Statements That Strike Leader Ordered the Shooting. Corroborative Testimony. Mill Employe Testifies. Cooper of Gastonia. Says Beal Ordered Shooting. Governor Not to Testify. Says All Lights Were Out. | True | From a Staff Correspondent of The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/ruth-shakes-hands-with-rival-players-attired-in-brown-tweeds-he.html | RUTH SHAKES HANDS WITH RIVAL PLAYERS; Attired in Brown Tweeds, He Greets Two Clubs--Hitting Drill Thrills Fans. MANY NOTABLES ON HAND Crowd One of Quietest in History of Series--Only Real Outbursts in First and Ninth. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/tartakower-plays-draw-with-yates-maintains-second-place-in-the.html | TARTAKOWER PLAYS DRAW WITH YATES; Maintains Second Place in the International Chess Tourney at Barcelona. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/50740-persons-pay-219738-at-first-worlds-series-game.html | 50,740 Persons Pay $219,738. At First World's Series Game | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/six-ships-sailing-three-arrive-today-berengaria-leaves-for-europe.html | SIX SHIPS SAILING, THREE ARRIVE TODAY; Berengaria Leaves for Europe --Mexique and President Roosevelt Also to Depart. GEORGE WASHINGTON DUE Luetzow and Munargo Coming In Also--Fort Victoria and Matapan Sail for South. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/chicago-fans-bet-on-the-athletics-but-many-small-sentimental-wagers.html | CHICAGO FANS BET ON THE ATHLETICS; But Many Small Sentimental Wagers Have Been Placed on the Cubs. Several Bets at 2 to 1. Odds on Athletics 8-5 Here. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/this-is-registration-week-94188009.html | This Is Registration Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/glover-wins-amherst-run-freshman-first-in-annual-whitcomb-trophy.html | GLOVER WINS AMHERST RUN; Freshman First In Annual Whitcomb Trophy Cross Country Race. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/amherst-in-soccer-tie-opens-season-with-a-00-draw-with-northeastern.html | AMHERST IN SOCCER TIE; Opens Season With a 0-0 Draw With Northeastern Team. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/1976-sales-gain-by-36-store-chains-september-total-212321068.html | 19.76% SALES GAIN BY 36 STORE CHAINS; September Total $212,321,068 Against $177,276,070 a Year Ago. INDIVIDUAL REPORTS MADE Statements for Last Month and Three-quarters of Year Issued by Childs and Others. Childs Company. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/frank-goodwillie-new-york-architect-63-dies-at-home-in-montclair.html | FRANK GOODWILLIE; New York Architect, 63, Dies at Home in Montclair. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/miss-sutherland-wed-daughter-of-exgovernor-of-jamaica-bride-of-ag.html | MISS SUTHERLAND WED.; Daughter of Ex-Governor of Jamaica Bride of A.G. McCarthy Jr. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mother-of-16-is-held-detective-arrests-her-on-discovery-of-rusted.html | MOTHER OF 16 IS HELD.; Detective Arrests Her on Discovery of Rusted 15-Year-Old Pistol. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/miss-barlow-to-wed-englishman.html | Miss Barlow to Wed Englishman. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/big-rise-this-year-in-new-flotations-stocks-and-bonds-exclusive-of.html | BIG RISE THIS YEAR IN NEW FLOTATIONS; Stocks and Bonds Exclusive of Municipal Offerings Rose to $4,936,336,000. $3,999,067,000 A YEAR AGO Harris, Forbes & Co. Continue to Lead List of Bankers Making Offerings. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/utility-earning-reports-for-twelve-months-to-aug-31-issued-by.html | UTILITY EARNING.; Reports for Twelve Months to Aug 31 Issued by Public Service Corporations. Associated Gas and Electric. New York Water Service. Pittsburgh -Suburban Water Service. Locomotives for Great Northern. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/this-is-registration-week-94187420.html | This Is Registration Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/larsen-in-cornell-line-left-tackle-replaces-wickham-injured-last.html | LARSEN IN CORNELL LINE.; Left Tackle Replaces Wickham, Injured Last Saturday. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/independents-file-as-city-candidates-enrights-square-deal-party.html | INDEPENDENTS FILE AS CITY CANDIDATES; Enright's Square Deal Party Puts Complete Ticket in Field in All Boroughs. COMMUNISTS NAME SLATE They Get Last Position on Voting Machines by Filing Just as Time Limit Expires. Last of Candidates. New Party Designees. Independent Party Files. Other Candidacies. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/plans-games-with-mexico-arizona-negotiates-with-portes-gil-for.html | PLANS GAMES WITH MEXICO.; Arizona Negotiates With Portes Gil for Football Dates. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/pennant-lass-wins-anticipation-purse-8-to-1-shot-leads-ramoneur-and.html | PENNANT LASS WINS ANTICIPATION PURSE; 8 to 1 Shot Leads Ramoneur and Nusakan, Favorites, in Jamaica Feature. QUARTER DECK TAKES FIFTH Brown Son of Man o'War, Medium of Heavy Plunge, Leads From Start -- Medford to Drawing Board. Pennant Lass Little Favored. Quarter Deck Is Impressive. | True | By Bryan Field.photo By Freudy. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/jersey-will-sift-costs-at-seagirt-abell-acts-on-reports-of-125000.html | JERSEY WILL SIFT COSTS AT SEAGIRT; Abell Acts on Reports of $125,000 Spent to Repair "Little White House."DATA ON TRENTON WORKCommittee Investigator Says the Architects' Fees Total About$188,000. Original Agreement Amended. Powers's Companies Named. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/6000-see-game-on-screen-fans-in-garden-watch-every-play-flashed.html | 6,000 SEE GAME ON SCREEN.; Fans in Garden Watch Every Play Flashed Before Eyes. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/edison-lamp-hailed-at-electrical-show-sloan-credits-world-progress.html | EDISON LAMP HAILED AT ELECTRICAL SHOW; Sloan Credits World Progress to It-- Adaptation of Talkies to Medical Study Shown. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/voice-recorded-apart-in-new-talkie-device-motionpicture-engineers.html | VOICE RECORDED APART IN NEW TALKIE DEVICE; Motion-Picture Engineers at Toronto Are Told of Method ofSeparate Recording. "Ladies Leave" to Close Saturday. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/hungary-seeks-new-wheat-outlet.html | Hungary Seeks New Wheat Outlet. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/shifts-in-giannini-group-new-president-for-bank-of-italy-and.html | SHIFTS IN GIANNINI GROUP.; New President for Bank of Italy and Bankitaly Companies. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/maps-4year-plan-to-develop-parks-metropolitan-conference-to.html | MAPS 4-YEAR PLAN TO DEVELOP PARKS; Metropolitan Conference to Emphasize Ward's Island, Queens and Richmond. STRAUS ASKS STATE ACTION Would Have Legislature Favor Removal of Insane Patients-- Moses Named Chairman. DRIVE EXTENSION TAKEN UP Westchester Engineer Estimates Riverside Project Will Cost 655,000,000. Emphasis on Ward's Island. Urges Action in Queens. Extension of Drive. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/alice-longworth-in-capital-on-visit-en-route-to-cincinnati-she.html | ALICE LONGWORTH IN CAPITAL ON VISIT; En Route to Cincinnati, She Arrived Monday--Attends Embassy Reception. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/macdonald-guest-at-embassy-dinner-sir-esme-and-lady-isabella-howard.html | MACDONALD GUEST AT EMBASSY DINNER; Sir Esme and Lady Isabella Howard Hosts to 40 in Honor of Premier and Daughter. SETTING IS BRILLIANT Five Hundred Attend a Reception Held Afterward for the Capital's Visitors. Portraits of Royalty Look On. Guests at the Dinner. Embassy Is Thronged. Two Dinners Planned at Ottawa. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/georgia-holds-scrimmage-prepares-for-yale-with-drill-in-pass.html | GEORGIA HOLDS SCRIMMAGE.; Prepares for Yale With Drill in Pass Defense for Backs. | True | Special to The New York Times. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/dry-goods-men-protest-retail-body-urges-radical-amending-or-defeat.html | DRY GOODS MEN PROTEST.; Retail Body Urges "Radical Amending or Defeat" of Tariff Bill. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/says-italy-wants-to-keep-submarine-rome-newspaper-objects-to.html | SAYS ITALY WANTS TO KEEP SUBMARINE; Rome Newspaper Objects to Reported Scrapping Plans for Naval Conference. NEW HEGEMONY IS FEARED The Tevere Sees "Displacement of Earth's Axis" in Talks In Cottage on Rapidan. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/government-appeals-liner-america-case-carries-demand-for-fire.html | GOVERNMENT APPEALS LINER AMERICA CASE; Carries Demand for Fire Damages From Ship Company toSupreme Court. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/argentine-grain-acreage.html | Argentine Grain Acreage. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/brooklyn-corner-to-be-auctioned.html | Brooklyn Corner to Be Auctioned. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/oil-output-limit-voted-in-oklahoma-operators-ask-commission-to-hold.html | OIL OUTPUT LIMIT VOTED IN OKLAHOMA; Operators Ask Commission to Hold Production to 660,000 for Rest of the Year. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/shakeup-at-st-johns-coach-lynch-to-withhold-niagara-lineup-until.html | SHAKEUP AT ST. JOHN'S.; Coach Lynch to Withhold Niagara Line-Up Until End of Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/pork-and-beans-in-tombs-dish-lacking-since-the-war-is-restored-as.html | PORK AND BEANS IN TOMBS.; Dish Lacking Since the War Is Restored as Prison Fare. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/banks-here-add-508990860-to-capital-funds-this-year.html | Banks Here Add $508,990,860 To Capital Funds This Year | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/machinery-trade-steady-railroads-reported-to-be-outstanding.html | MACHINERY TRADE STEADY.; Railroads Reported to be Outstanding Purchasers-- Prices Unchanged. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/countess-killed-in-crash-wife-of-count-berchtold-loses-life-as-car.html | COUNTESS KILLED IN CRASH.; Wife of Count Berchtold Loses Life as Car Hits Tree. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/finds-autos-and-movies-keep-country-up-with-city-in-styles.html | Finds Autos and Movies Keep Country Up With City in Styles | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/chrysler-in-diesel-deal-auto-corporation-gets-license-to-produce.html | CHRYSLER IN DIESEL DEAL.; Auto Corporation Gets License to Produce Oil Burning Motors. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/woman-candidate-urges-reform.html | Woman Candidate Urges Reform. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/army-makes-changes-to-bolster-offense-coaches-preparing-reserves.html | ARMY MAKES CHANGES TO BOLSTER OFFENSE; Coaches Preparing Reserves for Line--Parkham, Price, Fanlton Used of Tackle. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/anderson-scores-in-nyac-golf-defeats-shiels-and-goffe-at-the-winged.html | ANDERSON SCORES IN N.Y.A.C. GOLF; Defeats Shiels and Goffe at the Winged Foot Club to Reach Semi-Finals. WILL OPPOSE LONG OCT.17 Purcell, Tourney Medalist, and Grant Also Victorious in Lower Half. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/1000000-clothing-merger.html | $1,000,000 Clothing Merger. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/must-register-to-vote.html | Must Register to Vote. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/truck-strike-ends-as-men-get-pay-rise-food-rushed-to-city-drivers.html | TRUCK STRIKE ENDS AS MEN GET PAY RISE; FOOD RUSHED TO CITY; Drivers in Compromise Accept $5 Weekly Increase and NineHour Working Day.RAIL EMBARGO IS LIFTEDProduce Begins Moving TwentyMinutes After Two-YearContract Is Signed.LOSS EXCEEDS $1,000,000Dealers, Hard Hit, Speed Peace by Granting Higher Cartage Rates and Banning Private Haulers. Cartage Agreement Hailed. Peace Follows Three Meetings. TRUCK STRIKE ENDS AS MEN GET PAY RISE Food Embargo Lifted. Loss Put at $1,000,000. Chain Stores Raise Prices. SHOTS FLY IN OIL STRIKE. Standard Truck Drivers Are Also Beaten and Pelted With Bricks. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/arrest-is-ordered-of-ticket-scalpers-warrants-issued-after-federal.html | ARREST IS ORDERED OF TICKET SCALPERS; Warrants Issued After Federal Conference in Philadelphia-- 48 Are Suspected. Three Arrested In Chicago. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bowling-tie-continues-stock-exchange-and-morgan-teams-both-win.html | BOWLING TIE CONTINUES.; Stock Exchange and Morgan Teams Both Win Three Games. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/ciuci-with-292-tops-pros-in-new-england-mill-river-golfer-wins.html | CIUCI WITH 292 TOPS PROS IN NEW ENGLAND; Mill River Golfer Wins Title at Wollaston-- Five Qualify for P.G.A. Play. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/3-spanish-military-planes-crash.html | 3 Spanish Military Planes Crash. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/buys-suite-in-cooperative-attorneys-purchase-completes-sale-of-1.html | BUYS SUITE IN COOPERATIVE; Attorney's Purchase Completes Sale of 1 East End Avenue. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/car-loadings-rise-over-week-year-ago-total-of-1202111-announced-all.html | CAR LOADINGS RISE OVER WEEK YEAR AGO; Total of 1,202,111 Announced --All Commodities Gain Except Grain and Ore. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cavanaugh-omits-listed-scrimmage-fordham-coach-sends-squad-through.html | CAVANAUGH OMITS LISTED SCRIMMAGE; Fordham Coach Sends Squad Through Long Session of Fundamental Football. QUARTER BERTH UNSETTLED Bartos and Fisher Still Fighting for Chance to Start Against N.Y.U. on Saturday. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/root-and-mexican-quarterback-to-fly-to-yalegeorgia-game.html | Root and Mexican Quarterback To Fly to Yale-Georgia Game | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/export-movement-carries-wheat-up-trade-is-inclined-to-take-the.html | EXPORT MOVEMENT CARRIES WHEAT UP; Trade Is inclined to Take the Buying Side as Foreign Trade Increases. ARGENTINE NEWS A FACTOR Strength in Wheat Causes Higher. Range of Conn Prices--Rye and Oats Go Higher. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/owning-st-author-harold-begbie-dies-identity-of-gentleman-with-a.html | OWNING ST. AUTHOR, HAROLD BEGBIE, DIES; Identity of "Gentleman With a Duster" Is Revealed for the First Time. WIDELY KNOWN AS WRITER His Books Covered Broad Range of Subjects--Wrote Biograrhy of General Booth. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/leases-maisonette-apartment.html | Leases Maisonette Apartment. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/taxpayers-back-mayor-group-of-10000-for-himradio-campaign-tonight.html | TAXPAYERS BACK MAYOR.; Group of 10,000 for Him--Radio Campaign Tonight. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/caroline-anderson-to-wed-on-oct19-will-marry-aubrey-h-martin-jr-in.html | CAROLINE ANDERSON TO WED ON OCT. 19; Will Marry Aubrey H. Martin Jr. in Chapel--Plans for Other Weddings. Gibbons-Coyle. Chase--Brent. Wood--Hazeltine. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bruce-will-aids-charities-nine-share-210000-of-brokers-1318932.html | BRUCE WILL AIDS CHARITIES; Nine Share $210,000 of Broker's $1,318,932 Estate. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/premier-in-silence-pays-wilson-honor-macdonald-stands-for-several.html | PREMIER IN SILENCE PAYS WILSON HONOR; MacDonald Stands for Several Minutes Before Tomb of President, Apostle of Peace. Luncheon at Canadian Legation. PREMIER IN SILENCE PAYS WILSON HONOR | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/gary-police-officials-seized-by-marshals-two-captains-and-two.html | GARY POLICE OFFICIALS SEIZED BY MARSHALS; Two Captains and Two Lieutenants Among Those ChargedWith Liquor Offenses. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/america-is-subject-of-new-robinson-play-irish-playwrights-ever-the.html | AMERICA IS SUBJECT OF NEW ROBINSON PLAY; Irish Playwright's "Ever the Twain" Has Premiere in Dublin on His 21st Stage Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/warns-florida-of-debts-dealer-in-municipal-bonds-says-obligations.html | WARNS FLORIDA OF DEBTS.; Dealer in Municipal Bonds Says Obligations Must Be Met. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/seaglade-opens-season-many-dinner-parties-planned-for-restaurant-in.html | SEAGLADE OPENS SEASON.; Many Dinner Parties Planned for Restaurant In St.Regis. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/pennroad-to-issue-49900000-stock-3025000-common-shares-to-be.html | PENNROAD TO ISSUE $49,900,000 STOCK; 3,025,000 Common Shares to Be Offered to Holders at $16.50 --Rights Worth $15,000,000. ADMITS CANTON OWNERSHIP Corporation Announces Purchase Recently Denied by P. R. R., With That of D.,T. & I. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/costes-flight-to-manchuria.html | COSTE'S FLIGHT TO MANCHURIA | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/this-is-registration-week-94187395.html | This Is Registration Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/prizes-and-charms-awarded-at-yale-winning-members-of-class-of-1932.html | PRIZES AND CHARMS AWARDED AT YALE; Winning Members of Class of 1932 Get Gifts of New York Yale Club. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/evander-harriers-win-defeat-stuyvesant-crosscountry-team-at-van.html | EVANDER HARRIERS WIN.; Defeat Stuyvesant Cross-Country Team at Van Cortlandt. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/reports-on-scarcity-of-commercial-paper-gw-edwards-finds-banks-are.html | REPORTS ON SCARCITY OF COMMERCIAL PAPER; G.W. Edwards Finds Banks Are Restricted in Their Choices of Investments. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/offers-335000-for-22-vessels-union-ship-building-company-of.html | OFFERS $335,000 FOR 22 VESSELS; Union, Ship Building Company of Baltimore Bid Highest for Board Ships. NEXT OFFER $35,000 LOWER Award Will Be Made After Analysis of Proposal--Names, Tonnage and Locations Are Listed. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/slovak-ministers-quit-two-leave-czech-cabinet-because-of-tuka.html | SLOVAK MINISTERS QUIT.; Two Leave Czech Cabinet Because of Tuka Sentence. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/fight-tammany-in-westchester-republican-candidates-say-the-chief-is.html | FIGHT TAMMANY IN WESTCHESTER; Republican Candidates Say the Chief Issue Is to Keep "Tiger" Out of County. WARD'S WORK IS LAUDED Louis Ellrodt Denounces the Inquiry by Untermyer at Women's Club Meeting. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/apathy-continues-in-registration-two-days-figures-far-below-last.html | APATHY CONTINUES IN REGISTRATION; Two Days' Figures Far Below Last Year's Although Higher Than in 1925. GRAND TOTAL IS 341,237 Queens Records Greatest Gain While Manhattan's Losses Still Grow. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/wants-mitten-estate-included-in-city-suit-philadelphia-controller.html | WANTS MITTEN ESTATE INCLUDED IN CITY SUIT; Philadelphia Controller Also Asks That Son of Transit Head Be Named. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/220000-net-for-waco-aircraft.html | $220,000 Net for Waco Aircraft. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/must-register-to-vote-94188028.html | Must Register to Vote. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/markets-in-london-paris-and-berlin-rise-of-giltedge-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; Rise of Gilt-Edge Securities Features Trading on the English Exchange. FRENCH STOCKS WEAKEN Early Profit-Taking Is Followed by Dullness at Close--German Boerse Is Depressed. London Closing Prices. Paris Closing Prices. PariS Tone is Irregular. Prices Break In Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/price-of-cigarettes-15-cents-a-pack-again-united-cigars-restores.html | PRICE OF CIGARETTES 15 CENTS A PACK AGAIN; United Cigars Restores Old Level on Popular Brands--Schulte Action Expected Soon. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/call-for-london-5power-naval-parley-proposes-revising-battleship-to.html | CALL FOR LONDON 5-POWER NAVAL PARLEY PROPOSES REVISING BATTLESHIP TONNAGE AND DISCUSSION OF BAN ON SUBMARINES; BASED ON KELLOGG PACT Purpose Is to Make It the Cornerstone of the Projected Treaty. JOINT STATEMENT COMING President and MacDonald Will Review Their Conversations for the Public. PREMIER'S HUMOR LAUDED Hoover Also Stresses Friendliness Shown by American People and Press for Guest. Sketches Understandings Reached. Ready to Continue Exchanges. Premier's Humor an Aid. Hoover Describes Conversations. Touched on Naval Bases. Demilitarization Suggested. Revision of Washington Treaty. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/text-of-note-sent-by-britain-asking-powers-to-naval-parley-special.html | Text of Note Sent by Britain Asking Powers to Naval Parley; Special to The New York Times. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/124548000-new-securities-will-be-marketed-today.html | $124,548,000 New Securities Will Be Marketed Today | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/railroad-earnings-mexican-national-railways.html | RAILROAD EARNINGS.; Mexican National Railways. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/matsuyama-breaks-even-divides-two-blocks-with-stone-but-trails-in.html | MATSUYAMA BREAKS EVEN.; Divides Two Blocks With Stone but Trails in Match. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/fan-dies-of-shock-chicagoan-at-radio-expires-just-before-final-out.html | FAN DIES OF SHOCK.; Chicagoan at Radio Expires Just Before Final Out of Game. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/add-5320-for-palestine-new-donors-raise-fund-total-to-1846753.html | ADD $5,320 FOR PALESTINE.; New Donors Raise Fund Total to $1,846,753. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/witte-and-sloan-return-to-nebraska-injured-firststring-backs-to.html | WITTE AND SLOAN RETURN TO NEBRASKA; Injured First-String Backs to Face Syracuse--Squad Has Long Drill at Lincoln. | True | Special to The New York Times. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/masters-penn-runs-80-wards-for-score-records-touchdown-on-first.html | MASTERS, PENN, RUNS 80 WARDS FOR SCORE; Records Touchdown on First Play of Scrimmage Against Scrubs on Franklin Field. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/freed-in-cornfield-death-manville-nj-farmer-accused-of-shooting-3.html | FREED IN CORNFIELD DEATH.; Manville (N.J.) Farmer, Accused of Shooting 3 Children, Released. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/tate-shifts-lehigh-men-five-members-of-first-eleven-are-put-on.html | TATE SHIFTS LEHIGH MEN.; Five Members of First Eleven Are Put on Third Team. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/250000-children-die-a-year-accidents-called-chief-cause.html | 250,000 Children Die a Year; Accidents Called Chief Cause | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/stresses-civic-education-head-of-citizenship-league-asks-employers.html | STRESSES CIVIC EDUCATION.; Head of Citizenship League Asks Employers to Aid Aliens. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/hide-futures-decline-active-months-close-5-to-25-points-lower-than.html | HIDE FUTURES DECLINE.; Active Months Close 5 to 25 Points Lower Than on Monday. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mrsj-c-williams-2d-has-daughter.html | Mrs.J. C. Williams 2d Has Daughter | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/rail-brotherhoods-leaning-to-afof-l-green-voices-hope-that-185000.html | RAIL BROTHERHOODS LEANING TO A.F.OF L.; Green Voices Hope That 185,000 Trainmen Will Join in Yearand All 400,000 Later.CHEERED BY CONVENTIONTrainmen's Leader, in Address toFederation at Toronto. Callsfor Labor Uniting. Whitney to Speed Vote on Uniting. Trainmen Seeking Six-Hour Day. "Rationalization" Problem. Protest Against Quebec Union. Garment Workers Thank Federation. | True | From a Staff Correspondent of The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/questions-walker-on-equitable-deal-thomas-asks-if-he-knew-facts-and.html | QUESTIONS WALKER ON EQUITABLE DEAL; Thomas Asks if He Knew Facts and Says if He Did Not He Cannot Be Trusted Again. DEPLORES DELAY ON BUSES Says His Tax Principle Is That City Is Rich Enough to Pay for Needs but Too Poor to Waste a Dollar. Sees Need for Buses. States Socialist Principle. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/huber-gets-decision-outpoints-sharkey-of-philadelphia-at-22d.html | HUBER GETS DECISION.; Outpoints Sharkey of Philadelphia at 22d Engineers Armory. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/graft-charge-stirs-standards-board-allegation-of-25000-payment-to.html | GRAFT CHARGE STIRS STANDARDS BOARD; Allegation of $25,000 Payment to Get Permit for Filling Station Bared by Walsh. FEE $250, SAYS LAWYER Major J.D. Burks of Public Service Institute Threatens to Get Writ to Examine All Records. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/dry-leaders-back-penalty-on-buyer-bishop-cannon-warmly-supports-the.html | DRY LEADERS BACK PENALTY ON BUYER; Bishop Cannon Warmly Supports the Proposal ofSenator Sheppard.NORRIS SEES OBJECTIONSenator Hawes of Missouri BelievesChange Would Be a Blow to Enforcement. | True | Special to The New York Times. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/12-hurt-as-elevator-crashes-six-stories-cable-snaps-in-broadway.html | 12 HURT AS ELEVATOR CRASHES SIX STORIES; Cable Snaps in Broadway Building--Lack of Stairs to SubBasement Delays Relief. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/manhattans-squad-in-long-scrimmage-second-team-is-unable-to.html | MANHATTAN'S SQUAD IN LONG SCRIMMAGE; Second Team Is Unable to Penetrate Varsity Defense inPractice Session. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/conn-aggies-drill-on-offense.html | Conn. Aggies Drill on Offense. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/money.html | MONEY. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/500-manhattan-students-to-attend-game-at-easton.html | 500 Manhattan Students To Attend Game at Easton | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/sees-anglosaxons-disappearing-here-dean-inge-predicts-race-will-be.html | SEES ANGLO-SAXONS DISAPPEARING HERE; Dean Inge Predicts Race Will Be Gone in 200 Years, Despite Quota Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/win-honors-at-radcliffe-new-york-and-new-jersey-students-on-deans.html | WIN HONORS AT RADCLIFFE.; New York and New Jersey Students on "Dean's List." | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/miss-satterlees-plans-to-give-dance-for-bridal-party-fridayparents.html | MISS SATTERLEE'S PLANS.; To Give Dance for Bridal Party Friday--Parents to Entertain. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/illness-of-fall-halts-bribe-trial-esecretary-after-attack-in.html | ILLNESS OF FALL HALTS BRIBE TRIAL; E-Secretary, After Attack in Washington Court, is Permitted to Go to Hotel. ILLNESS OF FALL HALTS BRIBE TRIAL | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/lafayette-gets-ready-scrimmages-to-prepare-for-test-with-manhattan.html | LAFAYETTE GETS READY.; Scrimmages to Prepare for Test With Manhattan Team Saturday. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mrshoover-guest-at-music-festival-presidents-wife-and-ishbel.html | MRS.HOOVER GUEST AT MUSIC FESTIVAL; President's Wife and Ishbel MacDonald Hear Program of American Works. AUDIENDE PAYS TRIBUTE Negro Folksongs and Mountaineers' Songs Given by Marion Kerby and J.J. Niles-- Roth Quartet Heard. The Afternoon Concert. | True | By Olin Downes. Special To the New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/on-her-toes-wins-the-st-clements-triumphs-for-glen-riddle-farm-by-a.html | ON HER TOES WINS THE ST. CLEMENTS; Triumphs for Glen Riddle Farm by a Length Over Port Harlem at Laurel. MOWLEE IN THIRD PLACE Governor Ritchie Among Large Crowd at Track--Vanity Beats Shepherdess by a Nose. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/lehman-in-jewish-post-warburg-and-judge-cardozo-will-act-with-him.html | LEHMAN IN JEWISH POST.; Warburg and Judge Cardozo Will Act With Him on Committee. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/promises-walker-german-vote-in-city-steuben-society-delegation.html | PROMISES WALKER GERMAN VOTE IN CITY; Steuben Society Delegation Tells Mayor Poll of Group Backed His Regime. HE IS MOVED BY TRIBUTE Approval Makes Him Determined to 'Disregard Mud-Slinging,' He Says--Praises Organization. Cherishes Approval of Record. Praises Character of Members. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/try-transfusion-third-time.html | Try Transfusion Third Time. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/plans-insurance-stock-split.html | Plans Insurance Stock Split. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/stage-strike-talk-alarms-producers-move-on-erlanger-and-shubert.html | STAGE STRIKE TALK ALARMS PRODUCERS; Move on Erlanger and Shubert Houses Would Close More Than Half of Theatres Here. AND NEARLY ALL ON ROAD Weber, Head of Musicians' Union, Predicts Accord in Philadelphia-- Denies Sympathy Strike Plan. Weber Calls Strike 'Remote'. PHILADELPHIA UNION MEETS. But Musicians Take No Action-- Officers Deny Wide Strike Plan. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mr-mellon-to-stay-announcement-from-the-white-house-that-secretary.html | MR. MELLON TO STAY.; Announcement from the White House that Secretary MELLON has promised to retain his post at the Treasury during the rest of President HOOVER'S term will probably not surprise the Secretary's friends. It is true that a statesman in his seventy-fifth year, who has already | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/steel-output-still-large-production-of-ingots-for-the-industry-at.html | STEEL OUTPUT STILL LARGE.; Production of Ingots for the Industry at 84 Per Cent of Capacity. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/engle-stars-in-practice-new-back-is-impressive-in-williams-workouts.html | ENGLE STARS IN PRACTICE.; New Back Is Impressive in Williams Workouts. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/pleases-porto-ricans-mrsroosevelts-participation-in-island-danza-is.html | PLEASES PORTO RICANS.; Mrs.Roosevelt's Participation in Island Danza Is Appreciated. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/d-gibbons-is-dead-former-publisher-brooklyn-real-estate-man-68-had.html | D. GIBBONS IS DEAD; FORMER PUBLISHER; Brooklyn Real Estate Man, 68, Had Edited Newspaper Here, in Philadelphia and in West. WROTE BOOKS ON RELIGION He Took Law Degree at U.of P., but Never Practiced--Was Engaged on Work on Free Trade. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mclarnin-boxes-tonight-returns-as-welterweight-to-fight-baker-at.html | McLARNIN BOXES TONIGHT.; Returns as Welterweight to Fight Baker at New York Coliseum. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/filbert-wins-cue-tourney.html | Filbert Wins Cue Tourney. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/harvard-injuries-delay-scrimmage-horween-abandons-plan-for-contest.html | HARVARD INJURIES DELAY SCRIMMAGE; Horween Abandons Plan for Contest Between First and Second String Men. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/seek-to-enjoin-rko-stanley-attack-leasing-of-erlanger-theatre-in.html | SEEK TO ENJOIN R.-K.-O.; Stanley Attack Leasing of Erlanger Theatre in Philadelphia. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/martin-wedding-delayed-his-marriage-to-valerie-french-reported.html | MARTIN WEDDING DELAYED.; His Marriage to Valerie French Reported Postponed for Year. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/inquiring-into-regulation.html | INQUIRING INTO REGULATION. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/stage-dispute-settled-jewish-theatre-managers-grant-5-to-7-per-cent.html | STAGE DISPUTE SETTLED.; Jewish Theatre Managers Grant 5 to 7 Per Cent Wage Rise. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/plan-to-get-england-on-radio-regularly-engineer-tells-of.html | PLAN TO GET ENGLAND ON RADIO REGULARLY; Engineer Tells of Improvement in Technique to Aid ListenersIn in Cool Weather. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/hard-workouts-held-by-big-ten-elevens-all-except-indiana-go-through.html | HARD WORKOUTS HELD BY BIG TEN ELEVENS; All Except Indiana Go Through Long Drills for Tests on Sunday. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/waldorf-bonds-on-market-today-11000000-issue-for-new-hotel.html | WALDORF BONDS ON MARKET TODAY; $11,000,000 Issue for New Hotel Corporation, Due in 1954, to Be Offered at 103. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/germanic-trust-reports-company-shows-resources-increased-12000000.html | GERMANIC TRUST REPORTS.; Company Shows Resources Increased $12,000,000 in Six Months. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/would-jail-dodgers-of-worker-insurance-miss-perkins-urges-sentences.html | WOULD JAIL DODGERS OF WORKER INSURANCE; Miss Perkins Urges Sentences for Defaulting Employers Before Accident Board Convention. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/to-go-to-canary-islands-two-detectives-start-in-six-weeks-to-get.html | TO GO TO CANARY ISLANDS.; Two Detectives Start in Six Weeks to Get Fugitive in Theft. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/boy-admits-setting-ten-fires-in-bronx-most-of-the-buildings-named.html | BOY ADMITS SETTING TEN FIRES IN BRONX; Most of the Buildings Named in His Confession Unfinished Apartment Houses. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/penn-state-in-long-drill-practice-is-concluded-under-arc-lights-on.html | PENN STATE IN LONG DRILL.; Practice Is Concluded Under Arc Lights on Old Field. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bank-proposes-to-issue-rights-calls-for-national-banks-reports.html | Bank Proposes to Issue Rights.; Calls for National Bank's Reports. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/hears-talk-on-education-state-parentteacher-congress-is-addressed.html | HEARS TALK ON EDUCATION; State Parent-Teacher Congress Is Addressed by Dr. Smith of Colgate. | True | Special to The New York Times. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/frances-crawford-makes-debut.html | Frances Crawford Makes Debut. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/financial-markets-movement-of-stocks-less-uniform-advances-and.html | FINANCIAL MARKETS; Movement of Stocks Less Uniform, Advances and Declines Intermingled--Call Money 6%. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/harold-a-vivian-iii-in-albany.html | Harold A. Vivian III in Albany. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/to-build-home-in-westchester.html | To Build Home in Westchester. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/holds-man-originated-in-the-sahara-desert-labbe-breuil-finds-traces.html | HOLDS MAN ORIGINATED IN THE SAHARA DESERT; L'Abbe Breuil Finds Traces of Prehistoric Race on Tour of Orange Free State. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/strenuous-drill-held-by-princeton-roper-puts-team-through-an-hours.html | STRENUOUS DRILL HELD BY PRINCETON; Roper Puts Team Through an Hour's Scrimmage and HalfHour Dummy Scrimmage.REGULARS OPPOSE SECONDSBennett and Zundel Feature Play--Scarlett Intercepts Pass for40-Yard Run. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/listed-bonds-rise-in-active-trading-low-money-rates-continue-to.html | LISTED BONDS RISE IN ACTIVE TRADING; Low Money Rates Continue to Stimulate Both Speculative and Investment Buying. TELEPHONES GAIN SHARPLY Government Issues and Foreign Loans Quiet, With Prices Virtually Unchanged. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/world-bank-plans-reviewed-swiftly-delegates-take-up-more-than-25-of.html | WORLD BANK PLANS REVIEWED SWIFTLY; Delegates Take Up More Than 25 of 70 Articles in the Tentative Program for Institution.SHARES PRESENT PROBLEMStock Probably Will Not Be SoldDirect to Public to Avoid GivingVoting Power, Not to Compete for Deposits. Separate Liability Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/silk-futures-advance-prices-on-local-exchange-close-1-to-6-points.html | SILK FUTURES ADVANCE.; Prices on Local Exchange Close 1 to 6 Points Higher. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/all-points-made-by-snead-in-yales-140-practice-game-snead-proves.html | All Points Made by Snead in Yale's 14-0 Practice Game.; SNEAD PROVES STAR IN YALE SCRIMMAGE Back Scores Both Touchdowns and Kicks the Goals in Practice Against Scrubs.ELLIS REPORTS FOR WORKQuarterback Last Year, Kept Out byInjury, Is in Uniform forFirst Time. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/macdonald-to-be-host-on-philadelphia-visit-to-doctors-who-attended.html | MacDonald to Be Host on Philadelphia Visit To Doctors Who Attended Him There in 1927 | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/hatry-fails-to-get-bail-british-court-refuses-application-of-four.html | HATRY FAILS TO GET BAIL.; British Court Refuses Application of Four in Fraud Case. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/air-tour-fliers-at-philadelphia-all-reach-camden-airport-in-good.html | AIR TOUR FLIERS AT PHILADELPHIA; All Reach Camden Airport in Good Time in Two Hops From Springfield, Mass. HALT AT ROOSEVELT FIELD Livingston Enlarges His Lead in Points—Mrs. Miller in Tenth Place in Scoring. Fast Landing at Roosevelt Field. | True | From a Staff Correspondent of The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mccall-corporations-plan.html | McCall Corporation's Plan. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/rev-harry-nesbit-pastor-who-retired-last-year-after-35-years.html | REV. HARRY NESBIT.; Pastor Who Retired Last Year After 35 Years' Service Dies. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/state-tax-body-projected-real-estate-boards-association-at-syracuse.html | STATE TAX BODY PROJECTED; Real Estate Boards' Association at Syracuse Will Discuss Plan. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/acrobatic-firemen-save-man-on-roof-one-mounts-others-shoulders-on.html | ACROBATIC FIREMEN SAVE MAN ON ROOF; One Mounts Other's Shoulders on Fire-Escape and Trapped Mechanic Leaps to Them. RESCUE MADE 100 FEET UP East Houston Street Building Being Demolished Is Swept by Flames, Which Rout Forty Workmen. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/adopts-sugar-convention-league-body-will-submit-antisubsidy-plan-to.html | ADOPTS SUGAR CONVENTION; League Body Will Submit AntiSubsidy Plan to States. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/al-goldberg-loses-to-johnny-dundee-veteran-floors-rival-3-times-and.html | AL GOLDBERG LOSES TO JOHNNY DUNDEE; Veteran Floors Rival 3 Times and Just Misses Knockout Victory at Lenox S.C. | True | JAMES P. DAWSON. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/canada-not-yet-invited-dominion-expects-to-be-welcome-at-fivepower.html | CANADA NOT YET INVITED.; Dominion Expects to Be Welcome at Five-Power Naval Parley. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/next-at-london.html | NEXT AT LONDON. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/audience-enthralled-by-fritz-kreisler-violinist-rouses-cernegie.html | AUDIENCE ENTHRALLED BY FRITZ KREISLER; Violinist Rouses Carnegie Hall Throng to Enthusiasm at First Recital. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/must-register-to-vote-94187232.html | Must Register to Vote. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/german-and-british-royal-heirlooms-to-go-on-block-in-bankruptcy-of.html | German and British Royal Heirlooms to Go On Block in Bankruptcy of Ex-Kaiser's Sister | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/tests-new-bomber-at-high-altitude-major-coleman-in-condor-plane.html | TESTS NEW BOMBER AT HIGH ALTITUDE; Major Coleman in Condor Plane Drops 4,000-Pound Missiles While Manoeuvring. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/japan-receives-invitation-to-parley.html | Japan Receives Invitation to Parley. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/says-british-hold-afghan-treasures-amanullahs-former-minister.html | SAYS BRITISH HOLD AFGHAN TREASURES; Amanullah's Former Minister Charges Illegal Seizure of Jewels and Archives. HAD BEEN ASKED TO LEAVE On Quitting England His Baggage Was Opened and Contents Never Returned, He States. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/new-tariff-defeat-dejects-regulars-victory-of-coalition-in-voting.html | NEW TARIFF DEFEAT DEJECTS REGULARS; Victory of Coalition in Voting Down Labor Clause, 44 to 41, Starts Talk of Dropping Bill. SOME FOR ADJOURNING NOW But Old Guard Chiefs in Senate Spread Word That Opposing Group Lacks Solid Front. McKELLAR KEEPS UP FIGHT Tennessean Lays Strategy for Naming Progressive-Democratic Majority of Conferees, Simmons Amendment at Stake. Rejection of Reappraisal Plan. Reed Called a "Grundy Republican." Ashurst Questions Reed's Sincerity. Vote Duty on "Fake Antiques." Copeland Assails Tariff on Hides. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/must-register-to-vote-94187199.html | Must Register to Vote. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/say-girls-seek-charm-from-books-state-librarians-at-lake-placid.html | SAY GIRLS SEEK 'CHARM' FROM BOOKS; State Librarians at Lake Placid Hear of Demand for Personality Articles.MYSTERY STORIES LEADFiction Still Popular, but ReadingWith a Purpose Makes Gratifying Progress. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cardinal-hayess-view-on-color-line-sought-association-for.html | CARDINAL HAYES'S VIEW ON COLOR LINE SOUGHT; Association for Advancement of Colored People Asks Opinion on Mgr. Belford's Statement. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/milk-chain-took-in-110969-fay-says-statement-read-at-hearing-admits.html | MILK CHAIN TOOK IN $110,969, FAY SAYS; Statement Read at Hearing Admits He Got Residue After Paying Expenses. PAYROLL $1,500 A WEEK He Also Told of Paying Leaders of Grocers and Dairymen During June Strike in Bronx. Puts Payroll at $1,500 a Week. Tells of Fay Call on Grocers. Krauser Tells of Payment. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/to-offer-bufano-season-provincetown-playhouse-sponsors-series-for.html | TO OFFER BUFANO SEASON.; Provincetown Playhouse Sponsors Series for Saturday Mornings. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/miss-ishbel-visits-childrens-bureau-she-also-accompanies-mrs-hoover.html | MISS ISHBEL VISITS CHILDREN'S BUREAU; She Also Accompanies Mrs. Hoover to a Morning Concert at Library of Congress. SEES MELLON'S PAINTINGS Canadian Minister and Mrs. Massey Give a Luncheon for Prime Minister and His Daughter. Talk Social Welfare. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/little-may-call-on-subs-provincial-and-brennan-regulars-at.html | LITTLE MAY CALL ON SUBS.; Provincial and Brennan, Regulars at Georgetown, on Sidelines. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/contract-is-signed-for-panama-casino-ben-gray-inc-gets-concession-a.html | CONTRACT IS SIGNED FOR PANAMA CASINO; Ben Gray, Inc., Gets Concession and Plans a Winter Playground There. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bob-seymour-first-in-pace-at-danbury-takes-2-heats-after-finishing.html | BOB SEYMOUR FIRST IN PACE AT DANBURY; Takes 2 Heats After Finishing Third in Opener at Fair-- Danesia Wins 2:15 Trot. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/how-the-athletics-and-cubs-will-line-up-in-second-game.html | How the Athletics and Cubs Will Line Up in Second Game | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/schlesinger-back-tells-union-plans-garment-workers-head-voices.html | SCHLESINGER BACK, TELLS UNION PLANS; Garment Workers' Head Voices Optimism as to Agreement to Avert Dress Strike. READY FOR CONFERENCES Louis Bromfield, Also on France Says America's Fast Moving Life is Best for Novel Writing. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/ehmkes-home-rejoices-parade-in-silver-creek-ny-greets-native-sons.html | EHMKE'S HOME REJOICES.; Parade in Silver Creek, N.Y., Greets Native Son's Triumph. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/son-probates-will-of-louis-marshall-1921-testament-giving-bulk-of.html | SON PROBATES WILL. OF LOUIS MARSHALL; 1921 Testament, Giving Bulk of Estate to Children, Is Found to Be the Last. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/will-participate-in-art-program.html | Will Participate in Art Program. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/new-insurance-company-guaranty-life-to-be-partly-owned-by-united.html | NEW INSURANCE COMPANY.; Guaranty Life to Be Partly Owned by United Thrift Plan. Three Dividends Omitted. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/alienists-to-examine-waggoner-today-more-witnesses-arrive-from-west.html | ALIENISTS TO EXAMINE WAGGONER TODAY; More Witnesses Arrive From West for Trial of Banker Scheduled for Tomorrow. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/play-is-being-written-for-gloria-swanson-motion-picture-actress-may.html | PLAY IS BEING WRITTEN FOR GLORIA SWANSON; Motion picture Actress May Sign With A.H. Woods for Legitimate Stage. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/slays-store-thief-seizes-two-others-brooklyn-policeman-singlehanded.html | SLAYS STORE THIEF, SEIZES TWO OTHERS; Brooklyn Policeman, SingleHanded, Foils Burglary andWins Detective's Badge.IS LAUDED BY WHALENShoots Down Two in Dark Cellar After Capturing Lookout-- Second Youth May Die. Lookout Is Seized. Admits Planning Theft. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cuba-cane-hearing-oct-29-court-to-consider-intervention-of.html | CUBA CANE HEARING OCT. 29; Court to Consider Intervention of Reorganization Committee. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/dont-ask-by-telephone-for-worlds-series-scores.html | Don't Ask by Telephone For World's Series Scores | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/escardy-trio-at-hunter-tonight.html | Escardy Trio at Hunter Tonight. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/wheat-crisis-acute-with-peak-surplus-elevators-in-united-states-and.html | WHEAT CRISIS ACUTE WITH PEAK SURPLUS; Elevators in United States and Canada Are Congested With Europe Buying Little. DATA SENT TO SENATORS Farm Board Submits Them for Use in the Hearings on Members' Qualification. Sell American Wheat in Canada. Visible Supply Gains. 3,600,000 Drop in Exports. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/flying-devotee-dies-at-103-mrs-almatia-bennett-of-chicopee-mass.html | FLYING DEVOTEE DIES AT 103; Mrs. Almatia Bennett of Chicopee, Mass., First Flew at 95. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/fire-department.html | Fire Department. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/demands-columbia-end-publicity-course-editor-and-publisher-declares.html | DEMANDS COLUMBIA END PUBLICITY COURSE; Editor and Publisher Declares Shearer Would Make Good Teacher-- Butler Silent. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/texas-corporation-seeks-100000000-debentures-offered-today-for-oil.html | TEXAS CORPORATION SEEKS $100,000,000; Debentures Offered Today for Oil Company Will Finance Big Expansion Program. CONVERTIBLE INTO STOCK Largest Operation of the Kind Here Since 1926--Syndicate Prices Securities at 98 Estimate on Earnings. Common Valued at $600,000,000. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/the-new-york-infirmary-new-building-for-women-and-children-will.html | THE NEW YORK INFIRMARY.; New Building for Women and Children Will Fill Genuine Need. Questions on Disarmament. OUR INSURANCE HABIT. One Finds Moral Turpitude in Attitude Toward This Protection. The Value of Surety Bonds. Credit to Virgil. | True | ELEANOR ROOSEVELT.THOMAS P. PECKHAM.F.W. FITZPATRICK.JOHN F. WOHLGEMUTH.THEODORA BALDWIN. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/fay-gains-decision-over-hunt.html | Fay Gains Decision Over Hunt. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/oldage-security-inquiry-committees-first-open-hearings-to-be-in.html | OLD-AGE SECURITY INQUIRY.; Committee's First Open Hearings to Be in Buffalo and Syracuse. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/alekhine-in-draw-with-bogoljubow-eleventh-matchadjourned-from.html | ALEKHINE IN DRAW WITH BOGOLJUBOW; Eleventh Match,Adjourned From Previous Night, Is Closed After 63 Moves. MATCH KEENLY CONTESTED Exchange of Queens Leaves Each With Bishop and Three Pawns, and Draw Is Agreed Upon. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/rodins-kiss-to-be-sold-marble-group-in-english-collection-will-be.html | RODIN'S "KISS" TO BE SOLD.; Marble Group in English Collection Will Be Auctioned Oct. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/lettys-ecurtis-engaged-to-marry-will-become-the-bride-of-dr-daniel.html | LETTYS E.CURTIS ENGAGED TO MARRY; Will Become the Bride of Dr. Daniel Scott Jackson During Winter. YRENE GOODRICH TO WED Her Betrothal to Frederick R. Jagger Jr. Is Announced-- Other Engagements. Goodrich-Jagger. Rouss--Neustaedter. David--Healy. Egyptian Consul Entertains Today. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/city-gives-lease-on-libbys-hotel-pulley-to-operate-property-for.html | CITY GIVES LEASE ON LIBBY'S HOTEL; Pulley to Operate Property for Benefit of Many Small Stockholders. RENTAL $4,000 A MONTH La Guardia Had Charged Plot to Turn Building Over to Tammany Favorite. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/sir-esme-howard-to-visit-bermuda.html | Sir Esme Howard to Visit Bermuda. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/british-actors-cheer-emerson-on-equity-two-stage-groups-at-joint.html | BRITISH ACTORS CHEER EMERSON ON EQUITY; Two Stage Groups at Joint Session Favor Resolution Favoring Body Gike American. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/scrimmage-staged-by-nyu-elevens-varsity-and-freshman-squads-hold.html | SCRIMMAGE STAGED BY N.Y.U. ELEVENS; Varsity and Freshman Squads Hold Long Drill for Fordham Game Saturday. AERIAL ATTACK STRESSED Varsity, Players Have Trouble in Solving Maroon Formations of Cub Team. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/la-guardia-vague-on-naming-enright-but-says-his-police-head-must.html | LA GUARDIA VAGUE ON NAMING ENRIGHT; But Says His Police Head Must Have Brains, Tact, Courage and a Heart. NEW FLING AT THE MAYOR Styles Walker "Mr. Curry's City Hall Man"--Aron Calls on Women for Solid Support. Vague on Appointment. New Fling at Mayor. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/new-appointments-by-curtisswright-keys-announces-additional.html | NEW APPOINTMENTS BY CURTISS-WRIGHT; Keys Announces Additional Executives Chosen for the Merged Corporation. W.H. BEECH HEADS SALES Various Manufacturing Units Will Continue Under Their Own Organizations. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cotton-prices-hit-by-crop-estimate-net-drop-of-34-to-39-points.html | COTTON PRICES HIT BY CROP ESTIMATE; Net Drop of 34 to 39 Points Follows Prediction of Increased Yield. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/heads-republican-women-miss-jane-todd-elected-president-of.html | HEADS REPUBLICAN WOMEN.; Miss Jane Todd Elected President of Westchester Club. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mrshurd-medalist-in-berthellyn-golf-scores-an-80-to-lead-field-at.html | MRS.HURD MEDALIST IN BERTHELLYN GOLF; scores an 80 to Lead Field at Huntingdon Valley--Miss Fordyce Has 85. FIVE ARE TIED FOR THIRD Miss. Hick, Mrs. Higbie, Miss. Payson, Mrs.Stetson and Mrs.Harrison Score 86s. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/dry-agent-is-convicted-found-guilty-of-extortion-plot-in.html | DRY AGENT IS CONVICTED.; Found Guilty of Extortion Plot in Brooklyn--Sentence Tomorrow. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/father-duffy-tilts-in-defense-of-faith-replies-vigorously-to.html | FATHER DUFFY TILTS IN DEFENSE OF FAITH; Replies Vigorously to Thrusts of Doubting Students at Columbia Symposium.JUSTIFIES HIS ACTS IN WARChaplain Thinks Religion Is Neededon Battlefield, but Tells How He Refused to Use Grenade. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/what-batting-stars-did-in-series-opener-foxx-gets-homer-and-single.html | WHAT BATTING STARS DID IN SERIES OPENER; Foxx Gets Homer and Single, While Simmons, Hornsby and Wilson Go Hitless. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/aldyla-larned-wed-to-wam-howard-bride-is-a-daughter-of-late-colonel.html | ALDYLA LARNED WED TO W.A.M. HOWARD; Bride Is a Daughter of Late Colonel C.W. Larned, Professor at West Point.DOROTHY McKENNA A BRIDEMarried to George J. Gillespie Jr. by Cardinal Hayes and Mgr.Lavellein St. Patrick's Cathedral. Gillespie--McKenna. Norvell--Hope. Mutter--Norton-Taylor. Eagleson--Braine. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/hoover-speeds-up-the-task-of-surveying-the-country.html | Hoover Speeds Up the Task Of Surveying the Country | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/ehmke-and-foxx-draw-philadelphias-cheers-radio-keeps-the-city.html | EHMKE AND FOXX DRAW PHILADELPHIA'S CHEERS; Radio Keeps the City Advised-- Board of Education Gets Details of the Game. | True | Special to The New York Times. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/pilsudski-faces-opposition-threat-dictator-calls-off-trip-to-italy.html | PILSUDSKI FACES OPPOSITION THREAT; Dictator Calls Off Trip to Italy as Vote of No Confidence Looms in Poland. SETBACKS IN ELECTIONS Nationalist Majorities in Municipal Ballots Stiffen Their Attitude-- Duel Challenge Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/operator-resells-second-av-corner-w-stafford-reid-disposes-of.html | OPERATOR RESELLS SECOND AV. CORNER; W. Stafford Reid Disposes of 100-Foot Plot at 54th St. to a Syndicate. CORNER NEAR BY ALSO SOLD Wickersham Realty Corporation Buys Flats Adjoining Northeast Corner-- Other Manhattan Sales. Dr. Trent Sells Norwalk Estate. Old Holding Sold by Estate. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/sports-of-the-times-cant-fire-with-both-barrels-hit-and-miss.html | Sports of the Times; Can't Fire With Both Barrels. Hit and Miss. | True | By John Kieran. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/singer-wins-in-ekwanok-golf.html | Singer Wins in Ekwanok Golf. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/land-bank-in-new-hands-ohiopennsylvania-institution-to-join-detroit.html | LAND BANK IN NEW HANDS.; Ohio-Pennsylvania Institution to Join Detroit Group. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/de-forest-resigns-municipal-art-post-associates-letter-praising-his.html | DE FOREST RESIGNS MUNICIPAL ART POST; Associates' Letter, Praising His Service, Reveals He Quit as Commission Head on Aug. 30. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/j-von-lengerke-sr-dies-after-operation-founder-of-company.html | J. VON LENGERKE SR. DIES AFTER OPERATION; Founder of Company Controlling Abercrombie & Fitch and Other Scores Was Keen Sportsman. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/womens-oneday-metropolitan-golf-tourney-at-lakeville-won-by-mrs.html | Women's One-Day Metropolitan Golf Tourney at Lakeville Won by Mrs. March; MRS. MARCH WITH 87 FIRST AT LAKEVILLE North Shore Golfer Returns Low Gross Card in OneDay Tournament.MRS. BENTHAM SCORES 89only Twenty-nine in Field of 138Turn in Cards--Two Tie forthe Low Net. | True | Special to The New York Times.Times Wide World Photo.WINNER IN WOMEN'S ONE-DAY GOLF PLAY. Mrs. Henry March, Who Took Low Gross Honors With 87 in Tourney at Lakeville Yesterday. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/gale-barred-flight-of-coste-to-tokio-french-flier-with-record-safe.html | GALE BARRED FLIGHT OF COSTE TO TOKIO; French Flier, With Record Safe, Reveals Hard Battle With Siberian Snowstorm. PARACHUTES IN READINESS Gasoline Tanks Were Virtually Empty When Plane Landed in Village of Northern Manchuria. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mercur-and-kinsey-victors-in-mexico-pennsylvanian-defeats-butlin.html | MERCUR AND KINSEY VICTORS IN MEXICO; Pennsylvanian Defeats Butlin, Former Mexican Champion, in Title Tennis. MISS CROSS WINS MATCH Eliminates Mrs.Forbes, Wife of British Official--Miss Cruickshank Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/says-soccer-war-is-over-national-secretary-cahill-announces-peace.html | SAYS SOCCER WAR IS OVER.; National Secretary Cahill Announces Peace Has Been Declared. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/this-is-registration-week-94187302.html | This is Registration Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/to-cut-cherbourg-run-new-locomotive-shortens-paris-boat-train-time.html | TO CUT CHERBOURG RUN.; New Locomotive Shortens Paris Boat Train Time an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/lindbergh-sights-columns-in-jungle-circles-five-gleaming-white.html | LINDBERGH SIGHTS COLUMNS IN JUNGLE; Circles Five Gleaming White Shafts of "Massive Edifices" in Guatemala Flight. PASSES CAMP BY PYRAMID Brush Had Grown 15 Feet Since Clearing 9 Months Ago--Party Lands on Tiny Isle to Eat. TAKE OFF FOR MIAMI TODAY Colonel and Wife Will Watch for Maya Ruins Till They Leave Yucatan on Way Home. Terrified Natives Flee to Cover. Alight on Tiny Island for Lunch. Will Start Back to Miami Today. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/nanking-is-jubilant-as-rebellion-fails-but-shanghai-hears-rumors-of.html | NANKING IS JUBILANT AS REBELLION FAILS; But Shanghai Hears Rumors of Mutiny at Capital--White Russians Reported Killed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/chicago-plane-up-204-hours.html | Chicago Plane Up 204 Hours. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/women-pay-tribute-to-light.html | Women Pay Tribute to Light. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/rochester-beats-kansas-city-81-4000-shivering-fans-see-the-red.html | ROCHESTER BEATS KANSAS CITY, 8-1; 4,000 Shivering Fans See the Red Wings Take 5th Game of Little World Series. BLUES EDGE REDUCED, 3-2 Carleton Master in Box, Allowing Lone Run in 3d Inning--Sixth Contest On Today. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/france-suspicious-of-navy-talks-here-paris-press-continues.html | FRANCE SUSPICIOUS OF NAVY TALKS HERE; Paris Press Continues Skeptical of Motives Behind MacDonald Visit and Coming Parley. BAILBY DEMANDS REFUSAL L'Intransigeant Editor Against Acceptance--Le Temps Sees Anglo-Saxon Imposition. Bailby Scores Peace Efforts. Doubts Reality of Entente. Denies Right to Impose Formula. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/comfort-decree-upheld-commander-was-cruel-in-calling-wife.html | COMFORT DECREE UPHELD.; Commander Was Cruel in Calling Wife Unpatriotic, Court Rules. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/harvard-enrolls-british-students.html | Harvard Enrolls British Students. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bond-flotation-puget-sound-power-and-light.html | BOND FLOTATION.; Puget Sound Power and Light. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/howard-wins-medal-in-greenbrier-golf-his-77-75152-remains-low-for.html | HOWARD WINS MEDAL IN GREENBRIER GOLF; His 77, 75--152 Remains Low for Qualifying Test--Match Play Will Start Today. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/national-hockey-league-to-meet.html | National Hockey League to Meet. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/woman-wards-off-wreckers-for-week-police-and-city-inspectors-also.html | WOMAN WARDS OFF WRECKERS FOR WEEK; Police and City Inspectors Also Fail to Dislodge Mrs. Hart From Chelsea Home. BRICKS REPEL WORKMEN Roomer With Missiles Takes Post on Roof as Gang With Crowbars Attacks Walls. BUILDING IS CONDEMNED Tenant Will Be Ousted as Soon as Court Order Can be obtained, Officials Declare. Is Safe for a Week. Police Action Fails. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/navy-drill-marked-by-offensive-plays-ingram-tries-out-combination.html | NAVY DRILL MARKED BY OFFENSIVE PLAYS; Ingram Tries Out Combination in Practice for Game With Notre Dame. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/agrees-on-wage-inquiry-geneva-body-will-follow-original-plan-it-is.html | AGREES ON WAGE INQUIRY.; Geneva Body Will Follow Original Plan, It Is Understood. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/gets-writ-to-restrain-claude-neon-lights-rainbow-lights-inc-also.html | GETS WRIT TO RESTRAIN CLAUDE NEON LIGHTS; Rainbow Lights, Inc., Also Obtains Temporary Bar on Literature of Exchange Firm. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/drills-holy-cross-line-coach-kelly-seeks-to-develop-de-fense.html | DRILLS HOLY CROSS LINE.; Coach Kelly Seeks to Develop De fense Against Pass. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/walker-and-lipton-accept-nyufordham-invitations.html | Walker and Lipton Accept N.Y.U.-Fordham Invitations | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/leasehold-deals-bank-leases-its-buildings-in-lower-fifth-avenue.html | LEASEHOLD DEALS.; Bank Leases Its Buildings in Lower Fifth Avenue. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cold-snowy-winter-forecast-by-philadelphia-zoo-inmates.html | Cold, Snowy Winter Forecast By Philadelphia Zoo Inmates | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/2000000-argentine-gold-here-junior-league-calls-bonds.html | $2,000,000 Argentine Gold Here.; Junior League Calls Bonds. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/record-hookup-is-used-101-radiostations-carry-details-of-first.html | RECORD HOOK-UP IS USED.; 101 Radio-Stations Carry Details of First Series Game. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/will-rogers-sees-cost-of-social-war-running-high.html | Will Rogers Sees Cost Of Social War Running High | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/aldino-confesses-he-shot-warden-but-insists-gun-was-fired-by.html | ALDINO CONFESSES HE SHOT WARDEN; But Insists Gun Was Fired by Accident in Nervousness When Cramer Faced Him. HE IS INDICTED FOR MURDER Queens Prosecutor to Seek Today to Extradite Him From Newark-- Promises Trial at Once. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/changes-in-corporations-wj-large-heads-long-island-national.html | CHANGES IN CORPORATIONS.; W.J. Large Heads Long Island National Bank--Other Elections. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mellon-move-traced-to-a-market-report-hoover-acted-quickly-in.html | MELLON MOVE TRACED TO A MARKET REPORT; Hoover Acted Quickly in Assuring Country That Secretary Would Stay in Cabinet. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/woman-halts-speaker-criticism-of-mayor-finds-objector-at-meeting-of.html | WOMAN HALTS SPEAKER; Criticism of Mayor Finds Objector at Meeting of Dry Repeal Body. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/rock-island-road-valued-icc-put-sum-at-251909983-as-of-1915-before.html | ROCK ISLAND ROAD VALUED; I.C.C. Put Sum at $251,909,983, as of 1915, Before O'Fallon Decision. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/this-is-registration-week.html | This Is Registration Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/lee-frisco-is-victor-takes-224-pace-in-straight-heats-at-york-fair.html | LEE FRISCO IS VICTOR.; Takes 2:24 Pace in Straight Heats at York Fair Races. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/witnesses-assert-strikers-shot-first-but-identify-none-at-hearing.html | WITNESSES ASSERT STRIKERS SHOT FIRST; But Identify None at Hearing on Sheriff and Aides in Marion (N.C.) Clash. TWO OF DEPUTIES CLEARED Thirty-two Union Men, Facing Riot Charges in Fatal Outbreak, Are Held in Bail. Judge Recalls One Witness. Asserts Shot Came From Crowd. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/bronx-properties-sold-frederick-brown-sells-blockfront-on-castle.html | BRONX PROPERTIES SOLD; Frederick Brown Sells Blockfront on Castle Hill Avenue. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/brooklyn-trading-hancock-street-dwelling-sold-investor-buys-garage.html | BROOKLYN TRADING.; Hancock Street Dwelling Sold -- Investor Buys Garage. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/gouraud-entertains-veterans.html | Gouraud Entertains Veterans. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/star-class-yachts-ready-for-series-23-fleets-from-various-nations.html | STAR CLASS YACHTS READY FOR SERIES; 23 Fleets From Various Nations to Sail in International Races at New Orleans. BOATS IN INFORMAL BRUSH Title Events will Start Tomorrow--American Craft Favorites--Sparkler 11 Defender. | True | By Shannon Cormack. Special To The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/the-immune-buyer.html | THE IMMUNE BUYER. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/will-market-shares-of-advertising-agency-banking-houses-to-offer.html | WILL MARKET SHARES OF ADVERTISING AGENCY; Banking Houses to Offer Stock of Rudolph Guenther-Russell Law This Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/5-high-school-heads-to-be-named-soon-superintendents-ask-aid-of.html | 5 HIGH SCHOOL HEADS TO BE NAMED SOON; Superintendents Ask Aid of Secondary Principals in Selecting Applicants. 4 VACANCIES IN BROOKLYN Fifth Choice Will Have Charge of New John Adams School in Queens --Merit Basis Promised. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mancuso-to-testify-again-grand-jury-recalls-him-to-give-more-data.html | MANCUSO TO TESTIFY AGAIN.; Grand Jury Recalls Him to Give More Data on City Trust. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/shenandoah-shows-4424295-earned-investment-trust-reports-net-for.html | SHENANDOAH SHOWS $4,424,295 EARNED; Investment Trust Reports Net for Its First 2 Months Equal to 61 Cents a Common Share. ASSETS ARE $229,000,000 Unrealized Appreciation on Stocks Owned $10,000,000, Exclusive of $44,000,000 on Blue Ridge. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/plans-holding-concern-giens-falls-insurance-company-asks.html | PLANS HOLDING CONCERN.; Giens Falls Insurance Company Asks Stockholders' Approval. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/physicians-wife-freed-court-sees-no-redress-for-dr-paine-who.html | PHYSICIAN'S WIFE FREED.; Court Sees No Redress for Dr. Paine Who Charged She Annoyed Him. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/annual-report-made-by-rubber-exchange-years-transactions-estimated.html | ANNUAL REPORT MADE BY RUBBER EXCHANGE; Year's Transactions Estimated at $217,000,000--Dues Fixed at $300. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/crowley-stresses-aerial-formations-scott-and-hewitt-toss-passes-to.html | CROWLEY STRESSES AERIAL FORMATIONS; Scott and Hewitt Toss Passes to Ends and Backs in Thorough Practice. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/the-president-as-reporter.html | THE PRESIDENT AS REPORTER. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/ts-jordan-victor-in-chateau-purse-peabodys-8yearold-defeats.html | T.S. JORDAN VICTOR IN CHATEAU PURSE; Peabody's 8-Year-Old Defeats Princeton by 2 Lengths in Feature at Hawthorne. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/pair-to-be-deported.html | Pair to Be Deported. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/drew-in-witness-box-denies-killing-oliver-american-actor-tells.html | DREW IN WITNESS BOX DENIES KILLING OLIVER; American Actor Tells British Court He Was in Theatre at the Time of the Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mrs-keil-to-take-stand-will-appear-today-in-suit-by-her-husband-for.html | MRS. KEIL TO TAKE STAND.; Will Appear Today in Suit by Her Husband for Divorce. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers and the Public. San Francisco, Cal. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/this-is-registration-week-94187765.html | This Is Registration Week. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/mrs-lee-vanquishes-medalist-at-shawnee-hackensack-player-defeats.html | MRS. LEE VANQUISHES MEDALIST AT SHAWNEE; Hackensack Player Defeats Mrs. Burrowes and Will Meet Mrs. Hodges in Final. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/missions-beat-hollywood-win-72-behind-ruether-as-coast-league-title.html | MISSIONS BEAT HOLLYWOOD; Win, 7-2. Behind Ruether as Coast League Title Series Opens. | True | Special to The New York Times. | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/the-play-jane-cowl-and-guy-standing.html | THE PLAY; Jane Cowl and Guy Standing. | True | By J. Brooks Atkinson. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/galsworthy-revivals-considered.html | Galsworthy Revivals Considered. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/major-defeats-stockton-guild-eliminates-lake-in-net-tourney-at-hot.html | MAJOR DEFEATS STOCKTON.; Guild Eliminates Lake in Net Tourney at Hot Springs. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/must-register-to-vote-94187356.html | Must Register to Vote. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/tug-owners-fail-to-satisfy-crews-but-peace-parley-is-believed-to.html | TUG OWNERS FAIL TO SATISFY CREWS; But Peace Parley Is Believed to Have Lessened Danger of Harbor Tie-Up. COMPROMISE IS FORECAST Both Sides Display Less Acrimony at Arbitration Conference Than at Earlier Meetings. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/enright-informant-repudiates-as-lie-walker-loan-tale-jack-cohen.html | ENRIGHT 'INFORMANT' REPUDIATES AS LIE WALKER LOAN TALE; Jack Cohen Says He Was Asked at a Conference to "Hang Something" on Mayor. SUMMONED BY SULZER Then Sent to Alan Fox, Whom He Told He Knew Nothing About Walker at Casino. SAW HIM THERE ONLY ONCE Ex-Employe of Club Says He Asked Explanation and Sulzer Told Him to Go to Enright and Confirm Story. Tells of Visits to Fox. Statement by Cohen. REPUDIATES AS LIE WALKER LOAN TALE Tells of Interview. Ask Mayor About Fund. Fox Active is Hoover Campaign. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/angloamerican-trade.html | ANGLO-AMERICAN TRADE. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/western-electric-to-increase-capital-30000000-stock-to-be-offered.html | WESTERN ELECTRIC TO INCREASE CAPITAL; $30,000,000 Stock to Be Offered to Holders at $40 a Share-- W. C. Allen on Board. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/registration-delays-queens-notification-democratic-campaign.html | REGISTRATION DELAYS QUEENS NOTIFICATION; Democratic Campaign Chairman Says Ceremonies Will Not Be Held Till Next Monday. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/exdriver-for-whalen-pays-3-traffic-fine-police-persecution-plea.html | EX-DRIVER FOR WHALEN PAYS $3 TRAFFIC FINE; Police Persecution Plea Fails to Save Torres From Penalty for Lingering in Front of Biltmore. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/story-of-the-game-told-play-by-play-both-ehmke-and-root-hold-rivals.html | STORY OF THE GAME TOLD PLAY BY PLAY; Both Ehmke and Root Hold Rivals in Check Until Foxx's Home Run Breaks Deadlock. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/illness-halts-cue-match-greenleaf-unable-to-play-ponzi-will-resume.html | ILLNESS HALTS CUE MATCH.; Greenleaf Unable to Play Ponzi-- Will Resume Today. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/stuyvesant-soccer-victor.html | Stuyvesant Soccer Victor. | True | | C1B 43983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/dame-furse-honored-mrs-ao-choate-gives-luncheon-for-girl-scout.html | DAME FURSE HONORED.; Mrs. A.O. Choate Gives Luncheon for Girl Scout Executive. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/newark-drops-hockey-withdraws-from-league-for-year-because-rink-is.html | NEWARK DROPS HOCKEY.; Withdraws From League for Year Because Rink Is Not Ready. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/la-guardia-scores-board-of-education-tells-women-republicans-it-is.html | LA GUARDIA SCORES BOARD OF EDUCATION; Tells Women Republicans It Is Politically Corrupt and Should Be Ousted in Body. ASSAILS MARKET BUREAU Urges Its Complete Reorganization -- Coudert Says Banton Is "Married to Politics," | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/court-restricts-sales-by-tipsters-appellate-division-holds-services.html | COURT RESTRICTS SALES BY TIPSTERS; Appellate Division Holds Services Must State Their Holdings in Stocks Recommended. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/cotton-ginnings-gain-in-september-outturn-2552000-bales-against.html | COTTON GINNINGS GAIN IN SEPTEMBER; Outturn 2,552,000 Bales, Against 2,463,000 and 2,441,000 One and Two Years Ago. Branch Plants Abroad to Grow. Tin Futures Dull and Lower. | True | | C1B 43983 |
| 1929-10-09 | 1929-10-09 | https://www.nytimes.com/1929/10/09/archives/dartmouth-regulars-rest-reserves-get-chance-to-develop-as.html | DARTMOUTH REGULARS REST; Reserves Get Chance to Develop as Replacements in Scrimmage. | True | Special to The New York Times. | C1B 43983 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/tar-and-feathers-put-on-epstein-statue-similar-modernist-insult-to.html | TAR AND FEATHERS PUT ON EPSTEIN STATUE; Similar 'Modernist' Insult to 'Peter Pan' Is Avenged in Hyde Park, London. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/culbertson-flies-to-lima.html | Culbertson Flies to Lima. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/charles-harding-sullivan-former-vice-president-of-chicago-board-of.html | CHARLES HARDING SULLIVAN; Former Vice President of Chicago Board of Trade Dies. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/angel-of-siberia-to-wed-miss-elsa-braendstroem-engaged-to-professor.html | ANGEL OF SIBERIA' TO WED; Miss Elsa Braendstroem Engaged to Professor Robert Ulich. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/miss-louise-burgess-to-wed-today.html | Miss Louise Burgess to Wed Today. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/bond-share-gets-new-units-abroad-acquires-an-electric-utility.html | BOND & SHARE GETS NEW UNITS ABROAD; Acquires an Electric Utility Property in Bombay and Another in Brazil. PLANS DOMESTIC MERGERS American and Foreign Power Votes Two Back Quarterly Dividends of $1.75 Each. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/buys-11-bay-state-papers-new-corporation-acquires-three-dailies-and.html | BUYS 11 BAY STATE PAPERS.; New Corporation Acquires Three Dailies and Eight Weeklies. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/princeton-scrubs-score-on-varsity-spectacular-passing-from-scarlatt.html | PRINCETON SCRUBS SCORE ON VARSITY; Spectacular Passing From Scarlatt to Howsen Tallies in Intensive Practice. LEA INTERCEPTS AN AERIAL Gains 20 Yards to Prevent Further Scoring During Half-Hour Scrimmage. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/many-parties-held-at-white-sulphur-mrs-lw-james-mrs-augustus.html | MANY PARTIES HELD AT WHITE SULPHUR; Mrs. L.W. James, Mrs. Augustus Kountze and M.W. Littletons Among Luncheon Hosts. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/francoswedish-pact-is-filed-with-league-treaty-is-twentyfirst.html | FRANCO-SWEDISH PACT IS FILED WITH LEAGUE; Treaty Is Twenty-First Concluded By Scandinavian Country for Pacific Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/appeals-court-backs-bail-for-mmanus-affirms-right-of-supreme-court.html | APPEALS COURT BACKS BAIL FOR M'MANUS; Affirms Right of Supreme Court Justice to Allow Bond in Case in General Sessions. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/walter-camps-lease-apartment.html | Walter Camps Lease Apartment. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/tea-rose-producer-dies-john-cook-noted-flower-grower-was-95-years.html | TEA ROSE PRODUCER DIES.; John Cook, Noted Flower Grower, Was 95 Years Old. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/greenleaf-splits-even-divides-with-ponzi-but-trails-in-pocket.html | GREENLEAF SPLITS EVEN.; Divides With Ponzi but Trails in Pocket Billiard Match. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/pope-pius-becomes-great-uncle.html | Pope Pius Becomes Great Uncle. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/universalist-women-hear-plea-for-peace-syracuse-state-meeting.html | UNIVERSALIST WOMEN HEAR PLEA FOR PEACE; Syracuse State Meeting Speaker Tells of Work of the League of Nations. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/this-is-registration-week.html | This Is Registration Week. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/lehigh-would-end-jinx-has-not-won-away-from-home-since-rutgers-game.html | LEHIGH WOULD END JINX.; Has Not Won Away From Home Since Rutgers Game in 1925. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/indiana-squad-gets-lengthy-practice-hoosiers-prepare-for-opening-of.html | INDIANA SQUAD GETS LENGTHY PRACTICE; Hoosiers Prepare for Opening of Big Ten Drive at Chicago on Saturday. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/falls-off-east-river-pier-drowns.html | Falls Off East River Pier; Drowns. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/taxi-burns-in-times-square.html | Taxi Burns in Times Square. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/recovers-gems-by-chance-mrs-stanley-field-of-chicago-tells-of-loss.html | RECOVERS GEMS BY CHANCE; Mrs. Stanley Field of Chicago Tells of Loss and Finder Overhears. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/charles-a-ufford-father-of-dorchester-tunnel-plan-dies-at-73.html | CHARLES A. UFFORD.; "Father of Dorchester Tunnel Plan" Dies at 73. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/princeton-scullers-win-six-qualify-for-semifinals-in-coachs-cup.html | PRINCETON SCULLERS WIN.; Six Qualify for Semi-Finals in Coach's Cup Event. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/callaghan-plea-denied-by-board-election-body-refuses-use-of-his.html | CALLAGHAN PLEA DENIED BY BOARD; Election Body Refuses Use of His Name Twice on the Voting Machines. HE SAYS HE WILL FIGHT Insists He will Seek Writ and if Necessary Take Case to the Court of Appeals. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/three-more-days-to-register.html | Three More Days to Register. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/massapequa-plots-purchased.html | Massapequa Plots Purchased. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/green-enforces-need-of-immigration-ban-applauded-by-canadians-when.html | GREEN ENFORCES NEED OF IMMIGRATION BAN; Applauded by Canadians When He Says American Labor Is Committed to the Policy. | True | From a Staff Correspondent of The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/record-of-10-victories-in-row-for-american-league-in-series.html | Record of 10 Victories in Row For American League in Series | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/drew-again-lionized-at-english-inquest-women-struggle-to-shake.html | DREW AGAIN LIONIZED AT ENGLISH INQUEST; Women Struggle to Shake American Actor's Hand--Coroner's Verdict Expected Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/thomas-assails-tactics-of-rivals-says-la-guardia-and-enright-by.html | THOMAS ASSAILS TACTICS OF RIVALS; Says La Guardia and Enright, by Wild Charges, Play Into Hands of Tammany. LISTS 10 WALKER FAILURES His Inaction on Housing Is Bigger Scandal Than Rothstein Case, Socialist Candidate Asserts. Lists Ten Walker Failures. Commends Nott on McManus Trial. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/poultryman-tells-how-ring-operated-brooklyn-dealer-at-trial-of-81.html | POULTRYMAN TELLS HOW 'RING' OPERATED; Brooklyn Dealer at Trial of 81 Reluctantly 'Remembers' That 'Trust' Persecuted Him. SAYS BUTCHERS STRUCK Also Asserts Boycotts and Fights Followed His Refusal to Pay Tribute. DEFENDANTS ARRIVE LATE Hearing Opens With 13 Absent In Spite of Judge's Warning--Court Adjourns for Holidays. Judge Warns Defendants. Witness "Can't Remember." Tells of Organizing. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/conn-aggies-work-overtime.html | Conn. Aggies Work Overtime. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/taft-holds-sports-menace-our-colleges-says-is-interview-schlorship.html | TAFT HOLDS SPORTS MENACE OUR COLLEGES; Says is Interview Schlorship Has Been Pushed Aside by 'Million-Dollar Football.' | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/guggenheim-approved-senate-committee-backs-confirmation-as.html | GUGGENHEIM APPROVED.; Senate Committee Backs Confirmation as Ambassador to Cuba. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/canadian-officials-predict-ban-on-rum-shipments-here.html | Canadian Officials Predict Ban on Rum Shipments Here | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hoover-and-macdonald-join-in-saying-war-between-us-is-now.html | HOOVER AND MACDONALD JOIN IN SAYING WAR BETWEEN US IS NOW 'UNTHINKABLE'; CONFIDENT OF 5-P0WER NAVAL AGREEMENT; STRIKING STATEMENT ISSUED Statesmen Notify World They Seek to Put the Kellogg Pact in Force. SURMOUNT OLD OBSTACLES Conferees Overcome Differences Which Have Previously Prevented Reduction of Navies.SEA FREEDOM EXPECTEDPremier Lays Wreaths on the Tombs of Washington and Unknown Soldier--Says Farewells Hint on Freedom of Seas. Battleships and Naval Bases. Deletions Before Final Draft. Questions for Later Study. Seek to Benefit Whole World. Borah Talks With Premier. Last Day a Busy One. Stimson Expresses Satisfaction. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/syndicate-to-build-east-side-flat.html | Syndicate to Build East Side Flat. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. APARTMENT LEASES. REALTY FINANCING. BRONX BUILDING PLANS. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/roads-men-end-meeting-delegates-in-panama-believe-highway-here-is.html | ROADS MEN END MEETING.; Delegates in Panama Believe Highway Here Is Assured. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/denies-plan-to-sue-standards-board.html | Denies Plan to Sue Standards Board. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/urges-tax-survey-on-realty-men-ca-miller-of-utica-at-state.html | URGES TAX SURVEY ON REALTY MEN; C.A. Miller of Utica, at State Convention in Syracuse, Outlines Future Task.CALLS IMPOSTS TOO HIGHHe Urges Lighter Assessments on Real Estate. Abolition of DirectState Levy. Tells Realtors' Obstacles. To Present Results of Housing Survey. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/sues-in-sea-cooks-death-administrator-alleges-ship-employe-was.html | SUES IN SEA COOK'S DEATH.; Administrator Alleges Ship Employee Was Forced to Work While Ill. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fire-drill-for-blind-100-girls-march-from-building-in-prevention.html | FIRE DRILL FOR BLIND.; 100 Girls March From Building in Prevention Week Program. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/la-guardia-charges-casino-liquor-sale-drinks-furnished-by-resort-in.html | LA GUARDIA CHARGES CASINO LIQUOR SALE; Drinks Furnished by Resort in Park in Presence of City Officials, He Alleges.DEMANDS LEASE BE ENDEDAide of Solomon Calls the Statement"Ridiculous," Declaring PlaceTries to Discourage Drinking. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/listed-bonds-gain-on-easier-money-prices-stiffen-all-along-the-line.html | LISTED BONDS GAIN ON EASIER MONEY; Prices Stiffen All Along the Line With the Exception of the Convertibles. RAILROAD ISSUES ACTIVE Government Securities Strong on Report of Outside Buying-- Foreign Loans Up. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/reichsbank-reserve-of-exchange-rises-little-change-in-gold-holdings.html | REICHSBANK RESERVE OF EXCHANGE RISES; Little Change in Gold Holdings-- Note Issue Reduced 227,475,000 Marks. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/eugene-t-chamberlain-former-commissioner-of-navigation-dies-in.html | EUGENE T. CHAMBERLAIN.; Former Commissioner of Navigation Dies in Baltimore. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mancuso-resigns-victim-of-friends-judge-declares-usefulness-on.html | MANCUSO RESIGNS; 'VICTIM' OF FRIENDS, JUDGE DECLARES; Usefulness on Bench Impaired by Suspicion Aroused by City Trust Case, He Says. AGAIN BEFORE GRAND JURY Asks to Be Heard Once More When Paladino Appears to See Prosecutor. CHECKS BELIEVED TAKEN UP Judge Appear to Public to Withhold Judgment Till All the Facts Are Known. Mancuso's Statement. Insisted Post Was Honorary. MANCUSO RESIGNS FROM THE BENCH Asks to Go Before Grand Jury. Going Away for a Rest. Grand Jury to Report. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/otto-h-kahn-to-led-suffolk-republicans-banker-accepts-chairmanship.html | OTTO H. KAHN TO LED SUFFOLK REPUBLICANS; Banker Accepts Chairmanship of Campaign Committee--Surprise to Politicians. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/must-register-to-vote.html | Must Register to Vote. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/roosevelt-urges-aid-for-defectives-governor-tells-georgia-audience.html | ROOSEVELT URGES AID FOR DEFECTIVES; Governor Tells Georgia Audience Children Could Be Reclaimed to Usefulness. 1,500,000 IN COUNTRY He Has Agreed to the Use of His Place at Warm Springs in Plan to Aid Cripples. Conferred with Georgia Officials. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/boy-beats-man-in-shop-to-get-price-of-a-gun-storekeeper-dazed-by.html | BOY BEATS MAN IN SHOP TO GET PRICE OF A GUN; Storekeeper Dazed by RollingPin, but Blows Police Whistle--Lad Too Scared to Run. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/druggist-is-slain-pursuing-robbers-shot-down-by-one-of-two-thugs.html | DRUGGIST IS SLAIN PURSUING ROBBERS; Shot Down by One of Two Thugs Who Had Held Up His Store in Jackson Heights. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/for-more-immigration-inspectors.html | For More Immigration Inspectors. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/raw-silk-futures-lower.html | RAW SILK FUTURES LOWER. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/curb-listings-announced-securities-of-six-companies-get-formal.html | CURB LISTINGS ANNOUNCED.; Securities of Six Companies Get Formal Admission. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/pupils-save-2777782-school-banks-report-big-growth-during-past-year.html | PUPILS SAVE $2,777,782.; School Banks Report Big Growth During Past Year. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/german-produces-gold-in-synthetic-test-denies-swindling-ludendorff.html | German Produces Gold in Synthetic Test; Denies Swindling Ludendorff and Others | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/williams-is-tried-at-tackle-by-penn-replaces-morris-as-right.html | WILLIAMS IS TRIED AT TACKLE BY PENN; Replaces Morris as Right Lineman in Scrimmage Against the Scrubs. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/floods-damage-cotton-early-sown-winter-wheat-is-doing-well-in-the.html | FLOODS DAMAGE COTTON.; Early Sown Winter Wheat Is Doing Well in the Southwest. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/nebraska-team-leaves-31-players-and-three-coaches-are-aboard.html | NEBRASKA TEAM LEAVES.; 31 Players and Three Coaches Are Aboard Syracuse Special. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/warns-of-increase-of-auto-production-president-of-willysoverland.html | WARNS OF INCREASE OF AUTO PRODUCTION; President of Willys-Overland Says the Industry Faces a Serious Problem. SEES LOSSES BY DEALERS Miller Declares His Company Plans for No Additional Output Next Year. Upward Trend of Costs. To Maintain 300,000 Figure. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/home-rule-at-work.html | HOME RULE AT WORK. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/offer-by-pacific-lighting-preferred-shares-to-be-exchanged-for.html | OFFER BY PACIFIC LIGHTING.; Preferred Shares to Be Exchanged for Those of Acquired Company. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/state-to-survey-job-agencies-here-labor-commissioner-names-woman-to.html | STATE TO SURVEY JOB AGENCIES HERE; Labor Commissioner Names Woman to Undertake Public Offices Study. MAY INCLUDE LEGISLATION Inquiry to Cover Wide Range of Service-- Eight Supervisors to Pass on Results. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/six-liners-arrive-and-five-sail-today-leviathan-karlsruhe-silvia.html | SIX LINERS ARRIVE AND FIVE SAIL TODAY; Leviathan, Karlsruhe, Silvia and Zacapa Among Ships Due in Port. WORLD CRUISE TO BEGIN President Wilson Carrying Many on Long Trip--Two Will Leave for South. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/baker-knocked-out-by-mlarnin-in-first-coast-boxer-drops-rival-with.html | BAKER KNOCKED OUT BY M'LARNIN IN FIRST; Coast Boxer Drops Rival With Terrific Right to Jaw at the Coliseum Before 10,000. GUIDA-RUFFALO IN DRAW Clash on Even Terms in HardFought Semi-Final--McMahonStops Rossi in Sixth. Left Hook Jars Baker. Guida in Hard Fight. | True | By James P. Dawson. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/motor-ship-ends-8month-struggle.html | Motor Ship Ends 8-Month Struggle. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/odds-on-athletics-to-win-now-3-to-1-philadelphia-also-reports-even.html | ODDS ON ATHLETICS TO WIN NOW 3 TO 1; Philadelphia Also Reports Even Money Bets on Mackmen to Triumph in 5 Games. OFFER WAGERS ON FOXX Many Believe He Will Hit More Homers--No Betting in Chicago --Wagering Light Here. Chicago Supporters Few. May Set Betting Record. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/heads-new-affiliate-of-chemical-bank-le-roy-w-campbell-president-of.html | HEADS NEW AFFILIATE OF CHEMICAL BANK; Le Roy W. Campbell President of Chemical National Associates-- Other Corporate Changes. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/von-hindenburg-receives-eckener.html | Von Hindenburg Receives Eckener. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/weiss-may-rejoin-team-st-johns-college-fullback-recovers-from.html | WEISS MAY REJOIN TEAM.; St. John's College Fullback Recovers From Injury. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/shell-union-official-here-viscount-bearsted-on-way-west-to-inspect.html | SHELL UNION OFFICIAL HERE; Viscount Bearsted on Way West to Inspect Oil Properties. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/more-aid-forest-fire-protection.html | More Aid Forest Fire Protection. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/long-drill-at-colgate-varsity-sent-through-three-hours-of-hard-work.html | LONG DRILL AT COLGATE.; Varsity Sent Through Three Hours of Hard Work. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mrs-caroline-eager-dies-after-address-los-angeles-resident-stricken.html | MRS. CAROLINE EAGER DIES AFTER ADDRESS; Los Angeles Resident Stricken at Close of Boston Literary Meeting. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/a-son-to-mrs-h-ross-green.html | A Son to Mrs. H. Ross Green. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/stone-beats-matsuyama-captures-last-two-blocks-in-handicap.html | STONE BEATS MATSUYAMA.; Captures Last Two Blocks in Handicap Three-Cushion Match. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/law-experts-here-for-world-parley-institute-of-international-law.html | LAW EXPERTS HERE FOR WORLD PARLEY; Institute of International Law Opens Conference Today at Briarcliff Lodge. ELIHU ROOT TO PRESIDE Thirty-sixth Meeting of Body to Take Up Wide Range of Topics --Dr. Butler to Speak. Elibu Root to Preside. Wide Scope of Topics. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/grundy-to-be-called-in-lobbyist-hearing-senator-caraway-names.html | GRUNDY TO BE CALLED IN LOBBYIST HEARING; Senator Caraway Names Tariff League Representative as the First Witness. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/modernistic-building-for-research-school-500000-structure-designed.html | MODERNISTIC BUILDING FOR RESEARCH SCHOOL; $500,000 Structure Designed to Have Atmosphere of Club to Rise on West 12th Street. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/army-plebes-defeat-bellefonte-13-to-7-fields-tosses-30-yards-to.html | ARMY PLEBES DEFEAT BELLEFONTE, 13 TO 7; Fields Tosses 30 Yards to King Behind Goal for Deciding Touchdown for Cadets. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/international-research-there-is-need-for-an-organization-to.html | INTERNATIONAL RESEARCH.; There Is Need for an Organization to Investigate Foreign Relations. Rainis Interview Denied. The Importance of Registration. Annoying Advertising. | True | JAMES R. CULLITON.J. NOVAK,ISAAC SIEGEL.ALFRED CHARD. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/continental-can-in-merger-deal-new-holding-company-planned-to-unite.html | CONTINENTAL CAN IN MERGER DEAL; New Holding Company Planned to Unite It With OwensIllinois Glass.SHARES TO BE EXCHANGEDProposal, Approved by Both Boards,to Be Effective on Acceptance byTwo-Thirds of Holders. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/calls-raids-frameups-wife-of-hospital-physician-denies-his-charges.html | CALLS RAIDS "FRAME-UPS."; Wife of Hospital Physician Denies His Charges at Divorce Hearing. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/stock-increase-approved-commercial-investment-trust-corporation-to.html | STOCK INCREASE APPROVED.; Commercial Investment Trust Corporation to Sell Shares. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/the-art-commission.html | THE ART COMMISSION. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/childrens-theatres-to-open.html | Children's Theatres to Open. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/as-moscow-sees-us.html | AS MOSCOW SEES US. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/department-stores-show-gain-in-sales-total-in-september-throughout.html | DEPARTMENT STORES SHOW GAIN IN SALES; Total in September Throughout Nation Increase 2 Per Cent Over Same Month a Year Ago. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/miss-shiela-burden-engaged-to-marry-kin-of-commodore-vanderbilt-to.html | MISS SHIELA BURDEN ENGAGED TO MARRY; Kin of Commodore Vanderbilt to Wed Blake L. Lawrence Late This Autumn. MOLLY MEIGS BETROTHED Daughter of Mrs. L. Spring Runciman of London to Wed James R.Ballantyne--Other Engagements. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/thank-friedsam-for-museum-gift.html | Thank Friedsam for Museum Gift. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/reports-liquidation-of-insurance-concern-conway-says-policyholders.html | REPORTS LIQUIDATION OF INSURANCE CONCERN; Conway Says Policyholders of the Liberty Underwriters Will Be Paid in Full. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/plans-for-stock-increase-prudential-investors-proposes-an.html | PLANS FOR STOCK INCREASE; Prudential Investors Proposes an Additional 1,000,000 Shares. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/vatican-overtures-with-soviet-denied-dr-walsh-of-georgetown.html | VATICAN OVERTURES WITH SOVIET DENIED; Dr. Walsh of Georgetown University Says Rumor of Renewed Relations Is False.WANTS RIGHTS GUARANTEEDHoly See Asks No Preferred Status, but Only Common Justice,He Asserts. Hostility Renewed, He Says. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/holy-cross-tries-passes-practices-forwards-and-laterals-in.html | HOLY CROSS TRIES PASSES.; Practices Forwards and Laterals in Preparation for Rutgers. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/sheriff-testifies-strikers-shot-first-adkins-on-stand-at-marion.html | SHERIFF TESTIFIES STRIKERS SHOT FIRST; Adkins, on Stand at Marion, Says He, Himself, Was Knocked Down and Didn't Fire at All. MILL BOSS UPHOLDS STORY Eullet Holes in Windows Back of Officers Cited--Deputies' Testimony Supports Sheriff. Denies Drawing Pistol. Tells of Attack. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/patrolman-wounds-two-men-in-vain-effort-to-kill-dog.html | Patrolman Wounds Two Men In Vain Effort to Kill Dog | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/veteran-oil-men-meet-rich-pioneers-at-tulsa-exposition-plan-heme.html | VETERAN OIL MEN MEET.; Rich Pioneers at Tulsa Exposition Plan Heme for Less Fortunate. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/539030-register-in-first-three-days-this-is-well-above-figures-in.html | 539,030 REGISTER IN FIRST THREE DAYS; This Is Well Above Figures in Last Mayoralty Election, but Far Below 1928. MANHATTAN STILL LAGS Queens Continues to Show Gain-- Yesterday's Total for the Entire City Is 197,793. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/heiress-to-don-veil-again-former-st-louis-nun-won-l500000-from.html | HEIRESS TO DON VEIL AGAIN.; Former St. Louis Nun Won \$l,500,000 From Father's Estate. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mayor-will-launch-jamaica-grade-work-to-break-ground-monday-for.html | MAYOR WILL LAUNCH JAMAICA GRADE WORK; To Break Ground Monday for \$7,000,000 Crossing Elimination on Long Island Lines. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/inquiry-case-appealed-to-supreme-court-it-will-decide-if-railroad.html | INQUIRY CASE APPEALED TO SUPREME COURT; It Will Decide if Railroad Man Automatically Lost Job by Stepping Off Left Side of Train. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/lindbergh-finds-4-more-maya-cities-richest-discoveries-of-aerial.html | LINDBERGH FINDS 4 MORE MAYA CITIES; Richest Discoveries of Aerial Survey Are Made in Few Hours' Flight. BIG TEMPLE PYRAMID SEEN Rising Above Yucatan Jungle, It Is Called Perfect Type of Lost Empire's Edifices. PARTY LANDS TO EXPLORE Mrs. Lindbergh Serves Luncheon on Flight, Ending at Cozumel--To Return to Miami Today. Left Belize Before Noon. Section Is Blank on the Maps. Plane Is Offered to Lindbergh. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/scalpers-now-plan-increase-in-prices-athletics-victories-cause.html | SCALPERS NOW PLAN INCREASE IN PRICES; Athletics' Victories Cause Philadelphia Speculators to AskMore for Tickets.OFFER PURCHASER PROFITHe Pays $130 to Speculator and IsAsked to Resell at $150--LittleInterest in Chicago. Line of Fans Dwindles. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/boy-who-set-15-fires-held-for-grand-jury-takes-mcgeehan-on-tour-of.html | BOY WHO SET 15 FIRES HELD FOR GRAND JURY; Takes McGeehan on Tour of Bronx Buildings He Ignited-- Lad, 11, Also Implicated. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/macdonald-has-daily-talk-with-10-downing-st-london.html | MacDonald Has Daily Talk With 10 Downing St., London | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/asks-caution-in-navy-cuts-australian-legislator-speaks-over-air.html | ASKS CAUTION IN NAVY CUTS; Australian Legislator Speaks Over Air Here on MacDonald Visit. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/reputed-prince-arrested-russian-held-at-geneva-for-selling-copy-as.html | REPUTED PRINCE ARRESTED.; Russian Held at Geneva for Selling Copy as Old Painting. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Fxchange and In the Financial Markets. "Weeding Out" Accounts Europe Seeking Light. The Low Call-Money Rate. "Poking the Bid." Today's Brokers' Loan Report. Into the Bag. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cooper-union-gives-scholarships-to-nine-1200-awards-go-to-honor.html | COOPER UNION GIVES SCHOLARSHIPS TO NINE; $1,200 Awards Go to Honor High School Students Entering Technology Institute. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/plans-west-indies-air-line-french-finance-committee-votes-2000000.html | PLANS WEST INDIES AIR LINE; French Finance Committee Votes $2,000,000 for Mail Service. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/coolidge-luncheon-guest-quiet-affair-at-advertising-club-here.html | COOLIDGE LUNCHEON GUEST; Quiet Affair at Advertising Club Here Arranged for Him. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cuthbert-stops-daly-in-london.html | Cuthbert Stops Daly in London. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/separating-ticketmates.html | SEPARATING TICKET-MATES. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/ebbets-to-meet-mccorgary.html | Ebbets to Meet McCorgary. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/1000000-gift-made-to-clarkson-college-sister-of-founders-niece.html | $1,000,000 GIFT MADE TO CLARKSON COLLEGE; Sister of Founder's Niece Turns Over Trust Fund She Left to Potsdam Institution. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/to-give-to-toscaninis-work-philharmonic-to-be-directed-by-the.html | TO GIVE TO TOSCANINI'S WORK.; Philharmonic to Be Directed by the Composer in His Siegfried Version. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/improving-the-citys-parks.html | IMPROVING THE CITY'S PARKS. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/clarke-property-sold-for-59248-bankers-houses-at-yonkers-and.html | CLARKE PROPERTY SOLD FOR $59,248; Bankers' Houses at Yonkers and Hastings Bring $18,550 and $26,500 at Auction. $5,173 FOR FURNISHINGS Summer Home at Atlantic Highlands to Be Disposed Of Later--Previous Total Was $26,975. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/restoring-belleau-church.html | RESTORING BELLEAU CHURCH. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/will-preside-at-parent-conference.html | Will Preside at Parent Conference. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/dividend-payable-today.html | DIVIDEND PAYABLE TODAY | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/italy-firm-for-parity-in-the-mediterranean-will-gladly-participate.html | ITALY FIRM FOR PARITY IN THE MEDITERRANEAN; Will Gladly Participate in Naval Parley, but Will Combat Move to Abolish Submarines. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/manhattan-holds-signal-practice-first-team-takes-defense-while.html | MANHATTAN HOLDS SIGNAL PRACTICE; First Team Takes Defense While Second Eleven Runs Lafayette Plays. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/more-varied-than-united.html | MORE VARIED THAN UNITED. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/independence-move-for-the-philippines-lost-in-tariff-row-senators.html | INDEPENDENCE MOVE FOR THE PHILIPPINES LOST IN TARIFF ROW; Senators Defeat, 45 to 36, King Amendment to Grant Freedom to the Islands.ISSUE CONFUSES SESSIONLeaders on Both Sides OpposePlan and Broussard Alternativeas Irrelevant to Bill.FURTHER DELAY FACEDWatson and Robinson Seek in Vaina Bipartisan Accord for VoteOn Revision Measure. Republicans Disheartened on Bill. INDEPENDENCE MOVE LOST IN TARIFF ROW Philippine Debate Fills Session. Vote on the King Amendment. Treadway Assails Senate Changes. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/british-lines-unite-winter-schedules-white-star-and-cunard-agree-on.html | BRITISH LINES UNITE WINTER SCHEDULES; White Star and Cunard Agree on Plan to Provide One Express Sailing Weekly. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/must-register-to-vote-94188789.html | Must Register to Vote. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/dan-kew-cleared-of-tong-killing.html | Dan Kew Cleared of Tong Killing. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/chinese-celebrate-today-nationalists-here-to-begin-threeday.html | CHINESE CELEBRATE TODAY.; Nationalists Here to Begin ThreeDay Independence Fete. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/macdonald-coming-here-this-evening-arrives-from-capital-for-a.html | MACDONALD COMING HERE THIS EVENING; Arrives From Capital for a Three-Day Stay After StopOff at Philadelphia.CROWDED DAY TOMORROWWill Attend Luncheon, Receptionand Dinner--Daughter to See aFootball Game Saturday. Daughter to Be Dinner Guest. Reception Is Planned. Will Visit Niagara Falls. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/westchester-deal-to-be-sifted-oct-29-lehman-orders-extraordinary.html | WESTCHESTER DEAL TO BE SIFTED OCT. 29; Lehman Orders Extraordinary Grand Jury Investigation of Land Purchase. UNTERMYER LIKELY TO AID Expected to Serve as Special Prosecutor, Though He Would Prefer Not to Do So. WARD AT WORK ON DEFENSE Washburn Asks to Have the Charges Against Him Go to Regular Grand Jury. Untermyer Expected to Serve. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/quinn-held-in-readiness.html | Quinn Held in Readiness. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/denies-new-hearing-on-whitestone-line-commerce-commission-refuses.html | DENIES NEW HEARING ON WHITESTONE LINE; Commerce Commission Refuses to Reopen Case Because of Talk of Subway There. COMMUTERS HAIL VICTORY Hotchner Says Action Presages the Rejection of Long Island Road's Plea to Abandon Branch. Hotchner Views It as Victory. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/circus-catch-by-grimm-stretches-out-on-ground-to-take-englishs-wide.html | CIRCUS CATCH BY GRIMM.; Stretches Out on Ground to Take English's Wide Throw. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/predicts-equity-film-war-book-by-alfred-harding-calls-the-present.html | PREDICTS EQUITY FILM WAR; Book by Alfred Harding Calls the Present Lull Only Temporary. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/story-of-the-game-told-play-by-play-earnshaw-outlasts-malone-on-the.html | STORY OF THE GAME TOLD PLAY BY PLAY; Earnshaw Outlasts Malone on the Mound, but Gives Way Under Fire in the Fifth Inning. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/defense-hits-back-in-gastonia-trial-witness-says-he-heard-policeman.html | DEFENSE HITS BACK IN GASTONIA TRIAL; Witness Says He Heard Policeman Suggest Killing StrikersBefore Chief Was Shot.WOMAN TELLS OF SHOOTINGJudge Will Admit Evidence to Justify Strikers' Arming--StateRests Its Case. Woman Striker on Stand. Defense Witnesses Testify. Describes Scene at Shooting. | True | From a Staff Correspondent of The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/nebraska-plays-used-in-syracuse-drill-yearlings-unable-to-penetrate.html | NEBRASKA PLAYS USED IN SYRACUSE DRILL; Yearlings Unable to Penetrate Varsity Line--Orangemen Meet Westerners Saturday. | True | Special to The New York Times. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-radio-for-chrysler-car.html | New Radio for Chrysler Car. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mrs-lee-captures-final-in-golf-play-beats-mrs-hodges-by-8-and-7-in.html | MRS. LEE CAPTURES FINAL IN GOLF PLAY; Beats Mrs. Hodges by 8 and 7 in New Jersey Tourney at Shawnee-on-Delaware. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Central Illinois Securities. Rudolph Guenther-Russell Law. Westfield Manufacturing Company. Ruth Safety Garages. Sodamat Corporation. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/his-data-vanished-enright-recalls-implying-rothstein-parallel-he.html | HIS DATA VANISHED, ENRIGHT RECALLS; Implying Rothstein Parallel, He Charles Records He Sent to Swann 'Disappeared.' PRAISES McMANUS DELAY Calls It "Serious Matter" to Try Man for Life in Atmosphere of a Political Campaign. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/trend-is-upward-in-cotton-market-close-is-steady-with-distant.html | TREND IS UPWARD IN COTTON MARKET; Close Is Steady, With Distant Options Recovering From Previous Day's Drop. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/lone-star-gas-plans-stock-issue.html | Lone Star Gas Plans Stock Issue. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/former-dry-agent-enters-guilty-plea-tells-of-selling-seized-still.html | FORMER DRY AGENT ENTERS GUILTY PLEA; Tells of Selling Seized Still Back to 'Exterminator' Ring for $500. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/commerce-bureau-urged-for-state-tuttle-advocates-it-before-trade.html | COMMERCE BUREAU URGED FOR STATE; Tuttle Advocates It Before Trade Board to Conserve New York's Supremacy. IT WOULD GATHER DATA Would Check Any Tendency on Part of Industries to Move to Other Regions, He Says. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/harvard-varsity-in-long-scrimmiage-opposes-freshmen-and-scrubs-in.html | HARVARD VARSITY IN LONG SCRIMMIAGE; Opposes Freshmen and Scrubs in Two 40-Minute Sessions of Hard Action. WOOD AT QUARTER BERTH Kuehn Fills In at Right Tackle and Myerson is Replaced by Talbot at Right Guard. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/world-bank-curb-is-voted-by-experts-delegates-at-badenbaden-decide.html | WORLD BANK CURB IS VOTED BY EXPERTS; Delegates at Baden-Baden Decide on Veto by Central Institutions of All Nations. AMERICA OFFERS PROBLEM Federal Reserve Will Have Powerto Block Objectionable Moves ifAllowed to Take Part. Prohibitive Clauses Debated. Possible Competition With Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/john-w-davis-backs-justice-callaghan-letter-from-former-democratic.html | JOHN W. DAVIS BACKS JUSTICE CALLAGHAN; Letter From Former Democratic Presidential Candidate Praises Republican's Record. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/this-is-registration-week-94188777.html | This Is Registration Week. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fosdick-says-truth-lies-beyond-church-tells-columbia-audience-that.html | FOSDICK SAYS TRUTH LIES BEYOND CHURCH; Tells Columbia Audience That He Had to Abandon Creeds to Find True Religion. FINDS FAITH IN SCOFFERS Holds Even Atheists if Moved by Higher Things are Worshipers in Spite of Themselves. Defines Concept of Prayer. Doesn't Seek to Explain Universe. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/jersey-city-boy-deserter-wins-his-release-from-army.html | Jersey City Boy Deserter Wins His Release From Army | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hahn-asks-alimony-cut-he-tells-court-divorce-cost-him-12000-a-year.html | HAHN ASKS ALIMONY CUT.; He Tells Court Divorce Cost Him $12,000 a Year Job. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/capture-oe-kabul-widely-reported-nadir-of-old-regime-is-said-to.html | CAPTURE OE KABUL WIDELY REPORTED; Nadir, of Old Regime, Is Said to Have Routed Habibullah From Arghanistan Capital. ENVOY ACCUSED IN LONDON Charge d'Affaires Asserts Ousted Minister Took Legation Funds -- Furniture Also Missing. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hurwitz-purchases-building-in-hoboken-operator-gets-realty-from.html | HURWITZ PURCHASES BUILDING IN HOBOKEN; Operator Gets Realty From Trust Company--Church to Build in Newark--Loft Leases. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/holds-american-for-extradition.html | Holds American for Extradition. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/land-sinks-in-oil-field-lake-50-feet-deep-appears-and-worries-texas.html | LAND SINKS IN OIL FIELD.; Lake 50 Feet Deep Appears and Worries Texas Companies. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/he-lobdell-named-mit-dean.html | H.E. Lobdell Named M.I.T. Dean. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/harvey-endorsed-by-citizens-union-ws-miller-republican-nominee-for.html | HARVEY ENDORSED BY CITIZENS UNION; W.S. Miller, Republican Nominee for Brooklyn BoroughHead, Is Also Backed.C.H. FAY IS "PREFERRED"Miller's Record on Improvements in Manhattan Praised, but He Is Called Servant of "Machine." | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/margaret-barnstead-operated-on.html | Margaret Barnstead Operated On. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/rochester-wins-and-evens-series-defeats-kansas-city-42-in-the-sixth.html | ROCHESTER WINS AND EVENS SERIES; Defeats Kansas City, 4-2, in the Sixth Game of Little World Series, Checking Rally in 9th. DERRINGER VICTOR IN BOX International Champions Bunch Three Hits With Error to Score All Their Runs. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/orders-newburgh-primary-recount.html | Orders Newburgh Primary Recount. | True | Special to The New York Times. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/catcher-kleinow-dies-played-with-yankees-from-1904-to-1910-later.html | CATCHER KLEINOW DIES.; Played With Yankees From 1904 to 1910, Later With Red Sox. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/texas-corporation-plans-expansion-100000000-bond-proceeds-to-be.html | TEXAS CORPORATION PLANS EXPANSION; $100,000,000 Bond Proceeds to Be Used in Program With Little for Acquisitions. ALL OF ISSUE SUBSCRIBED Present Financing Brings Total of New Capital to $162,000,000 in Less Than Two Years. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/rubber-futures-easier-prices-here-10-to-20-points-lower-london.html | RUBBER FUTURES EASIER.; Prices Here 10 to 20 Points Lower --London Steady. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/crash-puts-plane-out-of-air-tour-don-mathers-and-his-service-man.html | CRASH PUTS PLANE OUT OF AIR TOUR; Don Mathers and His Service Man Are Uninjured in Accident at Baltimore.FLIERS REACH RICHMONDOne Tears Off Wheel--Livingstonand Mrs. Keith Miller Retain Lead in Points. Loops to Avoid Boy in Way. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/brown-defeats-scrubs-186-re-miles-brother-of-exprinceton-star-plays.html | BROWN DEFEATS SCRUBS, 18-6.; R.E. Miles, Brother of Ex-Princeton Star, Plays Against Varsity. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/montague-is-won-by-judge-schilling-101-shot-leads-chestnut-oak-1120.html | MONTAGUE IS WON BY JUDGE SCHILLING; 10-1 Shot Leads Chestnut Oak, 11-20 Odds-On Favorite, and Polydor at Jamaica. MAD HATTER TO RED RAG Shows Neck in Front of Bud Broom, Which Leads Best Man by Half Length in Sprint. Hard Tack Is Fourth. Judge Schilling Off First. | True | By Bryan Field.times Wide World Photo | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/joins-new-york-community-trust.html | Joins New York Community Trust. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/liverpool-in-soccer-tie-australia-wins-rugby-match-in-england-by-53.html | LIVERPOOL IN SOCCER TIE.; Australia Wins Rugby Match in England by 53 to 2. Fall River Soccer Victor. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cragen-spent-6333-in-queens-primaries-total-filed-by-municipal.html | CRAGEN SPENT $6,333 IN QUEENS PRIMARIES; Total Filed by Municipal Court Justice Highest of Those Submitted by Candidates. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/jonathan-peterson-dies-at-age-of-63-president-of-united-states.html | JONATHAN PETERSON DIES AT AGE OF 63; President of United States Tobacco Co. Succumbs to aLong Illness.39 YEARS IN THE INDUSTRYHe Had Served as the First President of the American SnuffCompany . | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/moscowitz-inquiry-may-be-deferred-charges-against-brooklyn-judge.html | MOSCOWITZ INQUIRY MAY BE DEFERRED; Charges Against Brooklyn Judge Likely to Wait Until House Organizes Committees. SECRET HEARING IS LIKELY Investigators Say It Would Hasten Procedure and Not Be Unfair to Either Side. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-wireless-press-rate.html | New Wireless Press Rate. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/estimate-raised-on-the-corn-crop-72077000-bushels-above-september.html | ESTIMATE RAISED ON THE CORN CROP; 72,077,000 Bushels Above September Forecast, but 311,882,000 Below Harvest of 1928.WHEAT ESTIMATE HIGHERFigure for Spring Crop 6,042,000Bushels Above Last Month--Decrease From Last Year 100,250,000. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mrs-tunney-progressing-rapidly.html | Mrs. Tunney Progressing Rapidly. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/premier-receives-honorary-degree-speaks-of-hard-schooling-of-life.html | PREMIER RECEIVES HONORARY DEGREE; Speaks of Hard Schooling of Life in Getting Doctorate at Capital University. ATTENDS PRESS LUNCHEON His Program on Busy Day Includes Visits to Mount Vernon and Unknown Soldier's Tomb. Awarding of Honarary Degree. Hurried Tour of Mount Vernon. Hoover Sends Him Photographs. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/schutte-rides-four-winners-at-churchill-domns-track.html | Schutte Rides Four Winners At Churchill Domns Track | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hill-to-quit-as-head-of-great-northern-his-resignation-as-chairman.html | HILL TO QUIT AS HEAD OF GREAT NORTHERN; His Resignation as Chairman Will Be Presented Today to Board of Directors. SEEKS REST FROM BURDENS Son of the "Empire Builder" Retiring After 36 Years of Railroad Work. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/2-die-as-police-fight-robin-hood-bandits-gunman-and-detective.html | 2 DIE AS POLICE FIGHT 'ROBIN HOOD' BANDITS; Gunman and Detective Killed as Roadhouse Robbers Are Cornered in Hammond, Ind. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/relief-fund-gets-24594-fourth-check-of-10000-comes-from-the-day-for.html | RELIEF FUND GETS $24,594.; Fourth Check of $10,000 Comes From The Day for Palestine. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/couple-elope-in-plane-new-jersey-pair-fly-from-hadley-field-to-west.html | COUPLE ELOPE IN PLANE.; New Jersey Pair Fly From Hadley Field to West Indies on Honeymoon. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/advance-union-convention-ladies-garment-workers-prepare-for.html | ADVANCE UNION CONVENTION; Ladies' Garment Workers Prepare for Threatened Strike. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/lehigh-harriers-beat-freshmen.html | Lehigh Harriers Beat Freshmen. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/dallas-b-pratt-banker-80-dead-member-of-stock-exchange-firm-of.html | DALLAS B. PRATT, BANKER, 80, DEAD; Member of Stock Exchange Firm of Maitland, Coppell & Company.DIRECTOR IN CORPORATIONSBegan Business Career at the Ageof 15--An Ancestor Came toAmerica in 1632. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/money.html | MONEY. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/will-rogers-wants-ehmke-rewarded-by-hoover.html | Will Rogers Wants Ehmke Rewarded by Hoover | True | WILL ROGERS. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/moves-in-dennett-case-counsel-sees-48-errors-in-conviction-for-sex.html | MOVES IN DENNETT CASE.; Counsel Sees 48 Errors in Conviction for Sex Pamphlet. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/kaufman-heads-company-chatham-phenix-president-elected-chairman-of.html | KAUFMAN HEADS COMPANY.; Chatham Phenix President Elected Chairman of Allied Corporation. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/gilda-gray-first-in-lexington-pace-turns-in-201-34-in-the-second.html | GILDA GRAY FIRST IN LEXINGTON PACE; Turns In 2:01 3-4 in the Second Heat to Break Record for the Hollyrood Stake. HOYLE WINS CONSOLATION Shown Way to Calumet Annette-- Happy the Great Other Victor as Meeting Comes to Close. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/argentinas-linseed-acreage.html | Argentina's Linseed Acreage. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/honor-pulaski-tomorrow-mayors-proclamation-requests-observance-for.html | HONOR PULASKI TOMORROW.; Mayor's Proclamation Requests Observance for 1776 Hero. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/calls-packers-meeting-secretary-hyde-issues-invitations-to-discuss.html | CALLS PACKERS MEETING.; Secretary Hyde Issues Invitations to Discuss Cut in Business Costs. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/international-track-meet-slated-for-london-in-july.html | International Track Meet Slated for London in July | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/miss-watson-wed-to-john-t-scully-married-to-son-of-the-late-new.html | MISS WATSON WED TO JOHN T. SCULLY; Married to Son of the Late New Jersey Representative at the Park Lane. LUCILLE WAHLIG IS A BRIDE Weds Dr. Charles E. Garratt of Hot Springs, Ark., at the Plaza --Other Marriages. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/westchester-deals-two-residences-in-larchmont-are-transferred.html | WESTCHESTER DEALS.; Two Residences in Larchmont Are Transferred. BUSINESS LEASES. REAL ESTATE NOTES. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/burney-tells-plan-of-floating-airship-suggests-giant-dirigible-with.html | BURNEY TELLS PLAN OF FLOATING AIRSHIP; Suggests Giant Dirigible With Elliptical Cross-Sections to Combat Side Winds. COULD WARP IT INTO PIER Briton Would Run Ship Into Hangar by Means of Ingenious "Land Docking Raft" on Rails. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cuts-gasoline-price-jersey-standard-reduces-fuel-one-cent-a-gallon.html | CUTS GASOLINE PRICE.; Jersey Standard Reduces Fuel One Cent a Gallon. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/louis-s-higgins-married-weds-louise-hawley-of-toronto-in-new-chapel.html | LOUIS S. HIGGINS MARRIED.; Weds Louise Hawley of Toronto in New Chapel There. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/laughlin-is-named-as-envoy-to-spain-hoover-selects-pittsburgh-man-a.html | LAUGHLIN IS NAMED AS ENVOY TO SPAIN; Hoover Selects Pittsburgh Man, a Career Diplomat, for the Post at Madrid. SERVICE BEGAN IN 1903 Former Minister to Greece Started as Secretary in the Legation at Tokio. Left Business for Career. | True | Special to The New York Times. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/longterm-investments-made-in-oil-and-motor-companies.html | Long-Term Investments Made In Oil and Motor Companies | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/w-and-j-may-lose-douds-leg-injury-expected-to-keep-tackle-out-of.html | W. AND J. MAY LOSE DOUDS.; Leg Injury Expected to Keep Tackle Out of Bucknell Game. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/grossman-of-ccny-used-in-back-field-veteran-player-takes-place-of.html | GROSSMAN OF C.C.N.Y. USED IN BACK FIELD; Veteran Player Takes Place of Goldhammer--Kaplow and Marcus Report for Drill. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/slovaks-plan-campaign-to-unite-with-german-and-hungarian-minorities.html | SLOVAKS PLAN CAMPAIGN.; To Unite With German and Hungarian Minorities Against Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/not-a-secretary-of-bronx-chamber.html | Not a Secretary of Bronx Chamber. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/littleton-moves-up-in-greenbrier-golf-defeats-doherty-shooting-a-75.html | LITTLETON MOVES UP IN GREENBRIER GOLF; Defeats Doherty, Shooting a 75 on No. 1 Course--Four Other New Yorkers Gain. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/molly-picon-in-operetta-will-return-to-kesslers-theatre-in-the.html | MOLLY PICON IN OPERETTA.; Will Return to Kessler's Theatre in "The Radio Girl" on Oct. 18. THEATRICAL NOTES. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/discusses-obligation-of-parent-to-child-dr-poling-addresses-the.html | DISCUSSES OBLIGATION OF PARENT TO CHILD; Dr. Poling Addresses the State Congress of Parent-Teacher Associations at Troy. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cornell-on-the-defensive-dobie-puts-men-through-long-and-hard.html | CORNELL ON THE DEFENSIVE; Dobie Puts Men Through Long and Hard Practice. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/considering-embassy-for-us-at-warsaw-government-is-studing-question.html | CONSIDERING EMBASSY FOR US AT WARSAW; Government Is Studing Question of Raising Legation as Polish Minister Gets Special Rank. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cubs-fear-simmons-most.html | Cubs Fear Simmons Most. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/must-register-to-vote-94188423.html | Must Register to Vote. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/boston-maine-increases-wages.html | Boston & Maine Increases Wages. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/policemen-jailed-on-extortion-charge-two-are-accused-of-demanding.html | POLICEMEN JAILED ON EXTORTION CHARGE; Two Are Accused of Demanding Money From Policy Game Bankers in Harlem. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/curb-lists-new-stock-of-investing-company-allied-international.html | CURB LISTS NEW STOCK OF INVESTING COMPANY; Allied International Reports Net of $258,714 for Eight Months, Holdings of $3,633,221. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/plea-by-golden-to-save-theatre-urges-producers-to-organize-and-get.html | PLEA BY GOLDEN tO SAVE THEATRE; Urges Producers to Organize and Get Basic Contract From Authors and Actors. FORESEES POOL A SUCCESS Believes His Proposal the Only Way in Which Show Business Can Be Saved. The Magic Cure. Favors Mutual Protection. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/wesleyan-in-scrimmage-varsity-players-continue-midweek-practice.html | WESLEYAN IN SCRIMMAGE; Varsity Players Continue Midweek Practice Under Flood Lights. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/norwegian-ships-off-in-race-to-antarctic-they-seek-to-plant-flag.html | NORWEGIAN SHIPS OFF IN RACE TO ANTARCTIC; They Seek to Plant Flag Before Mawson Arrives--Aim Is to Avoid Whaling Dues. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/george-ade-to-leave-hospital-soon.html | George Ade to Leave Hospital Soon. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cannon-demands-wide-mill-inquiry-bishop-insists-that-if-senate.html | CANNON DEMANDS WIDE MILL INQUIRY; Bishop Insists That if Senate Investigates Southern Textile Status It Include North. URGES PEACE IN SOUTH Employers Are Urged to Attempt Adjustments With Workers Through Conferences With Them. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/german-officials-hit-nationalists-prussian-minister-orders.html | GERMAN OFFICIALS HIT NATIONALISTS; Prussian Minister Orders Dissolution of Steel Helmets in Ruhr Area and Westphalia.MILITARY CHARACTER CITEDFederal Minister of Interior Severing Uses Radio, Setting Precedent,to Denounce Referendum Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/oronoke-diana-gets-best-pointer-award-waterbury-entry-scores-at-the.html | ORONOKE DIANA GETS BEST POINTER AWARD; Waterbury Entry Scores at the Danbury Fair--Mrs. Mathis Wins With Pekingese. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mrs-cp-browning-to-wed-captain-woodwards-daughter-to-marry.html | MRS. C.P. BROWNING TO WED; Captain Woodward's Daughter to Marry Cornelius Crane. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fire-department.html | Fire Department. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/tin-futures-advance-sharply.html | Tin Futures Advance Sharply. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/yale-squad-begins-georgia-trip-today-party-48-strong-will-leave-new.html | YALE SQUAD BEGINS GEORGIA TRIP TODAY; Party 48 Strong, Will Leave New Haven for Athens by Special Train. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/broadcast-for-children-uncle-roberts-radio-pals-to-open-new-station.html | BROADCAST FOR CHILDREN; Uncle Robert's Radio Pals to Open New Station Saturday. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/what-batting-stars-did-in-2d-of-series-foxx-and-simmons-hit-homers.html | WHAT BATTING STARS DID IN 2D OF SERIES; Foxx and Simmons Hit Homers, Wilson Gets Three Singles, Hornsby Held to One. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-paper-not-government-product.html | New Paper Not Government Product | True | L.J. BRIGGS. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/brooklyn-trading-residences-bought-for-occupancy-through-multiple.html | BROOKLYN TRADING.; Residences Bought for Occupancy Through Multiple Listing. Buys Second Cooperative Suite. Operator Sells East Side Flats. Sells Bridgehampton Estate. Park Avenue Tenement Auctioned. TRANSFERS RECORDED. MANHATTAN PLAN FILED. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/finances-orient-railway-santa-fe-gets-permit-to-accept-securities.html | FINANCES ORIENT RAILWAY.; Santa Fe Gets Permit to Accept Securities of Acquired Line. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers and the Public. Territory of Hawaii. Flint, Mich. Cook County Forest Preserve. Westfield, N.J. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/lane-dartmouth-cub-coach.html | Lane Dartmouth Cub Coach. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mind-reader-on-trial-sees-jury-hostile-pleads-guilty-to-second.html | Mind Reader on Trial Sees Jury Hostile; Pleads Guilty to Second Degree Murder | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fight-trade-mark-clause-merchants-association-members-fear.html | FIGHT TRADE MARK CLAUSE; Merchants' Association Members Fear Reprisals From Tariff Provision | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/holds-cancer-cure-depends-on-public-johns-hopkins-surgeon-tells.html | HOLDS CANCER CURE DEPENDS ON PUBLIC; Johns Hopkins Surgeon Tells Society Here Disease Can Be Stopped by Attention. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/three-killed-in-wreck-trainmen-victims-in-crash-of-prr-train-and.html | THREE KILLED IN WRECK.; Trainmen Victims in Crash of P.R.R. Train and Freight at Portage, Pa. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cochrane-ties-his-mark-again-accounts-for-14-putouts-in-a-series.html | COCHRANE TIES HIS MARK.; Again Accounts for 14 Put-Outs in a Series Contest. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/farm-board-lands-3550000-in-south-grants-emergency-loans-to-florida.html | FARM BOARD LANDS $3,550,000 IN SOUTH; Grants Emergency Loans, to Florida Fruit Exchange and Two Cotton Cooperatives. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/parley-bid-impresses-japan-favorably-prompt-acceptance-is-assured.html | PARLEY BID IMPRESSES JAPAN FAVORABLY; Prompt Acceptance Is Assured, but Tokio Hopes We Will Reduce Cruiser Quota. | True | By Hugh Byas. Wireless To the New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/backs-shakespeare-plan-harley-l-clarke-to-meet-any-deficit-of.html | BACKS SHAKESPEARE PLAN.; Harley L. Clarke to Meet Any Deficit of Chicago Civic Venture. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/white-plains-country-estate-is-sold-by-roland-f-elliman.html | White Plains Country Estate Is Sold by Roland F. Elliman | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/machinery-company-calls-bonds.html | Machinery Company Calls Bonds. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/army-concentrates-on-aerial-offense-speeding-of-throw-sought-by.html | ARMY CONCENTRATES ON AERIAL OFFENSE; Speeding of Throw Sought by Coaches-- Varsity Alert on Defense Against Passes. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/police-department.html | Police Department. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/coolidge-to-aid-in-kitchen-expresidents-son-will-be-assistant-cook.html | COOLIDGE TO AID IN KITCHEN; Ex-President's Son Will Be Assistant Cook, Bride Declares. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/baroness-boecklin-former-gertrude-berwind-of-philadelphia-dies-in.html | BARONESS BOECKLIN.; Former Gertrude Berwind of Philadelphia Dies in Geneva. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/leasehold-deals-house-on-east-side-to-be-altered-davega-rents.html | LEASEHOLD DEALS.; House on East Side to Be Altered -- Davega Rents Uptown. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/3-jockeys-are-hurt-in-chase-at-york-10-horses-start-and-all-but-4.html | 3 JOCKEYS ARE HURT IN CHASE AT YORK; 10 Horses Start and ALL but 4 Lose Riders--15,000 See Race Program at Fair. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/parley-invitation-reassures-paris-terms-allay-press-suspicion-of.html | PARLEY INVITATION REASSURES PARIS; Terms Allay Press Suspicion of Anglo-American Move for Naval Disarmament. CABINET STUDIES PROPOSAL Reply in 8 or 10 Days Will Give Views of Paris as to Best Program for Conference. Text Allays French Suspicion. Change in Sea Status Sought. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/curb-seat-price-drops-sale-arranged-at-250000-decline-of-4000-from.html | CURB SEAT PRICE DROPS.; Sale Arranged at $250,000, Decline of $4,000 From Record. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hoover-attends-mdonald-dinner-makes-an-exception-to-custom-to-be.html | HOOVER ATTENDS M'DONALD DINNER; Makes an Exception to Custom to Be Present at Secretary Stimson's 'Stag' Function. SENATE LEADERS GUESTS Democrats' Presence Held Significant--House Members Also Areat Premier's Final Appearance. Attendance Held Significant. Twenty-one in Guest List. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/aron-again-scores-berry-as-negligent-insists-his-failure-to-expose.html | ARON AGAIN SCORES BERRY AS NEGLIGENT; Insists His Failure to Expose Queens Graft Cost Small Home more Owners $5,000,000. SAYS POWERS WERE AMPLE Republican Opponent Asserts That Controller Sleeps at Post While Treasury Is Looted. Recalls Action by Craig. Says Controller Neglects Duty. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/athletics-jaunty-leaving-for-home-make-no-predictions-but-show.html | ATHLETICS JAUNTY LEAVING FOR HOME; Make No Predictions, but Show Buoyant Confidence After the Crushing Defeat of Chicago. GLOOM IN CUB CLUBHOUSE McCarthy Still Grim, However, as He Prepares for Invasion Against Heavy Odds. Psychology on Athletics' Side. Mack's Strategy Faultless. | True | By Roscoe McGowen. Special To the New York Times. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cardinal-hallows-church-in-bronx-consecrates-st-anselms-edifice-as.html | CARDINAL HALLOWS CHURCH IN BRONX; Consecrates St. Anselm's Edifice as Several Thousand Gather for Ceremonies. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/nbc-chains-to-radio-macdonald-fete-here-wjz-and-weaf-to-carry-all.html | N.B.C. CHAINS TO RADIO MACDONALD FETE HERE; WJZ and WEAF to Carry All of Premier's Speech at Foreign Relations Dinner. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/coaches-who-are-preparing-navy-eleven-for-game-with-notre-dame-at.html | COACHES WHO ARE PREPARING NAVY ELEVEN FOR GAME WITH NOTRE DAME AT BALTIMORE SATURDAY. | True | Times Wide World Photo. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/philadelphia-fans-await-athletics-team-due-to-arrive-early-this.html | PHILADELPHIA FANS AWAIT ATHLETICS; Team Due to Arrive Early This Afternoon--Expected to Be Met by Thousands. CHEERS FOR FOXX'S DEEDS Hero of Series Acclaimed as Joyous Crowds Gather Around Scoreboards. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/corn-crop-badly-hit-by-frost-in-mexico-loss-is-put-of-75-per-cent.html | CORN CROP BADLY HIT BY FROST IN MEXICO; Loss Is Put of 75 Per Cent in Guanajuato State--Flood Razes Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/london-times-hails-note-on-navy-parley-says-achievement-is-best.html | LONDON TIMES HAILS NOTE ON NAVY PARLEY; Says Achievement Is Best That Could Be Demanded From Washington Discussions. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/italy-bans-cheaper-editions-of-jack-london-as-antifascist.html | Italy Bans Cheaper Editions Of Jack London as Anti-Fascist | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/enright-hints-cohen-was-led-to-retract-says-repudiation-of-casino.html | ENRIGHT HINTS COHEN WAS LED TO RETRACT; Says Repudiation of Casino Loan Tale Bears Earmarks of Tammany Hall. OTHERS SUPPORT RECITAL La Guardia Charles Liquor Is Sold in Park Resort and Demands Lease Be Ended. Newspaper Men Back Recital. Walker Is Silent. HINTS THAT COHEN WAS LED TO RETRACT Denies Fox Aid. Fox Telegraphs Statement. Byers Tells of Meeting. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-york-central-offers-new-stock-holders-to-get-35669900-shares-at.html | NEW YORK CENTRAL OFFERS NEW STOCK; Holders to Get $35,669,900 Shares at Par of $100 in Ratio of One to 13 Owned. RIGHTS WORTH $42,000,000 Proceeds About Equal to Road's Part of Cost of West Side Improvements. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/series-history-repeats-cubs-lost-second-game-of-1910-classic-to.html | SERIES HISTORY REPEATS.; Cubs Lost Second Game of 1910 Classic to Athletics, 9-3. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/flat-iron-is-first-in-hawthorne-race-triumphs-by-half-length-over.html | FLAT IRON IS FIRST IN HAWTHORNE RACE; Triumphs by Half Length Over Cuddle in Driving Finish in Charlotte Lansing Purse. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/compromise-pleas-scored-by-coudert-says-banton-accepts-them-in-half.html | COMPROMISE PLEAS SCORED BY COUDERT; Says Banton Accepts Them in Half of Cases--Sees Citizens Defenseless Against Crime. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/dorothy-w-raymond-sings-soprano-with-assisting-artists-gives-a.html | DOROTHY W. RAYMOND SINGS; Soprano, With Assisting Artists, Gives a Costume Recital. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/i-have-achieved-more-than-i-hopedsays-premier-in-reviewing-the.html | I Have Achieved More Than I Hoped,'Says Premier In Reviewing the Results of His Mission Here | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/estates-appraised.html | Estates Appraised. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/the-senate-coalition.html | THE SENATE COALITION. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fall-bars-doctor-assigned-by-court-refuses-on-personal-grounds-to.html | FALL BARS DOCTOR ASSIGNED BY COURT; Refuses on "Personal Grounds" to Receive Ruffin, Consultant for Woodrow Wilson. EXAMINATION IS ORDERED Another Doctor to Be Sent--Trial Halts, Pending Report on Defendant's Condition. Talk of Ending the Trial. FALL BARS DOCTOR ASSIGNED BY COURT | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/gives-peace-plea-of-british-women-miss-macdonald-at-social-workers.html | GIVES PEACE PLEA OF BRITISH WOMEN; Miss MacDonald, at Social Workers' Luncheon, Delivers Pledge of Cooperation. TELLS OF WORK IN LONDON Later She Attends Newspaper Correspondents' Tea and Bids Farewell to the President. She Volunteered to Speak. Impressed by Women Reporters. Lady Isabella Present. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/moves-to-unsnarl-suburban-traffic-american-automobile-association.html | MOVES TO UNSNARL SUBURBAN TRAFFIC; American Automobile Association Committee ConsidersHighway Widening.FAVORS NATIONAL POLICY Chicago Motor Club Head SaysHuman Life and Huge EconomicLosses Are Involved. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/miss-terry-retains-golf-title.html | Miss Terry Retains Golf Title. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/steel-output-cut-prices-declining-but-manufacturers-are-said-to.html | STEEL OUTPUT CUT, PRICES DECLINING; But Manufacturers Are Said to Consider Conditions as Seasonably Favorable. DEMAND FOR RAILS LARGER Reduction of Consumption Chiefly in Motor Car Industry, Trade Reviews Report. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/prices-irregular-on-curb-exchange-trading-continues-moderate-with-a.html | PRICES IRREGULAR ON CURB EXCHANGE; Trading Continues Moderate, With a Few Leaders Rising to New High Levels. UTILITY TONE IS ERRATIC Gains In Some of the Oils and Investment Trusts Offset by Losses in Others. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/markets-in-london-paris-and-berlin-liquidations-in-margarines-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Liquidations in Margarines and Home Group Cause Declines on English Exchange. FRENCH STOCKS TUMBLE Prices Give Way in General Selling Movement--Further Losses on German Boerse. Paris Irregular and Weak London Closing Prices. Parts Closing Prices. Berlin Is Again Depressed. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/superior-batting-decided-2d-game-ability-to-make-long-drives-with.html | SUPERIOR BATTING DECIDED 2D GAME; Ability to Make Long Drives With Men on Bases Enabled Athletics to Win. FOXX AGAIN TIMELY HITTER His Homer in Third With Two On Helped Morale of Mates, Analysis Shows. PITCHERS TRIED TOO HARD Both Earnshaw and Malone Tired Early Under the Strain--Two Mack Pitchers Fan 13. Six Pitches on Each Batter. Support of Malone Slips. No Chicago Homer Yet. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/call-money-drops-to-5-per-cent-rate-sudden-decline-from-6-per.html | CALL MONEY DROPS TO 5 PER CENT RATE; Sudden Decline From 6 Per Cent--Lowest Level Since Aug. 17, 1928. ADVANCE EXPECTED SOON Wall Street Predicts Interior Will Begin to Draw Heavily on New York Funds. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/williams-triumphs-twice-in-virginia-defeats-seabury-in-singles-and.html | WILLIAMS TRIUMPHS TWICE IN VIRGINIA; Defeats Seabury in Singles and Wins With Guild in Hot Springs Doubles. WOMEN PLAYERS ADVANCE Mrs. Morris and Mrs. Heater Are Easy Victors Over Mrs. Major and Miss Hasslacker. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hamilton-end-post-still-open.html | Hamilton End Post Still Open. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/caring-for-veterans-government-should-make-provision-but-not-in.html | CARING FOR VETERANS.; Government Should Make Provision. but Not in Civil Service. Only in New York. | True | ETHEL E. DREIER.P.M.C. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/finds-women-here-submerged-by-law-national-womans-party-official-in.html | FINDS WOMEN HERE SUBMERGED BY LAW; National Woman's Party Official in Radio Address, DeploresStatutes Affecting Them.HITS FEMINISM CHARGESays Observers Are Influenced bySurface View and Holds theSex Still is Retarded. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/sidar-unhurt-as-his-plane-crashes.html | Sidar Unhurt as His Plane Crashes. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hide-market-firm-futures-close-10-points-lower-to-35-higher-on.html | HIDE MARKET FIRM.; Futures Close 10 Points Lower to 35 Higher on Exchange Here. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/georgia-stresses-defense-eleven-gets-last-drill-against-the-yale.html | GEORGIA STRESSES DEFENSE.; Eleven Gets Last Drill Against the Yale Formations. | True | Special to The New York Times. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/waste-of-city-funds-dwelt-upon-by-aron-holds-berry-kohler-and.html | WASTE OF CITY FUNDS DWELT UPON BY ARON; Holds Berry, Kohler and Dooling, "Gilbert and SullivanTrio," Responsible. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hardware-business-slack.html | HARDWARE BUSINESS SLACK | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/arnold-gottliebs-are-hosts.html | Arnold Gottliebs Are Hosts. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/wynne-presents-prizes-to-grocers.html | Wynne Presents Prizes to Grocers. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hayden-leads-rollcall-banker-accepts-chairmanship-of-red-cross.html | HAYDEN LEADS ROLL-CALL.; Banker Accepts Chairmanship of Red Cross Campaign. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/belford-not-under-cardinal-hayes.html | Belford Not Under Cardinal Hayes. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/swarthmore-drills-for-virginia.html | Swarthmore Drills for Virginia. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/crain-lays-crime-to-greed-lust-ire-proper-training-of-children-to.html | CRAIN LAYS CRIME TO GREED, LUST, IRE; Proper Training of Children to Eradicate These Incentives Is Urged by Ex-Justice. THINKS CURE LIES IN HOME. Professor Nystrom of Columbia Tells Kiwanis Club How Styles Affect Business. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fusion-ticket-named-to-fight-ward-rule-independent-republicans-join.html | FUSION TICKET NAMED TO FIGHT WARD RULE; Independent Republicans Join Democrats in Westchester County Election Race. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/girl-scout-week-will-open-sunday-members-throughout-nation-will.html | GIRL SCOUT WEEK WILL OPEN SUNDAY; Members Throughout Nation Will Give Public Demonstrations of Their Activities. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/giants-yanks-set-mark-each-club-struck-out-44-times-in-a-series.html | GIANTS, YANKS SET MARK.; Each Club Struck Out 44 Times in a Series. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/churchman-hails-premier-head-of-methodist-peace-group-sends.html | CHURCHMAN HAILS PREMIER; Head of Methodist Peace Group Sends Greeting to MacDonald. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/dawes-leaves-london-for-trip-to-america-ambassador-plans-to-go.html | DAWES LEAVES LONDON FOR TRIP TO AMERICA; Ambassador Plans to Go Directly to Chicago and Return by Way of Washington. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/radio-crowds-here-thrilled-by-homers-drives-by-foxx-and-simmons.html | RADIO CROWDS HERE THRILLED BY HOMERS; Drives by Foxx and Simmons Produce Climax of Excitement as Milions Listen In. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/bond-flotation-new-york-central-railroad.html | BOND FLOTATION.; New York Central Railroad. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/clubs-at-hunter-elect-religious-dramatic-scientific-and-language.html | CLUBS AT HUNTER ELECT.; Religious, Dramatic, Scientific and Language Groups Start New Year. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/utility-earnings-general-public-service-alabama-water-service.html | UTILITY EARNINGS.; General Public Service. Alabama Water Service. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/missions-triumph-86-beat-hollywood-again-in-series-for-coast-league.html | MISSIONS TRIUMPH, 8-6.; Beat Hollywood Again in Series for Coast League Title. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/the-wall-street-financial-bureau.html | The Wall Street Financial Bureau. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/three-have-not-struck-out.html | Three Have Not Struck Out. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hold-up-jewelry-store-two-thugs-escape-with-3000-loot-from-corona.html | HOLD UP JEWELRY STORE.; Two Thugs Escape With $3,000 Loot From Corona Shop. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/nab-5-more-in-gary-as-dry-law-plotters-united-states-marshals-seize.html | NAB 5 MORE IN GARY AS DRY LAW PLOTTERS; United States Marshals Seize Four Policemen and a Negro Alderman in Round-Up. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/to-discuss-jewish-rehabilitation.html | To Discuss Jewish Rehabilitation. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/yorkville-realty-in-brisk-demand-southeast-corner-of-first-avenue.html | YORKVILLE REALTY IN BRISK DEMAND; Southeast Corner of First Avenue and 84th Street Among Latest Sales. ACTIVITY IN OTHER SECTIONS Properties Change Hands on West 86th and 89th, East 111th Streets and Downtown. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/blast-injures-six-wrecks-jersey-plant-hurls-chemical-vat-through.html | BLAST INJURES SIX, WRECKS JERSEY PLANT; Hurls Chemical Vat Through Roof of Clifton Factory--Damage Put at $150,000. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/86-of-our-war-dead-on-way-from-russia-flagdraped-bodies-of-men-from.html | 86 OF OUR WAR DEAD ON WAY FROM RUSSIA; Flag-Draped Bodies of Men From Michigan Reach Leningrad -- Honored by Soviet. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/move-up-south-carolina-games-in-deference-to-yalegeorgia.html | Move Up South Carolina Games In Deference to Yale-Georgia | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/sweet-echo-wins-governor-at-races-equals-track-trot-record-as.html | SWEET ECHO WINS; GOVERNOR AT RACES; Equals Track Trot Record as Trumbull and Members of Staff Attend Danbury Fair. GOES THE MILE IN 2:07 Dixie Prince Triumphs in Pacing Event While Princess Belwin Annexes 2:21 Trot. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/3000-oil-truckmen-go-on-strike-here-drivers-wearing-union-buttons.html | 3,000 OIL TRUCKMEN GO ON STRIKE HERE; Drivers, Wearing Union Buttons, Demand Wage Increase and Eight-Hour Day. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/chase-bank-resources-deposits-indicate-addition-to-sum-gained-by.html | CHASE BANK RESOURCES.; Deposits Indicate Addition to Sum Gained by Merger. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/cruiser-nearly-finished-salt-lake-city-99-complete-new-york-company.html | CRUISER NEARLY FINISHED.; Salt Lake City 99% Complete, New York Company Announces. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/financial-markets-general-decline-in-stocks-partial-recovery-when.html | FINANCIAL MARKETS; General Decline in Stocks; Partial Recovery When CallMoney Goes to 5%. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/sports-of-the-times-the-score-card-was-wrong-hit-and-run.html | Sports of the Times; The Score Card Was Wrong. Hit and Run. | True | By John Kieran. Copyright, 1929, By the New York Times Company. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/yale-professors-named-oystein-ore-luis-e-monge-and-howard.html | YALE PROFESSORS NAMED.; Oystein Ore, Luis E. Monge and Howard Berolzheimer Appointed. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/capablanca-wins-holds-chess-lead-cuban-defeats-yates-of-england-in.html | CAPABLANCA WINS, HOLDS CHESS LEAD; Cuban Defeats Yates of England in Thirteenth Round ofBarcelona Tourney.TARTAKOWER ALSO VICTORConquers Golmayo as Font and ColleTriumph--Monticelli and ReyPlay Draw. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/to-broadcast-tariff-debate.html | To Broadcast Tariff Debate. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/31348500-new-securities-on-todays-investment-list.html | $31,348,500 New Securities On Today's Investment List | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/miss-hicks-victor-in-berthellyn-golf-defeats-miss-wright-2-and-1-at.html | MISS HICKS VICTOR IN BERTHELLYN GOLF; Defeats Miss Wright, 2 and 1, at Philadelphia--Miss Wilson Loses to Mrs. Robey. MRS. HURD ALSO TRIUMPHS Miss Quier Halta Mrs. Stetson-- Miss Payson and Mrs. Higbie Win in First Round. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/building-permits-show-30-decline-all-sections-of-country-except.html | BUILDING PERMITS SHOW 30% DECLINE; All Sections of Country, Except Middle Atlantic, Report Drop From Totals a Year Ago. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/orders-airplane-engines-army-gives-2355000-contract-to-pratt.html | ORDERS AIRPLANE ENGINES.; Army Gives $2,355,000 Contract to Pratt & Whitney Corporation. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/lativich-defeats-battleship-gray-swopes-entry-wins-by-a-head-from.html | LATIVICH DEFEATS BATTLESHIP GRAY; Swope's Entry Wins by a Head From Odds-On Favorite, With Iollan Next at Laurel. PROMETHEUS SHOWS WAY Gallops to Three-Length Victory Over Jimmy Moran in 2-YearOld Dash-- Pericles Third. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/text-of-the-joint-statement-of-president-and-premier-progress-and.html | Text of the Joint Statement Of President and Premier; Progress and Nature of Negotiations Between the Two Executives to Obtain Real Naval Disarmament and Foster World Peace Are Described. Nations Have Different Roles. "War Is Unthinkable." Other Nations Must Cooperate. Agree to Fleet Parity. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/egyptian-consul-is-host-reception-marks-anniversary-of-fuads.html | EGYPTIAN CONSUL IS HOST.; Reception Marks Anniversary of Fuad's Accession to the Throne. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/conners-fund-to-continue-buffalo-philanthropists-will-endows.html | CONNERS FUND TO CONTINUE; Buffalo Philanthropist's Will Endows Charitable Foundation. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/mexican-mine-centre-dry-governor-of-lower-california-bans-alcohol.html | MEXICAN MINE CENTRE DRY.; Governor of Lower California Bans Alcohol in Santa Rosalia. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/bauer-and-gordon-delight-audience-give-brilliant-interpretation-of.html | BAUER AND GORDON DELIGHT AUDIENCE; Give Brilliant Interpretation of Bloch's Music at Washington Festival.TWO NEW WORKS HEARDHindemith's Concerto and Graeser's Edition of Bach's "Art of Fugue" Given at Final Concert. | True | By Olin Downes. Special To the New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/title-yacht-series-will-start-today-star-class-boats-will-compete.html | TITLE YACHT SERIES WILL START TODAY; Star Class Boats Will Compete for International Laurels at New Orleans. 23 SKIPPERS MARK TIME Apprehension Caused as Extremely Light Winds and Flat Calms Prevail Over Third Day. Friedman at Morris High Rally. | True | By Shannon Cormack. Special To the New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/italy-plans-to-ratify-8hour-pact.html | Italy Plans to Ratify 8-Hour Pact. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fire-damages-owen-johnsons-villa.html | Fire Damages Owen Johnson's Villa. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-ship-loading-here-siamese-prince-enters-world-trade-on-oct-19.html | NEW SHIP LOADING HERE.; Siamese Prince Enters World Trade on Oct. 19. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/soviet-paper-hostile-to-naval-talks-here-suspicion-of-britain-and.html | SOVIET PAPER HOSTILE TO NAVAL TALKS HERE; Suspicion of Britain and Belief in Anglo-Saxon War Color Isvestia Comment. | True | By Walter Duranty. Wireless To the New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/heavy-wraps-worn-by-chilled-fans-brisk-wind-blows-off-lake-as.html | HEAVY WRAPS WORN BY CHILLED FANS; Brisk Wind Blows Off Lake as Spectators Huddle in Wrigley Field Stands. MACK STRATEGY EXPECTED World's Series Tradition Borne Out When Malone Fans First Batter, Then Loses. Fewer Vendors Seen. First Two Batters Fan. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/trucking-compact-under-state-fire-morgenthau-and-pyrke-assert.html | TRUCKING COMPACT UNDER STATE FIRE; Morgenthau and Pyrke Assert Banning of Private Trucks Will Force Up Food Prices. THREATEN DRASTIC ACTION Plan Inquiry to Be Followed by Penalties if Agreement Is Found to Be Illegal. Sees Danger of Price Advance. Terms of Agreement. Markets Returning to Normal | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/athletics-win-93-in-2d-series-game-cubs-use-4-pitchers-batting.html | ATHLETICS WIN, 9-3, IN 2D SERIES GAME; CUBS USE 4 PITCHERS; BATTING STARS OF THE ATHLETICS IN SECOND STRAIGHT VICTORY OVER THE CUBS. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/bangor-mayor-chides-maine-wctu-tells-of-hearing-women-who-talk.html | BANGOR MAYOR CHIDES MAINE W.C.T.U.; Tells of Hearing Women Who Talk Against Liquor Boast of Breaking Traffic Laws. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/lafayette-makes-changes-uses-zabriskie-at-centre-and-vanderbeck-at.html | LAFAYETTE MAKES CHANGES.; Uses Zabriskie at Centre and Vanderbeck at Guard Post. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/8000-paid-for-dog-prize-winner-at-british-shows-bought-by.html | $8,000 PAID FOR DOG.; Prize Winner at British Shows Bought by Transatlantic Phone. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/williams-drill-light-new-plays-for-bowdoin-game-are-tried-out.html | WILLIAMS DRILL LIGHT.; New Plays for Bowdoin Game Are Tried Out. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/securities-listed-by-stock-exchange-berden-application-for-15367.html | SECURITIES LISTED BY STOCK EXCHANGE; Berden Application for 15,367 Additional Shares Reveals Acquisition of 6 Companies. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/league-announces-hockey-schedule-national-pro-circuit-to-start-on.html | LEAGUE ANNOUNCES HOCKEY SCHEDULE; National Pro Circuit to Start on Nov. 14 and Continue to March 18. 220 GAMES ARE LISTED Rangers Will Oppose maroons at Montreal in Opener--Play in Garden to Begin Nov. 17. | True | By Grover Theis. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/calls-citys-bridges-poorly-illuminated-goldman-describes-electrical.html | CALLS CITY'S BRIDGES POORLY ILLUMINATED; Goldman Describes Electrical Equipment to Engineers at National Exposition. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/west-point-purse-is-won-by-hieover-v-smith-brings-clarks-colt-home.html | WEST POINT PURSE IS WON BY HIEOVER; V. Smith Brings Clark's Colt Home 6 Lengths in Front at Churchill Downs. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/warren-victorious-in-louvain-dispute-university-ordered-to-put-in.html | WARREN VICTORIOUS IN LOUVAIN DISPUTE; University Ordered to Put in Place His Balustrade With Original Inscription. DAMAGES CLAIM IS DENIED Architect Sued to Have "Teutonic Fury" Inscription Erected on the Rebuilt Library. Warren Is Gratified. In Controversy With Dr. Butler. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/columbia-cubs-give-varsity-hard-drill-freshmen-offer-stubborn.html | COLUMBIA CUBS GIVE VARSITY HARD DRILL; Freshmen Offer Stubborn Opposition in First Scrimmageof Year Against Regulars. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/ingram-selects-varsity-at-navy-crane-and-byng-picked-over-mort-and.html | INGRAM SELECTS VARSITY AT NAVY; Crane and Byng Picked Over Mort and Beans to Start at End Against Notre Dame. NOTRE DAME LEAVES TODAY. Holds Last Practice Before Entraining for Navy Game. | True | Special to The New York Times. | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/wheat-prices-rise-on-drought-news-weakness-in-corn-brings-selling.html | WHEAT PRICES RISE ON DROUGHT NEWS; Weakness in Corn Brings Selling and Drop in Price, but the Market Rallies.ARGENTINE CROP IS SHORTEvening Up in Corn and Selling inSmall Lots Results in LowerPrices at the Close. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/2500000-airport-planned-in-queens-third-aviation-field-in-county-to.html | $2,500,000 AIRPORT PLANNED IN QUEENS; Third Aviation Field in County to Have "Aeronautical Park" Near College Point. FLYING NOW IN PROGRESS Seaplane Landing on Flushing Bay Planned by Promoters--To Service 100 Planes. | True |  | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True |  | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/blacklist-rises-to-25-3687-of-those-registered-in-west-new-york.html | BLACKLIST RISES TO 25%.; 3,687 of Those Registered in West New York Barred From Polls. | True |  | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/send-train-for-doumergue-belgian-king-and-crown-prince-plan-to.html | SEND TRAIN FOR DOUMERGUE; Belgian King and Crown Prince Plan to Welcome President on Trip. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/rate-agreements-of-lines-approved-shipping-board-sanctions-deals.html | RATE AGREEMENTS OF LINES APPROVED; Shipping Board Sanctions Deals Between a Number of Steamship Lines. MANY POINTS INVOLVED Arrangements Embrace Shipments to Far East, United Kingdom, Lake and Southern Ports. Calmar-Sacramento Agreement. For Orlent to New York. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/continental-bank-advances-merger-its-directors-and-those-of.html | CONTINENTAL BANK ADVANCES MERGER; Its Directors and Those of Fidelity Trust Company Approve Union. DETAILS TO BE WORKED OUT Committees Appointed for That Purpose, Presidents Report--$151,993,555 Involved. | True |  | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-powers-urged-for-utility-board-prendergast-tells-legislative-in.html | NEW POWERS URGED FOR UTILITY BOARD; Prendergast Tells Legislative Inquiry It Should Control Passenger Air Travel. SAYS IT LACKS FACILITIES Professor Bonbright Wants Investigators to Disclose Any InterestsThey Have in Utilities Concerns. Urges More Power for Board. Says Board Lacks Facilities. | True |  | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/formation-session-staged-by-nyu-meehan-repeats-varsityfreshman-sham.html | FORMATION SESSION STAGED BY N.Y.U.; Meehan Repeats Varsity-Freshman Sham Battle in ThreeHour Workout.LONG SCRIMMAGE IS HELD Regulars Penetrate Fordham Defense of Cubs, but OffenseProves Strong. Army in Soccer Tie. | True |  | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/plans-increase-of-stock-mccall-corporation-would-distribute-part-to.html | PLANS INCREASE OF STOCK; McCall Corporation Would Distribute Part to Stockholders. | True |  | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/bridge-groundbreaking-oct-25.html | Bridge Ground-Breaking Oct. 25. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/porto-ricans-won-by-col-roosevelt-all-shades-of-political-opinion.html | PORTO RICANS WON BY COL. ROOSEVELT; All Shades of Political Opinion Join in Praise of New Governor's Program. HE CONFERS WITH LEADERS Expected to Work With All Parties --Observes Eighteenth Amendment at Function. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/saratzeanu-elected-to-rumanian-regency-gets-455-votes-in-parliament.html | SARATZEANU ELECTED TO RUMANIAN REGENCY; Gets 455 Votes in Parliament to 9 for Carol--Mania Blocks Plan to Name Queen Marie. | True | Wireless to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/studies-street-cleaning-dr-soper-says-after-european-trip-that-new.html | STUDIES STREET CLEANING.; Dr. Soper Says, After European Trip, That New York Lags. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/scotland-beats-ireland-41-as-battles-stars-in-soccer.html | Scotland Beats Ireland, 4-1, As Battles Stars in Soccer | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/jewish-students-beaten-outbreak-in-budapest-follows-distribution-of.html | JEWISH STUDENTS BEATEN.; Outbreak in Budapest Follows Distribution of Handbills. | True | Special Cable to THE NEW YORK TIMES. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/new-prayer-book-to-be-issued-today-revised-protestant-episcopal.html | NEW PRAYER BOOK TO BE ISSUED TODAY; Revised Protestant Episcopal Volume Represents Work of Fifteen Years. MANY CHANGES ARE MADE Most Important Are in Marriage Ceremony, From Which "Obey" Now Is Omitted. Marriage Ceremony. Comparison of Text. Good Friday Collect. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/two-jersey-bridges-get-approval.html | Two Jersey Bridges Get Approval. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/pulaski-honored-in-savannah-rites-solemn-military-mass-is.html | PULASKI HONORED IN SAVANNAH RITES; Solemn Military Mass is Celebrated in Memory of Polish Revolutionary Hero.WREATHS CAST IN OCEANOur Minister to Poland and thePolish Envoy at WashingtonParticipate. American Legion in Lead. Other Tablets Unveiled. Banquet Given at Hotels. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/play-by-bishops-wife-to-be-given.html | Play by Bishop's wife to Be Given. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/yonkers-tax-rolls-25081210-higher-assessments-are-increased-to.html | YONKERS TAX ROLLS $25,081,210 HIGHER; Assessments Are Increased to $353,909,740, of Which Only $209,000 Is on Personalty | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/grossman-of-rutgers-scores-4-touchdowns-latimer-also-counts-as.html | GROSSMAN OF RUTGERS SCORES 4 TOUCHDOWNS; Latimer Also Counts as Varsity Gets 33 Points in Workout Against Jayvees. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/must-register-to-vote-94188594.html | Must Register to Vote. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/this-is-registration-week-94188402.html | This Is Registration Week. | True | | C1B 44645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fairchild-is-reelected-twentythird-st-association-reiterates.html | FAIRCHILD IS RE-ELECTED.; Twenty-third St. Association Reiterates Opposition to Freight Terminal. | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/fordham-has-drill-on-aerial-defense-second-team-wages-forward-pass.html | FORDHAM HAS DRILL ON AERIAL DEFENSE; Second Team Wages Forward Pass Attack During First Half of Scrimmage. PIECULEWICZ GETS SCORE Makes Touchdown on Charge Through Tackle During Second Part of the Workout, | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/5-pairs-of-brothers-may-see-action-in-philadelphia-game.html | 5 Pairs of Brothers May See Action in Philadelphia Game | True | | C1B 44645 |
| 1929-10-10 | 1929-10-10 | https://www.nytimes.com/1929/10/10/archives/hammerstein-drops-sweet-adeline-tour-refuses-scenic-artists-unions.html | HAMMERSTEIN DROPS 'SWEET ADELINE' TOUR; Refuses Scenic Artists Union's Request for Additional Pay for Duplicating Designer's Models. | True | | C1B 44645 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/how-the-cubs-and-athletics-will-line-up-in-third-game.html | How the Cubs and Athletics Will Line Up in Third Game | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/financial-markets-stocks-advance-call-money-6-then-5-time-money.html | FINANCIAL MARKETS; Stocks Advance; Call Money 6%, Then 5; Time Money Again Easier. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/icc-to-pass-on-rail-issue-new-york-central-asks-approval-of.html | I.C.C. TO PASS ON RAIL ISSUE; New York Central Asks Approval of $35,669,900 Stock. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/four-boston-u-regulars-hurt.html | Four Boston U. Regulars Hurt. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/nyu-holds-drill-at-polo-grounds-meehan-acquaints-eleven-with.html | N.Y.U. HOLDS DRILL AT POLO GROUNDS; Meehan Acquaints Eleven With Gridiron Where Fordham Will Be Met Tomorrow. FORMATIONS ARE RUN OFF Plays to Be Used in Coming Game Are Rehearsed--Punting and Passing on Program. Likely Line-up Tomorrow. Eleven Has a Mascot. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/the-art-of-reading.html | THE ART OF READING. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sarre-basin-refuses-shelter-to-subkov-husband-of-exkaisers-sister.html | SARRE BASIN REFUSES SHELTER TO SUBKOV; Husband of Ex-Kaiser's Sister, Barred, Denounces His Brother-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/final-actors-fund-luncheon-today.html | Final Actors Fund Luncheon Today. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/punting-stressed-by-navys-coaches-passes-also-are-tried-as-team.html | PUNTING STRESSED BY NAVY'S COACHES; Passes Also Are Tried as Team Prepares for Game With Notre Dame. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/improving-boat-train-runs-french-railway-head-describes-havre-and.html | IMPROVING BOAT TRAIN RUNS; French Railway Head Describes Havre and Cherbourg Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/raw-hide-quotations-rise-list-of-futurcs-advanccs-15-to-50-points.html | RAW HIDE QUOTATIONS RISE.; List of Futurcs Advanccs 15 to 50 Points in Day's Trading. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/american-opera-praised-yolanda-of-cyprus-heard-in-chicago-for-first.html | AMERICAN OPERA PRAISED.; "Yolanda of Cyprus" Heard in Chicago for First Time Anywhere. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sets-lobby-inquiry-to-begin-tuesday-senate-committee-will-call.html | SETS LOBBY INQUIRY TO BEGIN TUESDAY; Senate Committee Will Call Former Members of Tariff Commission. 'FIREWORKS' ARE EXPECTED Examination of Textile Adviser May Involve Question of Senatorial Courtesy. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/asks-funds-to-end-federal-court-jam-mitchell-requests-an-extra.html | ASKS FUNDS TO END FEDERAL COURT JAM; Mitchell Requests an Extra Appropriation of 'Several Hundred Thousands of Dollars.' | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/fred-monte-wins-bout-guard-bantamweight-champion-defeats-catena-at.html | FRED MONTE WINS BOUT.; Guard Bantamweight Champion Defeats Catena at 102d Armory. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/heads-parentteachers-mrs-lb-stevenson-made-president-at-troy-state.html | HEADS PARENT-TEACHERS; Mrs. L.B. Stevenson Made President at Troy State Congress. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/westchester-deals-acreage-in-croton-lake-areas-sold-hastings.html | WESTCHESTER DEALS.; Acreage in Croton Lake Areas Sold --Hastings Project. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/machine-warfare-shown-at-aberdeen-planes-tanks-and-heavy-artillery.html | MACHINE WARFARE SHOWN AT ABERDEEN; Planes, Tanks and Heavy Artillery in Action at ArmyProvingGround.MIMIC BATTLE IS STAGED Tanks of All Sizes and SpeedsTake the Place of Cavalry inAssault on Entrenchments, AERIAL TARGETS RIDDLED Machine Guns and 75s DemonstrateDefense Against an Attackby Night. Planes Attack Trenches. "Machine Age" Demonstrated. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bucknell-works-on-kicks-also-practices-on-defense-against-w-and-j.html | BUCKNELL WORKS ON KICKS.; Also Practices on Defense Against W. and J. Plays. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/red-issue-pressed-in-gastonia-trial-state-formally-asks-court-to.html | RED ISSUE PRESSED IN GASTONIA TRIAL; State Formally Asks Court to Permit Questions Like Those in Sacco-Vanzetti Case. JUDGE RESERVES DECISION Defense Witnesses Again Say the Police Fired First Shots When Chief Was Killed. Ruthenberg Decision Cited. Points Out Sacco Procedure. Persist in Likening It to Sacco Case Denies Beal Urged Violence. Denies Union Is Represented. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/associated-gas-anticipates-payments-of-50000000.html | Associated Gas Anticipates Payments of $50,000,000 | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/ask-arbitration-in-strike-new-orleans-carmen-vote-to-accept-terms.html | ASK ARBITRATION IN STRIKE; New Orleans Carmen Vote to Accept Terms, but Seek Interpretation. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/berlin-moves-to-ease-sinorussian-tension-note-to-moscow-and-nanking.html | BERLIN MOVES TO EASE SINO-RUSSIAN TENSION; Note to Moscow and Nanking Proposes Release of Interned and Imprisoned Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dinner-lists.html | DINNER LISTS. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/miss-hicks-beats-mrs-hurd-6-and-5-reaches-semifinai-of-berthellyn.html | MISS HICKS BEATS MRS. HURD, 6 AND 5; Reaches Semi-Finai of Berthellyn Cup Tourney by Play ing Remarkable Golf.MRS. HIGBIE ALSO GAINSEliminates Miss Payson, 4 and 2--Miss Fordyce Defeats MissQuier, 2 Up. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/brooklyn-trading-latest-deals-in-business-and-residential.html | BROOKLYN TRADING.; Latest Deals in Business and Residential Properties. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sets-bremen-mail-record-catapulted-plane-enables-delivery-two-days.html | SETS BREMEN MAIL RECORD.; Catapulted Plane Enables Delivery Two Days Ahead of Ship's Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dawes-group-quits-public-utility-field-sells-new-york-and-richmond.html | DAWES GROUP QUITS PUBLIC UTILITY FIELD; Sells New York and Richmond Gas and Two Other Companies for Cash.SECOND SALE THIS YEAR Central Public Service CorporationPurchaser of Both Lots of Properties. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/wilkins-at-rio-de-janeiro-antarctic-exploration-party-on-way-to.html | WILKINS AT RIO DE JANEIRO; Antarctic Exploration Party on Way to Graham Land to Fix Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/meets-cut-in-gasoline-price.html | Meets Cut in Gasoline Price. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/h-irving-marlatt-dead-landscape-and-portrait-painter-succumbs-to-a.html | H. IRVING MARLATT DEAD.; Landscape and Portrait Painter Succumbs to a Long Illness. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/must-register-today-or-tomorrow.html | Must Register Today or Tomorrow. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mussolini-discusses-navy-confers-with-ministers-on-parley.html | MUSSOLINI DISCUSSES NAVY; Confers With Ministers on Parley Invitation--Paper Lauds Note. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/price-trend-higher-on-curb-exchange-leaders-recover-briskly-on.html | PRICE TREND HIGHER ON CURB EXCHANGE; Leaders Recover Briskly on Easier Money, Some Rising to New High Levels. TRADE ACTIVE IN UTILITIES Investment Trusts Are Generally Stronger--Humble Oil and Vacuum Oil Gain. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/title-chess-on-today-alekhine-to-resume-defense-of-crown-against.html | TITLE CHESS ON TODAY.; Alekhine to Resume Defense of Crown Against Bogoljubow in Berlin. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/walker-submits-562078223-budget-rise-of-23149525-requests-11000000.html | WALKER SUBMITS $562,078,223 BUDGET, RISE OF $23,149,525; Requests $11,000,000 Increase in Debt Service Fund for Subway Financing. $3,302,000 FOR HIGHER PAY $5,000,000 Also Asked in Event Referendum Adds to Wages of Police and Firemen. NO CHANGE IN TAX RATE Mayor's First Budget Message Points to Plan to Save $6,238,809 in Some Departments. No Rise in Tax Rate Expected. Message Accompanies Budget. WALKER SUBMITS $562,078,223 BUDGET | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/rackne-ill-at-home-as-notre-dame-team-leaves-for-navy-has-nebraska.html | Rackne Ill at Home as Notre Dame Team Leaves for Navy; Has Nebraska as Guest | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/cuba-sugar-extends-time-subscriptions-will-be-accepted-until-nov-9.html | CUBA SUGAR EXTENDS TIME; Subscriptions Will Be Accepted Until, Nov. 9, Committee Says. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dr-little-welcomed-here-new-managing-director-of-cancer-control.html | DR. LITTLE WELCOMED HERE; New Managing Director of Cancer Control Society Is Luncheon Guest. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/colgate-on-the-defense-works-against-michigan-state-playslitster-on.html | COLGATE ON THE DEFENSE.; Works Against Michigan State Plays--Litster on First Team. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/buys-cooperative-suites-cedarhurst-resident-acquires-home-in-new.html | BUYS COOPERATIVE SUITES.; Cedarhurst Resident Acquires Home in New Park Avenue House. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/guggenheim-confirmed-for-cuban-post.html | Guggenheim Confirmed for Cuban Post. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/berlin-orders-boess-to-return-at-once-city-fathers-tell-him-to-end.html | BERLIN ORDERS BOESS TO RETURN AT ONCE; City Fathers Tell Him to End Tour of America as Contract Scandal Involves Municipal Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mysterious-tampering-spoils-australian-talkie-exhibitions.html | Mysterious Tampering Spoils Australian Talkie Exhibitions | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/george-w-bullock-dies-in-101st-year-civil-war-veteran-succumbs-to.html | GEORGE W. BULLOCK DIES IN 101ST YEAR; Civil War Veteran Succumbs to Five Days' Illness, His First and Last. SAW SURRENDER OF LEE Was Member of Guard Posted About House in Which Grant Met Confederate Commander. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/the-submarine-problem-solution-is-found-in-adoption-of-one-of.html | THE SUBMARINE PROBLEM.; Solution Is Found in Adoption of One of Wilson's Fourteen Points. | True | ELMER DAVIS. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/judicial-ethics.html | JUDICIAL ETHICS. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/new-telephone-cable-eliminates-static-mcculloh-announces-it-will-be.html | NEW TELEPHONE CABLE ELIMINATES STATIC; McCulloh Announces It Will Be in Transatlantic Service Within a Year. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/harris-kicks-goals-in-rutgers-practice-puts-three-over-bar-during.html | HARRIS KICKS GOALS IN RUTGERS PRACTICE; Puts Three Over Bar During Scrimmage--Team Ready for Holy Cross. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/charter-of-radio-subsidiary-of-general-motors-is-filed.html | Charter of Radio Subsidiary Of General Motors Is Filed | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/brussels-welcomes-doumergue-briand-french-president-and-premier.html | BRUSSELS WELCOMES DOUMERGUE, BRIAND; French President and Premier Enthusiastically Cheered on Visit to King Albert. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/fake-revolt-plot-charged-in-mexico-vasconcelistas-accuse-foes-of.html | FAKE REVOLT PLOT CHARGED IN MEXICO; Vasconcelistas Accuse Foes of Creating Violence to Halt the Presidential Elections. CANDIDATE CLAIMS VICTORY Anti-Re-Electionist Aspirant Says Official Count May Not Show Legally Elected Executive. Vasconcelos Counts on Votes. "Religious Liberty" Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/official-jailed-for-theft-moonachie-nj-collector-gets-twoyear-term.html | OFFICIAL JAILED FOR THEFT.; Moonachie (N.J.) Collector Gets Two-Year Term. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/only-two-more-days-to-register.html | Only Two More Days to Register. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/hollywood-defeats-missions-by-11-to-5-carlyle-hits-2-homers-triple.html | HOLLYWOOD DEFEATS MISSIONS BY 11 TO 5; Carlyle Hits 2 Homers, Triple and Single in Stars' 1st Victory of Coast League Series. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/new-discount-rate-rumored-possible-cut-at-federal-reserve-bank-and.html | NEW DISCOUNT RATE RUMORED POSSIBLE; Cut at Federal Reserve Bank and Change in Policy Talked in Wall Street. FUNDS ARE PLENTIFUL NOW Offset Withdrawals by Interior Banks--Reduction Scouted in Washington. Peak of Seasonal Demand at Hand. Effect of Money Rates. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/corn-yield-by-states-changes-from-1928-irregular-some-losses-very.html | CORN YIELD BY STATES.; Changes From 1928 Irregular--Some Losses Very Heavy. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/acquires-wheatley-hills-parcels.html | Acquires Wheatley Hills Parcels. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/leasehold-deals-new-eaat-side-apartment-rented-with-purchase-option.html | LEASEHOLD DEALS.; New Eaat Side Apartment Rented With Purchase Option. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/rare-lights-blaze-in-antarctic-sky-pattern-of-grandeur-is-woven-by.html | RARE LIGHTS BLAZE IN ANTARCTIC SKY; Pattern of Grandeur Is Woven by Flying Clouds and Sun as Cold Wind Dispels Mist. ORB BREAKS PEARLY VAPOR Glowing Disk With Two Mock Satellites Spreads Riot of Rainbow Hues Over Heavens. Panoply of Splendor in the Sky. | True | By Russell Owen. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar Coffee Cocoa | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/rafferty-is-victor-in-olympia-bout-gains-decision-over-algiers-in.html | RAFFERTY IS VICTOR IN OLYMPIA BOUT; Gains Decision Over Algiers in Feature Contest on Card of New-Talent Show. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/urges-one-agency-in-live-stock-sales-farm-board-invites-all.html | URGES ONE AGENCY IN LIVE STOCK SALES; Farm Board Invites All Cooperatives to Consolidate Marketing Forces.MORE GRAIN RATES REDUCEDExport Tariffs From WesternStates to Gulf Ports Cut 7 Cents--St. Louis Rate to Follow. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/jointly-and-severally.html | JOINTLY AND SEVERALLY | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/prize-bull-calf-on-way-by-air-from-syracuse-to-little-rock.html | Prize Bull Calf on Way by Air From Syracuse to Little Rock | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/boston-college-drills-squad-works-on-defense-for-villanova-game.html | BOSTON COLLEGE DRILLS.; Squad Works on Defense for Villanova Game Tomorrow. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/municipal-loans-announcements-of-new-band-issues-awarded-or-to-be.html | MUNICIPAL LOANS.; Announcements of New Band Issues Awarded or to Be Offered to Bankers. Baltimore, Md. St. Angustine, Fla. Montclair, N.J. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/the-business-world-to-meet-on-silk-weighting-attacks-concealed.html | THE BUSINESS WORLD; To Meet on Silk Weighting. Attacks Concealed Tariff Rates. Women's Shoes Reordered Well. New Chain Units Ahead. Rush on Heavy Underwear Orders. Store Managers Plan Manuals. Modify Outerwear Exhibit Rule. Auto Salon Cars Feature Fabrics. Burlap Trading Quiet. Gray Goods Still Inactive. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/aid-newport-hospital-ac-james-and-lc-ledyard-contribute-200000-to.html | AID NEWPORT HOSPITAL.; A.C. James and L.C. Ledyard Contribute $200,000 to Fund. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/howard-vanderslice-dies-of-a-stroke-was-the-head-of-several-kansas.html | HOWARD VANDERSLICE DIES OF A STROKE; Was the Head of Several Kansas City Concerns and a Patron of Art. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/feminist-divorces-dudley-field-malone-doris-stevens-gets-decree-in.html | FEMINIST DIVORCES DUDLEY FIELD MALONE; Doris Stevens Gets Decree in Paris From Lawyer--Couple Met as Rival Political Speakers. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/capital-assays-progress-macdonald-is-expected-to-tell-canadians-of.html | CAPITAL ASSAYS PROGRESS; MacDonald Is Expected to Tell Canadians of Plan to End Naval Base. WILL CONSULT DOMINION West Indies Might Also Be Demilitarized as Result of the Agreement Against War. WE ACCEPT PARLEY BID Joining of Other Powers Soon Indicated-- The Nation's Guest Takes Leave of Washington. Other Powers To Follow Soon. World Court Not Taken Up. DISARMING HALIFAX IS NOW DISCUSSED Senators Await Further Facts. To Consult Dominions on Disarming. Borah Sees Fact Strengthened. Court Jurisdiction and Pact. Some Senators Shy at League Link. British Official Stays to Shape Data | True | By Richard V. Oulahan. Special To The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/cavanaugh-names-bartos-as-quarter-clever-punter-and-passer-gets.html | CAVANAUGH NAMES BARTOS AS QUARTER; Clever Punter and Passer Gets Call Over Fisher for Important Game With N.Y.U. HEALEY REPLACES TRACEY Takes Guard Pest on Fordham Line-- Squad Runs Through Sessionof Fundamental Football. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/denies-liner-is-sinking-spanish-steamers-captain-calls-reports.html | DENIES LINER IS SINKING.; Spanish Steamer's, Captain Calls Reports Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/wesleyan-regulars-rest-watch-teams-a-and-b-scrimmage-with-coach.html | WESLEYAN REGULARS REST.; Watch Teams A and B Scrimmage With Coach Explaining Play. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/prices-for-rubber-lower-market-here-affected-by-those-abroadsome.html | PRICES FOR RUBBER LOWER.; Market Here Affected by Those Abroad--Some Recovery Made. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/annual-red-mass-held-by-catholic-lawyers-rev-wj-duane-urges-guild.html | ANNUAL RED MASS HELD BY CATHOLIC LAWYERS; Rev. W.J. Duane Urges Guild to 'Teach World to Be True to State'--Cardinal Speaks. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mr-rogers-discovers-a-day-of-discoveries.html | Mr. Rogers Discovers A Day of Discoveries | True | WILL ROGERS. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/stanczyk-excels-in-columbia-action-veteran-fullback-and-hewitt.html | STANCZYK EXCELS IN COLUMBIA ACTION; Veteran Fullback and Hewitt Repeatedly Break Into Open in Non-Scoring Clash. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/exsecretary-to-kahn-found-dead-in-garage-wj-wilson-a-suicide-by.html | EX-SECRETARY TO KAHN FOUND DEAD IN GARAGE; W.J. Wilson a Suicide by Carbon Monoxide at Jersey Home, Police Say. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/hurley-to-examine-panama-complaints-will-investigte-health-office.html | HURLEY TO EXAMINE PANAMA COMPLAINTS; Will Investigate Health Office, Goods Order on Purchases and Canal Marine Shops. | True | Special to The New York Times. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/french-bank-again-increases-its-gold-reserve-rose-373000000-francs.html | FRENCH BANK AGAIN INCREASES ITS GOLD; Reserve Rose 373,000,000 Francs Further in Week, to Largest Sum on Record. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/williams-has-light-drill-langmaid-tries-drop-kick-in-preparation.html | WILLIAMS HAS LIGHT DRILL.; Langmaid Tries Drop Kick in Preparation for Bowdoin. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/smith-will-speak-at-campaign-opening-walker-berry-and-mckee-on.html | SMITH WILL SPEAK AT CAMPAIGN OPENING; Walker, Berry and McKee on Program of Rally at Wigwam on Tuesday Night. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/drug-inc-gets-bristolmeyers.html | Drug, Inc., Gets Bristol-Meyers. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dr-butler-hails-macdonald-visit-tells-the-international-law.html | DR. BUTLER HAILS MACDONALD VISIT; Tells the International Law Institute a New Era of Conduct Dawns. ROOT OPENS CONFERENCE Welcomes Delegates to Briarcliff for Scientific Study of World Legal Problems. Root Welcomes Visitors. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/capablanca-wins-clinches-1st-prize-cuban-makes-sure-of-trophy-in.html | CAPABLANCA WINS; CLINCHES 1ST PRIZE; Cuban Makes Sure of Trophy in Barcelona Chess by Beating Aguilera of Murcia. HIS SCORE 13 OUT OF 14 Tartakower Has Excellent Chance to Finish Second in Tourney Which Will End Today. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/forty-more-theatres-for-fox.html | Forty More Theatres for Fox. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/hamilton-resorts-to-passes.html | Hamilton Resorts to Passes. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/named-on-christian-science-board.html | Named on Christian Science Board. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/swarthmore-ends-hard-work.html | Swarthmore Ends Hard Work. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/church-union-lauds-naval-note.html | Church Union Lauds Naval Note. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/macdonald-sorry-to-leave-stimson-and-howard-head-group-bidding-him.html | MACDONALD 'SORRY TO LEAVE'; Stimson and Howard Head Group Bidding Him Farewell at Train. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/match-monopoly-near-in-germany-reich-will-permit-price-fixing-in.html | MATCH MONOPOLY NEAR IN GERMANY; Reich Will Permit Price Fixing in Return for $120,000,000 Loan From Kreuger, It Is Said. WILL BAR RUSSIAN PRODUCT $1,920,000 Increase in Yearly Earnings of Industry Is Expected--Tobacco Monopoly Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/a-questionable-settlement.html | A QUESTIONABLE SETTLEMENT. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/london-press-hails-note-enthusiastic-praise-greets-hoovermacdonald.html | LONDON PRESS HAILS NOTE.; Enthusiastic Praise Greets HooverMacDonald Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/rockefeller-offers-to-help-build-school-but-wants-new-district.html | ROCKEFELLER OFFERS TO HELP BUILD SCHOOL; But Wants New District Formed to Save Him $43,000 a Year in Taxes. | True | Special to The New York Times. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/the-play-miseries-of-suburbia.html | THE PLAY; Miseries of Suburbia. | True | By J. Brooks Atkinson. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/hungarian-minister-quits-after-scandal-count-chaky-forced-to-resign.html | HUNGARIAN MINISTER QUITS AFTER SCANDAL; Count Chaky Forced to Resign After Ordering Mattresses for Army--Goembees Chosen. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/golf-stars-play-sunday-farrellcruickshank-to-meet-mehlhornburke-in.html | GOLF STARS PLAY SUNDAY.; Farrell-Cruickshank to Meet Mehlhorn-Burke, in Exhibition. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/naval-orders.html | Naval Orders. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/scholastic-teams-face-busy-program-weekend-calls-for-67-football.html | SCHOLASTIC TEAMS FACE BUSY PROGRAM; Week-End Calls for 67 Football Games in the Metropolitan District. DOUBLE BILL AT STADIUM Roosevelt-Evander, Clinton-Morris Contests Set for Tomorrow at Yankee Park. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/league-to-reconsider-ban-on-trade-barriers-america-is-invited-to.html | LEAGUE TO RECONSIDER BAN ON TRADE BARRIERS; America Is Invited to New Conference on Convention to Abolish Import and Export Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/two-army-elevens-work-against-scrubs-cadets-looking-ahead-to-yale.html | TWO ARMY ELEVENS WORK AGAINST SCRUBS; Cadets Looking Ahead to Yale and Harvard Games While Preparing for Davidson. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/6-die-30-hurt-in-polish-wreck-when-engineer-falls-asleep.html | 6 Die, 30 Hurt in Polish Wreck When Engineer Falls Asleep | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/americas-polish-general.html | AMERICA'S POLISH GENERAL. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/amateur-boxing-opens-tuesday.html | Amateur Boxing Opens Tuesday. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/finds-methodism-gaining-the-rev-jc-broomfield-speaks-at-ventnor-nj.html | FINDS METHODISM GAINING.; The Rev. J.C. Broomfield Speaks at Ventnor (N.J.) Meeting. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/weeks-gold-movements-imports-of-3055000-and-exports-of-338000.html | WEEK'S GOLD MOVEMENTS.; Imports of $3,055,000 and Exports of $338,000 Reported. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/great-minds-relax.html | GREAT MINDS RELAX | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/amherst-tries-tackles-turner-and-aplington-new-varsity-linemen-in.html | AMHERST TRIES TACKLES.; Turner and Aplington, New Varsity Linemen, in Scrimmage Test. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/find-new-uses-for-cotton-committee-reports-20-per-cent-increase-for.html | FIND NEW USES FOR COTTON; Committee Reports 20 Per Cent Increase for Seven Months. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/member-bank-deserve-deposits-decline-weekly-consolidated-statement.html | Member Bank Deserve Deposits Decline. Weekly consolidated Statement Shows | True | Special to The New York Times. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/insurance-against-crime-it-serves-a-purpose-but-is-not-substitute.html | INSURANCE AGAINST CRIME.; It Serves a Purpose, but Is Not Substitute for Carefulness. | True | VINCENT CULLEN. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/reds-open-first-antireligious-universities-in-moscow-and-leningrad.html | Reds Open First Anti-Religious Universities In Moscow and Leningrad to Train Atheists | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/soul-of-honor-wins-by-neck-at-laurel-carries-audley-farm-colors-to.html | SOUL OF HONOR WINS BY NECK AT LAUREL; Carries Audley Farm Colors to Victory Over Mei Foo in Crisfield Handicap. DONNAY IS FIRST BY HEAD Ranocca's Entry Comes From Behind at Close to Defeat Kopeck-- Mud Finishes Third. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/to-give-early-play-at-columbia.html | To Give Early Play at Columbia. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/palestine-fund-1900107-chairman-hopes-to-go-over-the-2000000-mark.html | PALESTINE FUND $1,900,107; Chairman Hopes to Go Over the $2,000,000 Mark Next Week. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/ray-of-hope-is-seen-by-followers-of-cubs-but-it-is-slight-fans.html | RAY OF HOPE IS SEEN BY FOLLOWERS OF CUBS; But It Is Slight, Fans Fearing Team Has Not Enough Strength for Comeback. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/urges-realty-men-to-airport-activity-davison-at-syracuse-meeting.html | URGES REALTY MEN TO AIRPORT ACTIVITY; Davison at Syracuse Meeting Envisions Economic Advance With Aviation Progress. TAX EQUALIZATION SOUGHT Speakers Would Shift Part of Real Estate Burden to Incomes and Unincorporated Concerns. Urges State Commerce Department. Says Public Expenditures Will Grow | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/plan-of-reynolds-spring-company-proposes-to-increase-stock-and-list.html | PLAN OF REYNOLDS SPRING.; Company Proposes to increase Stock and List of Subsidiaries. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sports-of-the-times-reg-us-pat-off-they-picked-one-right-reaching.html | Sports of the Times Reg. U.S. Pat. Off.; They Picked One Right. Reaching Back for a Victory. | True | By John Kieran. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/account-triumphs-with-myth-second-scores-by-two-lengths-at-the.html | ACCOUNT TRIUMPHS WITH MYTH SECOND; Scores by Two Lengths at the Churchill Downs Track as 11-Day Meeting Closes. V. SMITH RECORDS DOUBLE Apprentice Jockey Pilots Dumpy Home in Front at Second Race and Show Down in the Third. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/to-drop-cyrillic-alphabet-king-alexander-to-impose-latin-characters.html | TO DROP CYRILLIC ALPHABET; King Alexander to Impose Latin Characters on Serbia. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/housing-loans-approved-metropolitan-life-finances-accommodations.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances Accommodations for 1,242 Families. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/buying-for-mills-aids-cotton-prices-market-closes-highest-level-of.html | BUYING FOR MILLS AIDS COTTON PRICES; Market Closes Highest Level of Day With Net Gain of 12 to 15 Points. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mrs-fiske-here-oct-21-in-ladies-of-the-jury-at-erlangers-five.html | MRS. FISKE HERE OCT. 21; In "Ladies of the Jury" at Erlanger's -Five Closings Saturday. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/text-of-our-note-accepting-london-conference-invitation.html | Text of Our Note Accepting London Conference Invitation | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/colombian-oil-bill-hit-senator-assails-minister-of-industries-for.html | COLOMBIAN OIL BILL HIT.; Senator Assails Minister of Industries for Rushing It. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/allied-motor-to-offer-new-stock.html | Allied Motor to Offer New Stock. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/big-gain-in-earnings-for-paramount-lasky-nine-months-profits.html | BIG GAIN IN EARNINGS FOR PARAMOUNT LASKY; Nine Months' Profits $1,000,000 Greater Than for the Entire Year 1928. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/st-johns-team-in-doubt-only-constantino-shepsky-meyers-certain-to.html | ST. JOHN'S TEAM IN DOUBT.; Only Constantino, Shepsky, Meyers Certain to Face Niagara. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sells-100-acres-in-connecticut.html | Sells 100 Acres in Connecticut. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/shibe-park-fans-hold-long-vigil-one-hardy-bleacherite-takes-place.html | SHIBE PARK FANS HOLD LONG VIGIL; One Hardy Bleacherite Takes Place on Line 39 Hours Before Game Time Today. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/old-banks-in-merger-deal-first-and-second-national-of-new-haven.html | OLD BANKS IN MERGER DEAL; First and Second National of New Haven Plan to Unite. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/flowers-to-start-training.html | Flowers to Start Training. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/labor-body-protests-senate-vote.html | Labor Body Protests Senate Vote. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/50000000-bonus-by-cities-service-stockholders-get-rights-to-new.html | $50,000,000 BONUS BY CITIES SERVICE; Stockholders Get Rights to New Common Shares at 45 on Ten-for-One Basis. DEBENTURES ARE INCLUDED Offering Is Expected to Yield $110, 000,000, Chiefly for Expansion. Purposes. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/byrd-and-macdonald-exchange-greetings-explorer-sends-vicarious.html | BYRD AND MACDONALD EXCHANGE GREETINGS; Explorer Sends 'Vicarious' Welcome to Prime Minister, Who Replies With Message of Thanks. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/prince-chichibu-honors-mrs-wilson.html | Prince Chichibu Honors Mrs. Wilson | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/1300000-lent-on-block-rosenblatt-corporation-to-erect-new-building.html | $1,300,000 LENT ON BLOCK.; Rosenblatt Corporation to Erect New Building on Varick St. Site. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sterling-exchange-goes-above-par-pound-at-premium-for-first-time.html | STERLING EXCHANGE GOES ABOVE PAR; Pound at Premium for First Time Since July, 1928--At Low Point a Month Ago. VARIOUS CAUSES FOR RISE Money Rates Advance in London and Decline Here--MacDonald's Visit a Factor. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/helfetz-settles-contract-suit.html | Helfetz Settles Contract Suit. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mack-jr-to-see-park-of-game-then-join-his-football-team.html | Mack Jr. to See Park of Game Then Join His Football Team | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/fire-department.html | Fire Department. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/backs-newspaper-ads-kenneth-collins-praises-value-to-direct-mail.html | BACKS NEWSPAPER ADS; Kenneth Collins Praises Value to Direct Mail Group. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/discount-rate-cut-doubted-washington-points-out-loan-total-is.html | DISCOUNT RATE CUT DOUBTED.; Washington Points Out Loan Total Is $2,123,000,000 Above Year Ago. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/jewish-plays-opening-next-week.html | Jewish Plays Opening Next Week. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/rw-daniel-marries-mrs-cb-christian-president-of-liberty-national.html | R.W. DANIEL MARRIES MRS. C.B. CHRISTIAN; President of Liberty National Bank Weds as Third Wife Distant Relative in Virginia. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/newman-rolls-high-total-has-580-series-prismatic-no-2-taking-team.html | NEWMAN ROLLS HIGH TOTAL; Has 580 Series, Prismatic No. 2 Taking Team Honors. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/utility-earnings-reports-for-various-periods-are-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Are Issued by Public Service Corporations. Western Union Telegraph. Oklahoma Natural Gas. International Superpower. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/tube-builders-call-union-wages-unfair-12-a-day-rate-for-carpenters.html | TUBE BUILDERS CALL UNION WAGES UNFAIR; $12 a Day Rate for Carpenters Is Against Public Policy, They Say at Hearing, BUT LOSE DISMISSAL PLEA Referee Holds They Have Failed to Refute Charge They Have Violated City Pay Law. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/citizens-union-endorses-judges-two-democratic-candidates-and-three.html | CITIZENS UNION ENDORSES JUDGES; Two Democratic Candidates and Three Republicans Listed for Supreme Court. UNTERMYER "QUALIFIED" Justices Finch, Hill, Hartman and Others Recommended for Voters' Favor. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/spanish-cookery-it-is-not-all-garlic-and-julio-camba-must-have-been.html | SPANISH COOKERY.; It Is Not All Garlic, and Julio Camba Must Have Been Joking. | True | FRANCISCO PINOL. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/veterans-present-church-to-belleau-members-of-26th-division-a-ef.html | VETERANS PRESENT CHURCH TO BELLEAU; Members of 26th Division, A. E.F., Lauded by French at Simple Services. ALL VILLAGERS REJOICE High Civil, Military and Church Officials Take Part in Ceremonies at Former Battle Scene. All Villagers Present. | True | Special Cable to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/police-department.html | Police Department. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/cuba-bars-deportees-from-mexico.html | Cuba Bars Deportees From Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/markets-in-london-paris-and-berlin-giltedge-and-shipping-shares.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge and Shipping Shares Snow Stronger Tone on English Exchange. FRENCH STOCKS WEAKER Trading Is Marked by Further Profit-Taking--German Boerse Gains New Confidence. London Closing Prices. Paris Dull and Lower. Paris Closing Prices. Berlin Recovers Sharply Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/colombian-bank-rate-raised.html | Colombian Bank Rate Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/ccny-practices-defense-on-passes-varsity-opposes-jayvees-in.html | C.C.N.Y. PRACTICES DEFENSE ON PASSES; Varsity Opposes Jayvees in Scrimmage--Squad to Depart forCanton Tonight. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/second-av-sales-feature-market-brokers-report-deals-involving.html | SECOND AV. SALES FEATURE MARKET; Brokers Report Deals Involving Properties Along Route of Proposed Subway. OPERATORS ACTIVE THERE Moses Ginsberg Acquires the Southeast Corner of 42d Street--Other Manhattan Sales. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dr-alexander-86-sees-world-gaining-on-eve-of-birthday-he-says-this.html | DR. ALEXANDER, 86, SEES WORLD GAINING; On Eve of Birthday, He Says This Is Good Time in Which to Live. PASTOR HERE FOR 45 YEARS Is Second in Manhattan in Length of Service--First Presbyterian Church to Honor Him Today. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/atwater-kent-denies-merger-report.html | Atwater Kent Denies Merger Report | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/women-ushers-added-231-extras-to-help-regular-force-at-shibe-park.html | WOMEN USHERS ADDED.; 231 Extras to Help Regular Force at Shibe Park Today. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/new-rayon-process-brought-from-europe-film-man-negotiating-with-du.html | NEW RAYON PROCESS BROUGHT FROM EUROPE; Film Man Negotiating With Du Pont for the Adoption of Hungarian's Discovery. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/gentle-to-start-as-penn-halfback-will-get-into-his-first-game-of.html | GENTLE TO START AS PENN HALFBACK; Will Get Into His First Game of Year Against Virginia Poly Tomorrow. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/oil-company-enjoined-concern-in-newark-taken-into-court-and-called.html | OIL COMPANY ENJOINED.; Concern in Newark Taken Into Court and Called Insolvent. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sees-tammany-waste-120000000-in-year-aron-tells-radio-audience-2.html | SEES TAMMANY WASTE $120,000,000 IN YEAR; Aron Tells Radio Audience $2 Out of Every $10 Collected in Taxes Is Lost to the City. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/speed-new-prayer-books-six-publishing-houses-are-issuing-protestant.html | SPEED NEW PRAYER BOOKS.; Six Publishing Houses Are Issuing Protestant Episcopal Revision. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/nap-direct-victor-in-straight-heats-mineola-entry-scores-in-second.html | NAP DIRECT VICTOR IN STRAIGHT HEATS; Mineola Entry Scores in Second Division of 2:22 Pace at Danbury Fair. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/im-levy-gets-silver-cup-today.html | I.M. Levy Gets Silver Cup Today. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/edgar-selwyns-plans-his-first-production-other-mens-wives-is-now-in.html | EDGAR SELWYN'S PLANS.; His First Production, "Other Men's Wives," Is Now in Rehearsal. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/experts-to-advise-on-world-bank-site-will-make-recommendations-to.html | EXPERTS TO ADVISE ON WORLD BANK SITE; Will Make Recommendations to Governments After They Agree on Other Points. 'DON'TS' PROVISIONALLY SET Baden-Baden Meeting Bans Issuing Notes or Creating Credit--Central Banks' Veto Not Transferable. Drafting Committee Named. Postpones Discussion. Bank Not to Issue Notes. Could Influence Indirectly. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/waggoner-admits-guilt-gets-15-years-court-refuses-to-consider-his.html | WAGGONER ADMITS GUILT, GETS 15 YEARS; Court Refuses to Consider His Plea That Altruism Actuated $500,000 Bank Swindle. IMPOSES RECORD SENTENCE Mercy is Denied After Tuttle Says Banker Sought to Cover Earlier Thefts. Considered Fraud a Duty. WAGGONER ADMITS GUILT, GETS 15 YEARS Describes Collapse of Boom. Judge Challenges Story. Disposition of Funds Told. Deals In West Described | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/muller-sees-remedy-for-stock-frauds-federal-control-of-new.html | MULLER SEES REMEDY FOR STOCK FRAUDS; Federal Control of New Incorporations Would Hit 'Racketeering' Garb Head Says. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/queens-realty-sales-pomonok-golf-club-sells-part-of-coarse-near.html | QUEENS REALTY SALES.; Pomonok Golf Club Sells Part of Coarse Near Flushing. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/to-build-on-staten-island.html | To Build on Staten Island. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/columbus-day-fete-set-for-tomorrow-parades-festivals-and-religious.html | COLUMBUS DAY FETE SET FOR TOMORROW; Parades, Festivals and Religious Services Held to Mark 437th Anniversary of Voyage. HOOVER PAYS TRIBUTE Governor Roosevelt and Italian Ambassador Also Send Greetingsto Leaders Here. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/greenleaf-loses-2-blocks-ponzi-wins-9319-and-10320-leads-in-match.html | GREENLEAF LOSES 2 BLOCKS; Ponzi Wins, 93-19 and 103-20-- Leads in Match by 317. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/tightens-ban-on-dumping-canada-alters-law-effective-oct-15-ending-5.html | TIGHTENS BAN ON DUMPING.; Canada Alters Law, Effective Oct. 15, Ending 5 Per Cent Margin. | True | Special to The New York Times. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/tea-to-be-given-at-studio-club.html | Tea to Be Given at Studio Club. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/beavers-145-wins-schuylkill-snoot-captures-second-leg-on-daub-cup.html | BEAVER'S 145 WINS SCHUYLKILL SNOOT; Captures Second Leg on Daub Cup in Autumn Leaf Clay Target Feature. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/federation-lists-32403-givers.html | Federation Lists 32,403 Givers. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/churches-support-the-sheppard-plan-los-angeles-group-of-350.html | CHURCHES SUPPORT THE SHEPPARD PLAN; Los Angeles Group of 350 Indorses Amendment to Punish Liquor Buyers.PLEDGES ACTIVE CAMPAIGN Senator Says Law Would Be a Great Moral Deterrent--Thinks PublicWill Force Congress to Act. Wants His Plan Studied. To Launch National Campaign. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/kansas-city-wins-from-rochester-91-takes-lead-of-four-games-to.html | KANSAS CITY WINS FROM ROCHESTER, 9-1; Takes Lead of Four Games to Three in the Little World's Series. BLUES SCORE FIVE IN FIRST Losers Use Five Pitchers as Nelson and Day Hold Red Wings to Six Safeties. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/yale-golf-team-also-departs-for-test-in-georgia-tomorrow.html | Yale Golf Team Also Departs For Test in Georgia Tomorrow | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/whitford-and-filbert-triumph.html | Whitford and Filbert Triumph. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/trade-winds-blow-in-hockey-circles-lamontaigne-the-exnewark-goalie.html | TRADE WINDS BLOW IN HOCKEY CIRCLES; LaMontaigne, the Ex-Newark Goalie, Signed by Hammond of the Rangers. | True | By Grover Theis. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/explaining-a-slip.html | Explaining a Slip. | True | AUSTFN G. FOX. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/special-chef-for-cubs-team-also-has-private-dining-room-in.html | SPECIAL CHEF FOR CUBS.; Team Also Has Private Dining Room in Philadelphia Hotel. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/treasury-acts-to-replenish-whisky-stocks-with-1400000-gallons-of.html | Treasury Acts to Replenish Whisky Stocks With 1,400,000 Gallons of Bourbon in Year | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/approve-stock-increase-crocker-wheeler-stockholders-act-on-change.html | APPROVE STOCK INCREASE.; Crocker Wheeler Stockholders Act on Change in Common Shares. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/registration-gains-on-the-fourth-day-220491-are-recorded-which-is.html | REGISTRATION GAINS ON THE FOURTH DAY; 220,491 Are Recorded, Which Is About 23,000 More Than for the Last City Election. GRAND TOTAL NOW 759,523 This Figure is 89,405 Higher Than in 1925 and 438,724 Less Than in 1928. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/penn-state-team-intact-no-changes-made-in-varsity-for-marshall.html | PENN STATE TEAM INTACT.; No Changes Made in Varsity for Marshall Contest. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/holy-cross-drill-light-coaches-are-cautious-because-of-injuries-to.html | HOLY CROSS DRILL LIGHT.; Coaches Are Cautious Because of Injuries to Many Players. | True | Special to The New York Times. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/to-make-record-of-bible-british-actor-will-speak-every-phrase-for.html | TO MAKE RECORD OF BIBLE.; British Actor Will Speak Every Phrase for German System. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/marinemidland-stock-trade.html | Marine-Midland Stock Trade. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/anthracite-orders-heavy-pennsylvania-collieries-are-nearly-all-on.html | ANTHRACITE ORDERS HEAVY.; Pennsylvania Collieries Are Nearly All on Full-Time Basis. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/listed-bonds-rise-in-active-trading-chief-gains-registered-by.html | LISTED BONDS RISE IN ACTIVE TRADING; Chief Gains Registered by Convertibles in SympathyWith Stocks.I.T.&T. LEADS ADVANCE Railroad Issues Are in Good Demand --Government SecuritiesMove Upward. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/marion-deputies-admit-shooting-five-testify-they-shot-at-men-in.html | MARION DEPUTIES ADMIT SHOOTING; Five Testify They Shot at Men in Riot Crowd Who Were Firing at Them. STRIKER NAMED IN DUEL Constable Accuses Worker of Pistol Attack--Mill Owners to Eject "Undesirable" Families. Deputy Tells of Attack. Names Man as Assailant. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/banker-calls-college-fouryear-handicap-for-young-men-entering.html | Banker Calls College Four-Year Handicap For Young Men Entering Business Career | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/doctor-finds-fall-too-ill-for-trial-washington-judge-asks-three.html | DOCTOR FINDS FALL TOO ILL FOR TRIAL; Washington Judge Asks Three More to Examine Him After Getting First Statement. REPORT EXPECTED TODAY Decision on Mistrial Will Follow -- Government May Agree to Nolle-Pros Case. Lung Said to Be Affected. Decision Expected Today. DOCTOR FINDS FALL TOO ILL FOR TRIAL | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/yale-investments-total-67695600-bulk-are-in-bonds-and-stocks-of.html | YALE INVESTMENTS TOTAL $67,695,600; Bulk Are in Bonds and Stocks of Utilities, Industries and Railroads. LARGEST BLOCK IS IN STEEL Operating Costs of the university for the Past Year Were $6,132,620, Report Shows. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/expects-more-policemen-whalen-predicts-his-request-will-be-included.html | EXPECTS MORE POLICEMEN.; Whalen Predicts His Request Will Be Included in Final Budget. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/changes-in-corporations-fw-barihman-made-president-of-maiden-lane.html | CHANGES IN CORPORATIONS.; F.W. Barihman Made President of Maiden Lane Savings Bank. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/ogilvie-flour-mills-report.html | Ogilvie Flour Mills Report. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/vpi-squad-departs-gustafson-takes-25-players-for-game-with-penn.html | V.P.I. SQUAD DEPARTS.; Gustafson Takes 25 Players for Game With Penn Tomorrow. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/deals-in-new-jersey-stock-broker-buys-in-mountain-lakesmontclair.html | DEALS IN NEW JERSEY.; Stock Broker Buys in Mountain Lakes--Montclair Sale. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/must-register-to-vote.html | Must Register to Vote. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/reserve-bank-position-range-of-important-items-in-1923-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1923 Compared With Preceding Years. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/athletcs-count-on-four-straight-slogan-of-the-mackmen-now-is-out-of.html | ATHLETCS COUNT ON FOUR STRAIGHT; Slogan of the Mackmen Now is "Out of the Trenches by Saturday Night." OVERCONFIDENCE IS MENACE Regarded as Greater Obstacle to Success Than the Pitchers or Batters of Cuba. Anniversary of Victory. Bush Surprise in 1913. | True | By William E. Brandt. Special To the New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/thomas-advocates-city-job-bureau-wants-agency-that-would-give.html | THOMAS ADVOCATES CITY JOB BUREAU; Wants Agency That Would Give Special Attention to Persons Over 45.WOULD PUSH PUBLIC WORKSAsks Walker for Assurance. HeWould Do More for the Agedand Unemployed. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/players-of-the-game-miss-glenna-collettpremier-woman-golfer-made.html | Players of the Game; Miss Glenna Collett--Premier Woman Golfer Made Encouraging Start. Won Again in 1925. Lacked Combativeness. Learned a Lesson Aboard. Now Ranks at the Top. | True | By William D. Richardson. All Rights Reserved.p. & A. Photo. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/park-av-hotel-auctioned-plaintiff-gets-structure-at-38th-st-in.html | PARK AV. HOTEL AUCTIONED.; Plaintiff Gets Structure at 38th St. in Foreclosure Sale. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/vienna-banks-merge-kreditanstalt-directors-accept.html | VIENNA BANKS MERGE.; Kreditanstalt Directors Accept Bodenkreditanstalt Fusion. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/eight-ships-sail-three-dock-today-olympic-and-pennland-among-those.html | EIGHT SHIPS SAIL; THREE DOCK TODAY; Olympic and Pennland Among Those Leaving for Europe-- Eastern Prince Going South. MAURETANIA TO ARRIVE Mr. and Mrs. John Gilbert, Frieda Hempel and Noel Coward Coming on Cunarder. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/vilna-holds-triple-fete-celebrates-universitys-350th-year-polish.html | VILNA HOLDS TRIPLE FETE.; Celebrates University's 350th Year, Polish Freedom and Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/amateurs-to-box-at-friars.html | Amateurs to Box at Friars. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/must-register-to-vote-94189812.html | Must Register to Vote. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/justice-bleakley-in-crash-with-driver-he-once-jailed.html | Justice Bleakley in Crash With Driver He Once Jailed | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/asks-what-british-did-about-shearers-acts-general-seeks-to-know.html | ASKS WHAT BRITISH DID ABOUT SHEARER'S ACTS; General Seeks to Know What Steps Geneva Delegates Took to Counteract Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mmanus-fired-shot-banton-to-contend-prosecutor-answers-six-of-nine.html | M'MANUS FIRED SHOT, BANTON TO CONTEND; Prosecutor Answers Six of Nine Defense Questions in the Rothstein Case. FIXES ON HOUR OF MURDER Says It Occurred Between 10 and 11 P.M.--Ignores Three Queries. Fixes Hour of Shooting. Plans to File Another Motion. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/radio-music-series-for-schools-begins.html | RADIO MUSIC SERIES FOR SCHOOLS BEGINS | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/tin-futures-decline-prices-off-15-points-in-quiet-marketcopper.html | TIN FUTURES DECLINE.; Prices Off 15 Points in Quiet Market--Copper Active. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/navy-note-relieves-french-misgivings-hoovermacdonald-statement-ends.html | NAVY NOTE RELIEVES FRENCH MISGIVINGS; Hoover-MacDonald Statement Ends Fear of Entente or Anglo-Saxon Conflict.SAME SKEPTICISM REMAINSPronouncement Not Wholly Trusted--Results Called SentimentalRather Than Practical. | True | By P.j. Philips. Special Cable To the New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/united-states-lines-asks-bids-on-two-big-ships-work-on-30000ton.html | United States Lines Asks Bids on Two Big Ships; Work on 30,000-Ton Craft to Start in November | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/gets-rockefeller-gift-hartford-seminary-will-receive-300000-for.html | GETS ROCKEFELLER GIFT.; Hartford Seminary Will Receive $300,000 for Endowment Fund. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/simon-art-auction-brings-600000-in-day-duveen-pays-39600-for-canvas.html | SIMON ART AUCTION BRINGS $600,000 IN DAY; Duveen Pays $39,600 for Canvas by Giovanni di Paolo at FirstSessions of Berlin Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/tokio-asks-wakatsuki-to-head-navy-mission-former-premier-expected.html | TOKIO ASKS WAKATSUKI TO HEAD NAVY MISSION; Former Premier Expected to Accept--Takarabe and Matsudaira to Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/sees-no-need-here-for-a-labor-party-president-green-at-toronto.html | SEES NO NEED HERE FOR A LABOR PARTY; President Green at Toronto Backs Federation's NonPartisan Policy.RAIL PARTNERSHIP LAUDEDSir Henry Thornton Describes Success of Cooperation on Canadian National Lines. | True | From a Staff Correspondent of The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/first-yacht-race-goes-to-peggywee-bayside-craft-wins-initial-test.html | FIRST YACHT RACE GOES TO PEGGYWEE; Bayside Craft Wins Initial Test in Star Class Series at New Orleans. IS IN LEAD ALL THE WAY Crosses First to Set Pace in Fleet of 23, Sparkler II Finishing Second. CHICO FOLLOWS CHAMPION Trails Defender in Third Place as Thrilling Tsst Is Sailed in 25-Knot Breeze. Havana Boat Eleventh. Coast Yacht is Out. | True | By Shannon Cormack. Special To the New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/new-york-woman-hurt-in-paris.html | New York Woman Hurt in Paris. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/only-male-jockey-in-race-beats-women-in-england.html | Only Male Jockey in Race Beats Women in England | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/racing-star-first-in-chase-at-york-defeats-general-mitchell-and.html | RACING STAR FIRST IN CHASE AT YORK; Defeats General Mitchell and Brittanic in Field of Nine Before 30,000 Crowd. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/philadelphia-odds-on-athletics-3-to-1-mackmen-also-rule-favorites.html | PHILADELPHIA ODDS ON ATHLETICS 3 TO 1; Mackmen Also Rule Favorites at 6 to 5 to Taks Third Contest Today. WAGERING IS STILL LIGHT Even Better Figures Offered on American Leaguers in Chicago-- Price Here 5 to 1. Offer 8 to 1 on Athletics. Price Here Widens. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/state-acts-to-break-produce-compact-immediate-suspension-asked-of.html | STATE ACTS TO BREAK PRODUCE COMPACT; Immediate Suspension Asked of Rule Banning Deliveries by Private Truckers. OIL TRUCK STRIKE SERIOUS Police Guard Deliveries to Gas Filling Stations After Several Outbreaks. Factions to Confer Wednesday. Farmers Losing $125 a Week. STATE ACTS TO BREAK PRODUCE COMPACT Confer With Lehman | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/monroe-chemicals-purchase.html | Monroe Chemical's Purchase. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dr-frank-w-chapin-dies-at-the-age-of-75-medical-director-of-the.html | DR. FRANK W. CHAPIN DIES AT THE AGE OF 75; Medical Director of the Home Life Insurance Company for Last Thirty-seven Years. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/di-marco-wins-title-beats-dicks-for-richmond-county-112pound.html | DI MARCO WINS TITLE.; Beats Dicks for Richmond County 112-Pound Amateur Crown. Canzoneri to Box Farr. Goodrich and Sherman Draw. Fircne Outpoints Jack Zivic. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/seeks-more-farm-funds-brookhart-would-authorize-mellon-to-buy-farm.html | SEEKS MORE FARM FUNDS.; Brookhart Would Authorize Mellon to Buy Farm Loan Bonds. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/intimidation-plan-charged-by-enright-photostating-of-names-on-his.html | INTIMIDATION PLAN CHARGED BY ENRIGHT; Photostating of Names on His Petitions Causes Accusation Against Tammany. EXPECTS FIGHT ON SIGNERS Candidate Has Margin of 14,647 Signatures. So Action May Be Against Coudert and Fay. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/40000000-5th-av-site-assembled-for-cooperative.html | $40,000,000 5th Av. Site Assembled for Cooperative | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/coudert-attacks-banton-as-unfit-denounces-failure-to-push-charges.html | COUDERT ATTACKS BANTON AS UNFIT; Denounces Failure to Push Charges of Theft of County Clerk Funds. SAYS TRIAL IS UNLIKELY, Baldwin Calls on Higgins to Report Result of Inquiry on Alleged Shortages. Predicts Indefinite Delay. Baldwin Demands Higgins Report | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/london-arsenal-soccer-team-to-make-a-tour-of-the-us.html | London Arsenal Soccer Team To Make a Tour of the U.S. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/would-save-indians-code-house-bill-proposes-preservation-of-sign.html | WOULD SAVE INDIANS' CODE.; House Bill Proposes Preservation of Sign Language. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/annapolis-takes-october-handicap-scores-nose-margin-oyer-chatover.html | ANNAPOLIS TAKES OCTOBER HANDICAP; Scores Nose Margin Oyer Chatover, Stable Mate, in Thrilling Finish at Jamaica.GREEDY GIRL, 30 TO 1, WINSStands Out in Day of Triumphs forLong Shots--Norse Beats Science in Closing Rush. Favorites Fail to Score. Norse Captures Fifth. | True | By Bryan Field. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/music-toscanini-gives-new-work.html | MUSIC; Toscanini Gives New Work. | True | By Olin Downes. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/editor-buys-westchester-site.html | Editor Buys Westchester Site. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/nonferrous-trade-quiet-major-metals-on-firm-price-basis-demand-for.html | NON-FERROUS TRADE QUIET.; Major Metals on Firm Price Basis --Demand for Lead Fair. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/construction-awards-up-contracts-in-metropolitan-area-show-gain.html | CONSTRUCTION AWARDS UP.; Contracts in Metropolitan Area Show Gain During Week. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/court-hears-hughes-in-mrs-scrippss-suit-newton-baker-opposes-in.html | COURT HEARS HUGHES IN MRS. SCRIPPSS SUIT; Newton Baker Opposes in Cincinnati Court Claim fo Journalist's Estate. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/us-steel-shows-rise-in-bookings-unfilled-orders-on-sept-30-were.html | U.S. STEEL SHOWS RISE IN BOOKINGS; Unfilled Orders on Sept. 30 Were 3,902,581 Tons, Increase of 244,370 From Aug. 31. GAIN SURPRISES WALL ST. Decrease Had Been Expected-- Explanation Seen in Business Placed in Last Week of Month. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/gives-a-luncheon-at-white-sulphur-mrs-graham-fair-vanderbilt.html | GIVES A LUNCHEON AT WHITE SULPHUR; Mrs. Graham Fair Vanderbilt Entertains M.W. Littleton Jrs. and R.B. Halls. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/house-holds-session-under-three-minutes-with-tilson-presiding-in.html | HOUSE HOLDS SESSION UNDER THREE MINUTES; With Tilson Presiding in the Absence of Speaker Longworth, Adjourns to Monday. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/hylan-enters-campaign-monday.html | Hylan Enters Campaign Monday. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/macdonald-on-air-tonight-speech-to-be-heard-in-england-and-on-70.html | MacDONALD ON AIR TONIGHT; Speech to Be Heard in England and on 70 N.B.C. Stations. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/irish-horse-team-in-test-gives-exhibition-jumping-program-sunday-at.html | IRISH HORSE TEAM IN TEST.; Gives Exhibition Jumping Program Sunday at Governors Island. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/charles-boldt-dies-in-sleep-at-age-of-61-head-of-owens-bottling-co.html | CHARLES BOLDT DIES IN SLEEP AT AGE OF 61; Head of Owens Bottling Co. Had Just Completed Its Merger With Continental Can. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/71st-armory-books-wrestling-bout.html | 71st Armory Books Wrestling Bout. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/praises-naval-statement.html | PRAISES NAVAL STATEMENT. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/light-drill-held-by-syracuse-team-no-scrimmage-but-freshmen-run.html | LIGHT DRILL HELD BY SYRACUSE TEAM; No Scrimmage, but Freshmen Run Through Plays Nebraska Is Expected to Use. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/cornell-blocks-passes-varsity-on-defense-as-scrub-teams-wage-aerial.html | CORNELL BLOCKS PASSES.; Varsity on Defense as Scrub Teams Wage Aerial Attack. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/katharine-seward-names-attendants-her-marriage-to-donald-w-gardner.html | KATHARINE SEWARD NAMES ATTENDANTS; Her Marriage to Donald W. Gardner in St. Luke's Church, Forest Hills Gardens, Oct. 31. MISS BUCHANAN'S BRIDAL Ceremony With Walter R. Beardsley at the St. Regis Nov. 20-- Other Future Nuptials. Buchanan--Beardsley. Payne--Kerr. Metzler--Stevens. Cutter--Smith. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/alice-braun-wed-to-hermann-menges-ceremony-at-the-park-lane-is.html | ALICE BRAUN WED TO HERMANN MENGES; Ceremony at the Park Lane Is Performed by the Rev. Dr. Daniel Russell. LOUISE BURGESS A BRIDE Married to Russell F. Passano in the Chantry of St. Thomas's Church --Other Nuptials. Passano--Burgess. Myers--Baruch. Strong FitzGerald. Lamont--Mansfield. Lewis--Schrade. Brooks--Astin. Warriner--Justice. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/crowds-greet-him-on-way-premier-to-remain-three-days-in-city-of-my.html | CROWDS GREET HIM ON WAY; Premier to Remain Three Days in 'City of My Adoption.' DINES WITH T.W. LAMONT Faces a Full Program Today, Which Ends With Foreign Relations Council Dinner.GLAD AT NATION'S RESPONSEFinds Mission 'Pleasant andProfitable'--Daughter Goesto Musical Comedy. Pleased at Nation's Response. Chats on the Train. Passes Through Traffic Maze. Tomorrow Premier's Birthday. To Receive Socialist Miss MacDonald Faces Busy Day. CROWDS GREET PREMIER. Awaits His Special Train at Two Stops on Way From Washington. Crowd at Baltimore. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/south-africa-and-sweden-invite-us-track-stars.html | South Africa and Sweden Invite U.S. Track Stars | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/busy-program-begins-for-miss-macdonald-after-dinner-with-armstrongs.html | BUSY PROGRAM BEGINS FOR MISS MACDONALD; After Dinner With Armstrongs, She Sees Musical Show-- Wears Black Lace Gown. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dividends-announced-special-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Special, Initial and Other Payments to Stockholders Votedby Directors.Brooklyn Fire Insurance. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/500000-damage-laid-to-hawaii-earthquake-restoration-work-in-kona.html | $500,000 DAMAGE LAID TO HAWAII EARTHQUAKE; Restoration Work in Kona Region Will Take Months-- General Situation Is Quieter. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/miller-gets-post-back-lehigh-captain-returns-to-tackle-for.html | MILLER GETS POST BACK.; Lehigh Captain Returns to Tackle for Gettysburg Game. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/aau-sets-dates-for-24-major-tests-important-crosscountry-and-track.html | A.A.U. SETS DATES FOR 24 MAJOR TESTS; Important Cross-Country and Track and Field Events Listed for Season. MET. JUNIOR RUN ON NOV. 3 Collegiate Event Set for Nov. 25 With Met. Senior Dec. 1-- National Run Dec. 8. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/pays-debts-of-27355000-international-paper-liquidates-bank-loans.html | PAYS DEBTS OF $27,355,000.; International Paper Liquidates Bank Loans and Notes. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/macdonald-host-in-philadelphia-voices-his-gratitude-to-those-who.html | MACDONALD 'HOST' IN PHILADELPHIA; Voices His Gratitude to Those Who Healed His Illness of 1927, His Guests at Lunch. SATISFIED WITH MISSION Premier Declares "Weeds" of Misunderstanding "More Innoxious'Since His Talks With Hoover. Crowds Line His Passage. Premier's Tribute to Philadelphia. Daughter Sends Flowers to Hospital. Honors Paid at Baltimore. | True | Special to The New York Times.Times Wide World Photo. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/newson-rutgers-captain-to-lead-nine-while-smith-will-head.html | NEWSON RUTGERS CAPTAIN.; To Lead Nine, While Smith Will Head Cross-Country Team. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bank-of-englands-gold-up-1165000-reserve-ratio-rises-sharply-but.html | BANK OF ENGLAND'S GOLD UP 1,165,000; Reserve Ratio Rises Sharply, but Reserve Is Still Barely Half Last October's. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mrs-co-iselins-axe-fells-unsightly-pole-stamfords-beautification-of.html | MRS. C.O. ISELIN'S AXE FELLS UNSIGHTLY POLE; Stamford's Beautification of Boston Post Road Is CompletedWith Ceremony. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/must-register-to-vote-94189769.html | Must Register to Vote. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/expect-agreement-on-freedom-of-seas-british-take-hint-in-navy-note.html | EXPECT AGREEMENT ON FREEDOM OF SEAS; British Take Hint in Navy Note to Mean Neutral Rights in War Will Be Settled. OUR STAND VITAL TO WORLD All Countries Seen as Dependent on Us--Question Is Considered More Important Than Parity. Status of Sea Laws Vital. EXPECT AGREEMENT ON FREEDOM OF SEAS Our Position Inconsistent. Opinions Nearly the Same. England Wants Assurance. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/ladies-dont-lie-a-placid-comedy-paul-franks-effusion-of-pleasant.html | 'LADIES DON'T LIE' A PLACID COMEDY; Paul Frank's Effusion of Pleasant Talk Inaugurates Season of Popular-Priced Drama at Gallo. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/dr-eugene-c-branson-better.html | Dr. Eugene C. Branson Better. | True | Special to The New York Times. | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/notables-advance-on-philadelphia-wrigley-chicago-owner-follows-team.html | NOTABLES ADVANCE ON PHILADELPHIA; Wrigley, Chicago Owner, Follows Team Still Confident it Will Come Through. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/big-ten-teams-ready-for-games-tomorrow-eight-squads-complete-hard.html | BIG TEN TEAMS READY FOR GAMES TOMORROW; Eight Squads Complete Hard Practice Sessions for Conference Contests. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/accidents-delay-two-in-air-tour-condor-transport-breaks-motor-part.html | ACCIDENTS DELAY TWO IN AIR TOUR; Condor Transport Breaks Motor Part and Krapish Plane Loses a Wheel. ILLNESS PUTS ROWLAND OUT Miss Haizlip, With Motor Down at Richmond Start, Gets to Greenville, S.C., on Time. Lacey Makes Up Lost Time. Little Change in First Ten. | True | From a Staff Correspondent of The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/oil-drainage-made-texas-field-sink-vast-cavity-left-by-wells-near.html | OIL DRAINAGE MADE TEXAS FIELD SINK; Vast Cavity, Left by Wells Near Beaumont, Caused the Crust to Drop, Geologists Say. FIFTY ACRES INUNDATED Heavy Loss Is Likely--One Profitable Gusher Now Spouts Only Salt Sea Water. Danger to Oil Wells Feared. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/141037500-in-cash-raised-by-pennroad-present-offering-of-stock.html | $141,037,500 IN CASH RAISED BY PENNROAD; Present Offering of Stock Nearly Exhausts Supply--Options Believed Exercised. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/prince-takes-plane-to-harewood-funeral-british-heir-flies-in-own.html | PRINCE TAKES PLANE TO HAREWOOD FUNERAL; British Heir Flies in Own Machine --Prince George Makes Air Journey to Hull. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/banner-year-enjoyed-by-the-grand-circuit-more-than-1000000-in.html | BANNER YEAR ENJOYED BY THE GRAND CIRCUIT; More Than $1,000,000 in Purses Distributed During 28 Weeks of the Season. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/kathryn-pew-engaged-to-wed-lieut-ralph-s-riggs-usnother-betrothals.html | KATHRYN PEW ENGAGED.; To Wed Lieut. Ralph S. Riggs, U.S.N.--Other Betrothals. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/curran-is-beaten-in-20hole-match-new-yorker-loses-to-morrow-in.html | CURRAN IS BEATEN IN 20-HOLE MATCH; New Yorker Loses to Morrow in Thrilling Encounter at White Sulphur Springs. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/no-robin-hood.html | NO ROBIN HOOD. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Missouri State Life Insurance. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/arab-lawyers-quit-at-palestine-trial-rebuke-of-court-for-questions.html | ARAB LAWYERS QUIT AT PALESTINE TRIAL; Rebuke of Court for Questions Brings Withdrawal of Two Murder Defense Counsel. CASE ADJOURNED A WEEK "Strike" of Attorneys Threatened, Judge Calls the Information Sought Irrelevant. Substitute Also Withdraws. "Lawyers' Strike" Threatened. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/stimson-pledges-aid-to-la-guardia-his-appeal-to-party-viewed-as.html | STIMSON PLEDGES AID TO LA GUARDIA; His Appeal to Party Viewed as Showing Administration's Concern Over Election. COMING HERE TO REGISTER District Captains Ordered by Hilles to Centre Efforts on Full Enrolment. CANDIDATE'S DAY IS BUSY He Assails Walker for Delay in Use of Bronx Terminal Market and Hints at Graft. Hilles Spurs Party Workers. La Guardia Assails Market Delay. Threatened With Arrest. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/trade-school-contract-awarded.html | Trade School Contract Awarded. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/lamont-stresses-city-traffic-loss-secretary-declares-congestion.html | LAMONT STRESSES CITY TRAFFIC LOSS; Secretary Declares Congestion Costs the Nation More Than $2,000,000,000 Annually. RELIEF MEASURES SOUGHT Committee Begins Work at Capital for the Solution of Increasing Problem. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/city-to-get-392719-from-gasoline-tax-amount-is-its-share-of-state.html | CITY TO GET $392,719 FROM GASOLINE TAX; Amount Is Its Share of State Revenue From July to September--$1,570,876 Goes Up-State | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/7-premieres-next-week-deep-channels-at-belmont-tuesday-the-latest.html | 7 PREMIERES NEXT WEEK.; "Deep Channels" at Belmont Tuesday the Latest Addition. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/new-bonds-for-4537000-to-be-put-on-market-today.html | New Bonds for $4,537,000 To Be Put on Market Today | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/milwaukee-rrs-income-net-operating-receipts-estimated-to-be-about.html | MILWAUKEE R.R.'S INCOME.; Net Operating Receipts Estimated to Be About $3,056,000. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/schooner-aground-off-florida.html | Schooner Aground Off Florida. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/chicago-north-western-starts-through-bus-line.html | Chicago & North Western Starts Through Bus Line | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/stern-war-on-crime-promised-by-crain-says-great-powers-of-district.html | STERN WAR ON CRIME PROMISED BY CRAIN; Says Great Powers of District Attorney's Office Will Not Lie Dormant if He Wins. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/halifax-base-talk-interests-canada-empire-has-no-authority-over.html | HALIFAX BASE TALK INTERESTS CANADA; Empire Has No Authority Over Port Defenses, Which Are Slimly Garrisoned. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bench-rivals-clash-as-rotary-guests-callaghan-in-dodds-presence.html | BENCH RIVALS CLASH AS ROTARY GUESTS; Callaghan, in Dodd's Presence, Calls Him Boss-Selected Candidate. PROVOKES ANGRY DENIAL Prosecutor Blames Club for Clash-- Says He Thought Invitation Was Purely Social. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News Comment and Incident, On the Stock Exchange and In the Financial Markets. Foreign Selling Still Heavy. Money Continues in Large Supply Moving Day For Pools. Position of the Federal Reserve. The Brokers' Loan Account. The Equipment Market. A Question for the Commission. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/coffee-tumbles-in-wild-market-prices-break-2-cents-a-pound-while.html | COFFEE TUMBLES IN WILD MARKET; Prices Break 2 Cents a Pound While Traders Scramble on the Exchange. 169,750 BAGS ARE TRADED Heavy Liquidation Here Laid to Disquieting Rumors Coming From Brazil. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bond-flotation-port-huron-corporation.html | BOND FLOTATION.; Port Huron Corporation. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/william-d-washburn-jr-former-minnesota-legislator-busi-ness-man-and.html | WILLIAM D. WASHBURN JR.; Former Minnesota Legislator, Busi ness Man and Journalist Dies. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/contraband-found-on-american-ship-argentine-customs-agents-get.html | CONTRABAND FOUND ON AMERICAN SHIP; Argentine Customs Agents Get Large Quantities of Goods on the Western World. WHISKY SEIZED ON IT HERE Federal Agents a Year Ago Revealed Liquor Smuggling on Munson Liner Searched at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/wheat-prices-drop-two-cents-in-day-scattered-liquidation-with.html | WHEAT PRICES DROP TWO CENTS IN DAY; Scattered Liquidation With Increased Pressure CarriesDrop in Values.ARGENTINA NEEDS RAINCountry Offerings of Corn Are Liberal, but Held Above theBuyer's Figures. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/premiere-of-soul-of-france.html | Premiere of "Soul of France." | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/herman-rosen-in-recital-violinist-gives-sincere-performance-at-town.html | HERMAN ROSEN IN RECITAL; Violinist Gives Sincere Performance at Town Hall. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/amsterdam-to-pay-tribute-to-edison-streets-buildings-canals-banks.html | AMSTERDAM TO PAY TRIBUTE TO EDISON; Streets, Buildings, Canals, Banks and Bridges to Be Illuminated of Invention's Golden Jubilee. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/6-more-oarsmen-gain-princeton-semifinal-bauer-among-entries-in-last.html | 6 MORE OARSMEN GAIN PRINCETON SEMI-FINAL; Bauer Among Entries in Last 3 Heats of Title Single Scull Races. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/discusses-visit-to-pope-italian-envoy-sees-cardinal-gasparri-on.html | DISCUSSES VISIT TO POPE.; Italian Envoy Sees Cardinal Gasparri on Sovereigns' Call. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/brokers-loans-cut-91000000-in-week-federal-reserve-reports-first.html | BROKERS' LOANS CUT $91,000,000 IN WEEK; Federal Reserve Reports First Drop Since Aug. 21--Total Now $6,713,000,000. BIG DROP FOR BANKS HERE Out-of-Town Institutions Also Show Reduction, but "Others" an Advance of $34,000,000. Banks Reduce Borrowings. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/utilities-earnings-gain-gross-of-95-concerns-in-8-months-of-1929-is.html | UTILITIES EARNINGS GAIN.; Gross of 95 Concerns in 8 Months of 1929 is $1,512,250,000. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/princeton-eleven-has-light-workout-dummy-scrimmage-passing-and.html | PRINCETON ELEVEN HAS LIGHT WORKOUT; Dummy Scrimmage, Passing and Kicking on Program-- Two Pairs of Ends Used. IMPROVEMENT HOPED FOR Coach Roper Says Team Should Look Better Against Srown Tomorrow-- Whyte on injured List. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/raw-silk-futures-dull-prices-on-local-exchange-generally-lower.html | RAW SILK FUTURES DULL.; Prices on Local Exchange Generally Lower Under Light Trading. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/john-l-cannon-member-of-firm-of-counsel-to-van-sweringens-dies-in.html | JOHN L. CANNON.; Member of Firm of Counsel to Van Sweringens Dies in Cleveland. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bank-cashier-held-in-41000-shortage-employe-of-long-island-national.html | BANK CASHIER HELD IN $41,000 SHORTAGE; Employe of Long Island National, Astoria, SurrendersAfter Absence of a Year.WALL ST. LOSSES ALLEGEDOfficials Charge He TransferredSavings Account to FictitiousName--Out on Bail. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/must-register-to-vote-94190220.html | Must Register to Vote. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/penny-named-to-sift-westchester-deal-attorney-generals-aide-to.html | PENNY NAMED TO SIFT WESTCHESTER DEAL; Attorney General's Aide to Conduct Grand Jury InquiryInto Land Purchase.DELAY WILL BE ADVISEDSpecial Prosecutor to Ask ThatHearing of Evidence WaitTill After Election. UNTERMYER ISSUES REPLYoffers to Make Public the PrivateTestimony of Washburn if theLatter Consents. Want Delay Till After Election. Untermyer Replies to Critics Testimony at Private Hearing. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/cheers-speed-yale-as-squad-entrains-captains-of-nyu-and-fordham.html | CHEERS SPEED YALE AS SQUAD ENTRAINS; CAPTAINS OF N.Y.U. AND FORDHAM ELEVENS, WHICH MEET AT THE POLO GROUNDS TOMORROW. | True | Special to The New York Times.International Newsreel Photo.International Newsreel Photo. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/van-ryn-is-victor-in-mexican-tennis-triumphs-over-barbolla-in.html | VAN RYN IS VICTOR IN MEXICAN TENNIS; Triumphs Over Barbolla in Straight Sets, 6-1, 6-2, 6-2, in Quarter-Final Round. HALL CHECKS R. KINSEY New Jersey Star Forced to Four Sets--Mercur Wins--Miss Gladman-Miss Cross Score. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/jean-is-home-first-in-2yearold-dash-holmans-brown-filly-wins-of.html | JEAN IS HOME FIRST IN 2-YEAR-OLD DASH; Holman's Brown Filly Wins of Hawthorne -Jockey May Rides 3 Home in Front. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/hague-back-looks-for-big-majority-returning-on-leviathan-mayor-of.html | HAGUE BACK, LOOKS FOR BIG MAJORITY; Returning on Leviathan, Mayor of Jersey City Says He'll Finish Term in Office. BRITTEN HERE FROM GENEVA Representative Sees Step Taken Toward World Peace in MacDonald Visit. Will Complete Term. Britten Hails Peace Talk. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/gatewood-resigns-shipping-board-post-captain-will-become-general.html | GATEWOOD RESIGNS SHIPPING BOARD POST; Captain Will Become General Manager of Salvage Association. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/ask-east-side-drive-be-built-to-125th-st-dock-commissioner-and-city.html | ASK EAST SIDE DRIVE BE BUILT TO 125TH ST.; Dock Commissioner and City Engineer Request Board to Extend Miller Plan Bounds.WANT TWIN-DECK ROADParallel Lanes Would HamperDevelopment of River-FrontProperty, They Assert. WOULD ALSO ALTER COURSEOfficials Find Route Originally Set Would Injure Big Concern-- Action Is Deferred. Double-Deck Way Asked. Would Change Routes. CHANGES WEST SIDE DRIVE. Modified Plan, With Minor Alterations, Approved by Board. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bank-holding-concern-increases-its-capital-northwest-bancorporation.html | BANK HOLDING CONCERN INCREASES ITS CAPITAL; Northwest Bancorporation Raises It to $300,000,000-- Offers 150,000 New Shares. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/resolution-stirs-utility-hearing-members-table-proposal-by-prof.html | RESOLUTION STIRS UTILITY HEARING; Members Table Proposal by Prof. Bonbright Calling for Record of Their Holdings. ROOSEVELT GROUP FAVORS Motion Opposed by Legislative Faction-- Norman Thomas Visitorat Meeting. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/city-gasoline-supply-hampered-by-strike-police-guard-tracks-and.html | CITY GASOLINE SUPPLY HAMPERED BY STRIKE; Police Guard Tracks and Encounters Cause Several Arrests--Union Leader Suggests Price Rise | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/athletics-home-to-royal-welcome-pitchers-who-may-start-today-in.html | ATHLETICS HOME TO ROYAL WELCOME; PITCHERS WHO MAY START TODAY IN THIRD GAME OF WORLD'S SERIES IN PHILADELPHIA | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.p.& A. Photo.times Wide World Photo. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/the-civil-service.html | The Civil Service. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/germans-alchemy-called-huge-hoax-leading-munich-chemists-and.html | GERMAN'S ALCHEMY CALLED HUGE HOAX; Leading Munich Chemists and Newspapers So Brand Test-- Leaks In Supervision Disclosed. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/mrs-dubois-wins-low-gross-prize-ties-mrs-laird-with-a-94-but.html | MRS. DUBOIS WINS LOW GROSS PRIZE; Ties Mrs. Laird With a 94, but Captures Draw in Bonnie Briar Golf. 1ST NET TO MRS. BEAVERS Mrs. Welsh Takes Second Award After Winging Deadlock From Miss. Chapman. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/w-and-j-eleven-departs-squad-of-28-leaves-for-lewisburg-to-oppose.html | W. AND J. ELEVEN DEPARTS.; Squad of 28 Leaves for Lewisburg to Oppose Bucknell. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/a-daughter-to-mrs-mb-candler.html | A Daughter to Mrs. M.B. Candler. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/business-outlook-bright-credit-men-stock-speculation-weathered-in.html | BUSINESS OUTLOOK BRIGHT.; Credit Men Stock Speculation Weathered in Safety. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/cubs-undaunted-hope-to-get-breaks-take-2-bad-defeats-at-home.html | CUBS, UNDAUNTED, HOPE TO GET BREAKS; Take 2 Bad Defeats at Home Philosophically--McCarthy Says Luck Will Turn. CHAGRINED, NOT DOWNCAST Hornsby Bolsters English's Confidence-- Rajah Says Team StillHas Lot of Fight Left. Expects to Get Breaks Yet. Hornsby Keeps to Himself. | True | By John Drebinger. Special To the New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/stock-exchange-adds-six-elections-to-membership-follow-acquisition.html | STOCK EXCHANGE ADDS SIX.; Elections to Membership Follow Acquisition of Rights. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register, in this column by telephoning Lackawanna 1000. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/election-to-fill-mancusos-post-party-nominations-to-be-made-by.html | ELECTION TO FILL MANCUSO'S POST; Party Nominations to Be Made by Committees--Independents May Use Petitions. SUPPORT FOR SEVERAL Magistrate Simpson, Pecora and William F. McKenna Put Forward by Friends. Committees to Nominate. Coudert Criticizes Banton. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/williams-reaches-final-in-net-play-brunie-forces-each-set-to-extra.html | WILLIAMS REACHES FINAL IN NET PLAY; Brunie Forces Each Set to Extra Games, but Loses at Hot Springs, Va., 7-5, 7-5. MAJOR ALSO IS A VICTOR Conquers Guild in Other Semi- Final by 6-1, 6-8, 6-3, in Well Played Match. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/indictments-loom-today-grand-jury-ends-city-trust-inquiry-to-vote.html | INDICTMENTS LOOM TODAY.; Grand Jury Ends City Trust Inquiry --To Vote on Charges. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/413-children-win-fire-essay-medals-pupils-of-public-and-parochial.html | 413 CHILDREN WIN FIRE ESSAY MEDALS; Pupils of Public and Parochial Schools Will Receive Awards From Mayor Today. PARADE TO CITY HALL Commissioner and Chief to Lead Procession to Close Fire Prevention Program. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/lucy-hill-to-become-nun-granddaughter-of-gen-john-watts-kearny.html | LUCY HILL TO BECOME NUN; Granddaughter of Gen. John Watts Kearny Sails to Take Veil in Paris. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/light-work-at-lafayette-coach-mccracken-fearing-further-injuries.html | LIGHT WORK AT LAFAYETTE.; Coach McCracken, Fearing Further Injuries, Holds Light Session. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/chile-lets-contract-for-air-mail-here-trimotor-safety-airways-inc.html | CHILE LETS CONTRACT FOR AIR MAIL HERE; Trimotor Safety Airways, Inc., an American Company, Wins Over Rival Compatriots. | True | Special Cable to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/bonds-of-greater-prague-drawn.html | Bonds of Greater Prague Drawn. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/new-incorporations-new-york-charters-new-jersey-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/hill-resigns-as-head-of-great-northern-chairman-plans-to-devote.html | HILL RESIGNS AS HEAD OF GREAt NORTHERN; Chairman Plans to Devote Most of His Time to Personal Interests. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/manhattan-practices-with-forward-passes-varsity-put-on-defense.html | MANHATTAN PRACTICES WITH FORWARD PASSES; Varsity Put on Defense Against Second Team Using Lafayette Formations. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/taberski-to-play-greenleaf.html | Taberski to Play Greenleaf. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/air-mail-volume-drops-in-month.html | Air Mail Volume Drops in Month. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/crowds-cheer-drew-hearing-open-verdict-women-surge-around-actor.html | CROWDS CHEER DREW, HEARING OPEN VERDICT; Women Surge Around Actor, Applauding Result of English Inquest on Murdered Man. | True | Wireless to THE NEW YORK TIMES. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/to-dedicate-court-house-miller-to-preside-at-building-in-west-151st.html | TO DEDICATE COURT HOUSE.; Miller to Preside at Building in West 151st St., With Walker Present. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/my-own-pilot-wins-prize-in-dog-show-best-in-sporting-group-in.html | MY OWN PILOT WINS PRIZE IN DOG SHOW; Best in Sporting Group in Danbury Event--Cosaltas RoleoLeads Working Dogs. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/holds-government-is-unfair-to-industry-counsel-for-national.html | HOLDS GOVERNMENT IS UNFAIR TO INDUSTRY; Counsel for National Industrial Meeting Here Decries Competition of State. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/simmons-to-issue-bonds-15000000-debenture-issue-will-be-used-for.html | SIMMONS TO ISSUE BONDS.; $15,000,000 Debenture Issue Will Be Used for Expansion. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/brown-promotes-hapgood-guard-and-ferrcbee-tackle-will-start-in-game.html | BROWN PROMOTES HAPGOOD.; Guard and Ferrcbee, Tackle, Will Start in Game at Princeton. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/inspect-columbia-plants-farrell-and-taylor-to-return-today-action.html | INSPECT COLUMBIA PLANTS.; Farrell and Taylor to Return Today --Action on Deal Likely Next Week. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/republican-forces-win-tariff-victory-on-appraisal-item-defeat-in.html | REPUBLICAN FORCES WIN TARIFF VICTORY ON APPRAISAL ITEM; Defeat in Senate, 42 to 37, Move Against Interventions in Valuation Cases. COALITION SPLITS IN VOTE Broussard's Philippine Freedom Plan Downed, as Is Levy on Imports From Islands. CUSTOMS CENSORSHIP HIT Cutting, in Speech Against "AntiObscenity" Clause, Says Federal"Blacklist" Bars 739 Books. House Would Extend Law. REPUBLICAN FORCES WIN TARIFF VICTORY Move by Harrison Defeated. Cutting Stresses "Free Speech." | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/market-is-steady-in-counter-stocks-bank-shares-turn-quiet-after.html | MARKET IS STEADY IN COUNTER STOCKS; Bank Shares Turn Quiet After Early Activity, but Prices Show Gains at Close. INSURANCE ISSUES DECLINE Strong Undertone in Industrials-- Store Chains, Aeronauticals and Bonds Are Firm. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/lindbergh-returns-to-miami-from-trip-lands-at-dusk-after-flight.html | LINDBERGH RETURNS TO MIAMI FROM TRIP; Lands at Dusk After Flight From Cozumel Island, Mexico, Via Havana.HAPPY AT MAYA FINDINGS He Soared Over Yucatan RegionAgain With Wife and Dr. KidderBefore Turning Homeward. Dr. Kidder Describes Ruins Lands in Jovial Mood. Ruins Found in Making Airport. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/says-city-bought-milk-of-fay-chain-dairymans-league-official-tells.html | SAYS CITY BOUGHT MILK OF FAY CHAIN; Dairyman's League Official Tells Sources of Supply for Prisons and Hospitals. $40,000 A MONTH INVOLVED Former Dealer Testifies He Obeyed Fay Order After Three Men Attacked Him and Aides. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/al-singer-opposes-zazzarino-tonight-junior-lightweights-meet-in.html | AL SINGER OPPOSES ZAZZARINO TONIGHT; Junior Lightweights Meet in TenRounder of Garden--Balducat 106th Armory. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/miss-gourlay-miss-fishwick-reach-final-in-english-golf.html | Miss Gourlay, Miss Fishwick Reach Final in English Golf | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 45110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/condemns-food-faddists-dr-fishbein-tells-restaurant-association.html | CONDEMNS 'FOOD FADDISTS'; Dr. Fishbein Tells Restaurant Association They Ruin Appetite. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/our-exports-show-big-gain-in-august-shipments-from-this-country-up.html | OUR EXPORTS SHOW BIG GAIN IN AUGUST; Shipments From This Country Up $2,358,590 Over the Same Month in 1928. INCREASE FOR 8 MONTHS Rise of $171,261,490 Reported by Commerce Department--Imports $258,976,638 More. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/building-steel-in-demand-inquiries-out-for-92000-tons-largest-weeks.html | BUILDING STEEL IN DEMAND.; Inquiries Out for 92,000 Tons, Largest Week's Volume of Year. | True | | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/wnyc-plea-argued-in-appeals-court-attorney-for-city-says-radio.html | WNYC PLEA ARGUED IN APPEALS COURT; Attorney for City Says Radio Station Must Have Full Time to Function Properly. ASSAILS "RUTHLESS" CURB Educational Program Restricted, He Asserts--Commission Counsel Cites Private Publicity Use. | True | Special to The New York Times. | C1B 45110 |
| 1929-10-11 | 1929-10-11 | https://www.nytimes.com/1929/10/11/archives/many-shifts-made-in-harvard-squad-widely-different-lineup-likely-to.html | MANY SHIFTS MADE IN HARVARD SQUAD; Widely Different Line-Up Likely to Take the Field Tomorrow Against New Hampshire. OPPONENT'S PLAYS TESTED Scrubs Try Running and Passing Attack in Scrimmage With First String Eleven, ... | True | Special to The New York Times. | C1B 45110 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/flaxseed.html | FLAXSEED. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/portugal-to-build-azores-airport.html | Portugal to Build Azores Airport. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/employes-get-prr-stock.html | Employes Get P.R.R. Stock. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bank-clearings-rise-27-per-cent-in-week-total-of-14182760000-at-23.html | BANK CLEARINGS RISE 27 PER CENT IN WEEK; Total of $14,182,760,000 at 23 Cities--New York Gains 39 Per Cent. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/independence-nearer-is-view-in-philippines-but-little-interest-is.html | INDEPENDENCE NEARER, IS VIEW IN PHILIPPINES; But Little Interest Is Shown in Senate Vote--Americans See Selfishness in Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/rail-intervention-allowed.html | Rail Intervention Allowed. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/says-mill-workers-in-south-live-well-georgian-tells-of-wonderful.html | SAYS MILL WORKERS IN SOUTH LIVE WELL; Georgian Tells of "Wonderful" Villages With All Modern Facilities at Low Rentals. TERMS CLASHES POLITICAL National Industrial Council Head Asserts There Is No Danger of Communism Getting a Hold. Predicts A.F. of L. Gains. Decries Deluge of New Laws. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/two-philadelphia-debutantes.html | Two Philadelphia Debutantes. | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/reviving-shakespeares-food.html | REVIVING SHAKESPEARE'S FOOD | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/aide-to-col-roosevelt-ch-terry-formerly-of-long-island-becomes.html | AIDE TO COL. ROOSEVELT.; C.H. Terry, Formerly of Long Island, Becomes Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/chief-executive-victor-at-laurel-defeats-shepherdess-by-nose-in.html | CHIEF EXECUTIVE VICTOR AT LAUREL; Defeats Shepherdess by Nose in Stirring Finish, With Safety Pin Third. POLISH IS HOME FIRST Shows Way in Fairfax Steeplechase. Triumphing by Length and Half Over Sir Sweepout. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/hoover-presents-cup-to-hoyt-for-victory-in-speedboat-test.html | Hoover Presents Cup to Hoyt For Victory in Speedboat Test | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/realtors-sponsor-state-tax-revision-convention-at-syracuse-votes-to.html | REALTORS SPONSOR STATE TAX REVISION; Convention at Syracuse Votes to Ask the Legislature for a General Survey. LICENSING BROKERS URGED Attorney General Ward in Speech Says Law Is Needed to Curb Unscrupulous Speculation. Will Appeal to Legislature. | True | From a Staff Correspondent of The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/divide-chicago-engineers-district.html | Divide Chicago Engineers District | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/crude-oil-prices-steady-gasoline-at-refineries-and-stations-also.html | CRUDE OIL PRICES STEADY.; Gasoline at Refineries and Stations Also Unchanged. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/son-born-to-mrs-stanley-carr.html | Son Born to Mrs. Stanley Carr. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/new-yorks-smoke.html | NEW YORK'S SMOKE. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/moral-not-military-influence-for-peace-is-the-aim-says-stimson.html | Moral, Not Military, Influence for Peace Is the Aim, Says Stimson, Denying Any 'Pooling' of Navies | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/illinois-miners-defy-lewis-ouster-state-unions-heads-bar-door-of.html | ILLINOIS MINERS DEFY LEWIS OUSTER; State Union's Heads Bar Door of Headquarters to Officers Named to Replace Them. OBTAIN AN INJUNCTION Illinois Chief Bitterly Attacks International President as FeudComes to Climax. Lewis Issues Statement. Fishwick Outlines Position. Feud of Long Standing. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/littleton-morrow-gain-final-in-golf-anderson-and-keleher-defeated.html | LITTLETON, MORROW GAIN FINAL IN GOLF; Anderson and Keleher Defeated in Greenbrier Tourney at White Sulphur Springs. | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/37-enroll-in-brookwood-labor-college-to-open-on-monday-with-faculty.html | 37 ENROLL IN BROOKWOOD.; Labor College to Open on Monday With Faculty of Six. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/rutgersholy-cross-to-meet-at-worcester-800-students-give-new-jersey.html | RUTGERS-HOLY CROSS TO MEET AT WORCESTER; 800 Students Give New Jersey Players Send-Off--33 Players on the Squad. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Improves--Credit Plentiful in Lombard Street. FRENCH STOCKS STRONGER Recovery by De Beers Features Curb Trading--Upswing on the German Boerse. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. Sharp Recovery in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/pastors-accuse-mrs-mcpherson-of-fund-theft-evangelist-is-shown-as.html | Pastors Accuse Mrs. McPherson of Fund Theft; Evangelist Is Shown as Friend of Pantages | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/other-municipal-loans-rahway-nj-south-orange-and-maplewood-nj.html | OTHER MUNICIPAL LOANS.; Rahway, N.J. South Orange and Maplewood, N.J. Danbury, Conn. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/rooftops-support-packed-bleachers-seats-15-rows-deep-on-houses.html | ROOFTOPS SUPPORT PACKED BLEACHERS; Seats 15 Rows Deep on Houses Beyond Right-Field Wall--Bay Windows Form Loge. AMPLIFIER REPLACES BAND National Anthem, Played on Record, Comes Through Horn Cluster-- Confusion Outside Park. Joe Bush on the Scene. Rush for Bishop's Fly. English Nears Record. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/raw-silk-futures-steady-trading-more-active-on-exchange-here-with.html | RAW SILK FUTURES STEADY.; Trading More Active on Exchange Here, With 345 Bales Sold. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bank-sells-in-southampton.html | Bank Sells in Southampton. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/yom-kippur-begins-tomorrow-evening-congregation-emanuel-to-take.html | YOM KIPPUR BEGINS TOMORROW EVENING; Congregation Emanu-El to Take Formal Leave of the Old Temple Beth-El. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/29991-persons-paid-140815-at-third-worlds-series-game.html | 29,991 Persons Paid $140,815 At Third World's Series Game | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/penn-meets-test-in-virginia-poly-southerners-have-heavy-back.html | PENN MEETS TEST IN VIRGINIA POLY; Southerners Have Heavy Back Field--Gentle to Replace Ratowsky Behind Line. | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/topics-of-interest-to-the-churchgoer-evangeline-booth-leaves-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Evangeline Booth Leaves for Japan--Lord Bishop of Aberdeen to Arrive. DR. TREXLER TO CELEBRATE Cardinal Hayes Dedicates 2 Churches --Girl Scout Week Opens-- Orphans Festival. Welcome for Bishop Deane. Two Church Dedications. Orphan Fall Festival. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/sports-of-the-times-rev-us-pat-off-two-up-on-the-cubs-hit-and-run.html | Sports of the Times Rev. U.S. Pat. Off.; Two Up on the Cubs. Hit and Run. | True | By John Kieran, | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/john-hay-whitney-will-learn-banking-business-in-the-ranks.html | John Hay Whitney Will Learn Banking Business in the Ranks | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/ishbel-macdonald-studies-child-work-spends-two-hours-of-busy-day-in.html | ISHBEL MACDONALD STUDIES CHILD WORK; Spends Two Hours of Busy Day in Court Listening Intently to Juvenile Cases. VISITS SCHOOL AND CLINIC Takes Part in Dance at Henry St. Settlement--Plans Birthday "Surprise" for Father. ISHBEL MACDONALD STUDIES CHILD WORK Justice Presents Bouquet She Hears Several Cases. Tells of "Surprise" for Father. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/smoot-and-simmons-cant-hear-each-other-ten-feet-apart.html | Smoot and Simmons Can't Hear Each Other Ten Feet Apart | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/33-taken-from-guiana-to-be-tried-in-france-defendants-charged-with.html | 33 TAKEN FROM GUIANA TO BE TRIED IN FRANCE; Defendants Charged With Riot, Murder and Arson Connected With Deputy's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/radio-music-lesson-heard-by-millions-schools-all-over-united-states.html | RADIO MUSIC LESSON HEARD BY MILLIONS; Schools All Over United States and in Other Countries Listen to Damrosch Program. PUPILS HERE ENTHUSIASTIC Half of the Schools in New York Now Are Equipped With Receiving Sets. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/boston-college-cubs-win-register-a-6-to-0-victory-over-st-johns-of.html | BOSTON COLLEGE CUBS WIN.; Register a 6 to 0 Victory Over St. John's of Danvers, Mass. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/boess-to-complete-tour-berlin-mayor-to-go-on-despite-resolution-for.html | BOESS TO COMPLETE TOUR.; Berlin Mayor to Go on Despite Resolution for His Return. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/shaw-tells-critics-theyre-never-good-dramatist-as-their-guest-of.html | SHAW TELLS CRITICS THEY'RE NEVER GOOD; Dramatist as Their Guest of Honor Asserts, However, It Was Always So. TELLS OF HIS OWN EFFORTS Says at London Luncheon He Turned to Playwriting Because It Was Easier and More Illustrious. Shaw Is Centre of Attention. Thinks Play Writing Easier. Holds It Was Worse Then. Started as "Critic of Music." See No Cure for Situation. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/ysaye-is-belgian-royal-guest.html | Ysaye Is Belgian Royal Guest. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/vare-attends-the-game-senatorelect-in-first-public-appearance-since.html | VARE ATTENDS THE GAME.; Senator-Elect in First Public Appearance Since August, 1928. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/powys-call-movies-essentially-vulgar-english-writer-tells-goucher.html | POWYS CALL MOVIES 'ESSENTIALLY VULGAR'; English Writer Tells Goucher Girls That the 'Craze Over Airplanes' Is in the Same Category. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/what-batting-stars-did-in-third-contest-hornsby-and-wilson-make-two.html | WHAT BATTING STARS DID IN THIRD CONTEST; Hornsby and Wilson Make Two Blows Each, While Simmons and Foxx Fail to Hit Safely. Rogers Hornsby. Hack Wilson. Al Simmons. Jimmy Foxx. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/yale-student-hires-2-planes-to-take-friends-to-georgia.html | Yale Student Hires 2 Planes To Take Friends to Georgia | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/8-marion-deputies-are-held-for-trial-officers-who-admitted-shooting.html | 8 MARION DEPUTIES ARE HELD FOR TRIAL; Officers Who Admitted Shooting in Riot Bound Over on Second-Degree Murder Charges.SHERIFF IS EXONERATEDGovernor's Investigator Discharges Adkins and Nine Others-- Sixth Victim Dies. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/six-blue-ribbons-to-need-more-sally-mrs-henrys-chestnut-mare-excels.html | SIX BLUE RIBBONS TO NEED MORE SALLY; Mrs. Henry's Chestnut Mare Excels in Orange Lawn Tennis Horse Show. CLEARVIEW BELLE VICTOR Captures Five Ribbons, but Only Two Are First Honors--Cloud Inspector Also Triumphs. | True | Special to The New York Times.Times Wide World Photo. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mayor-files-declination-berry-and-mckee-also-reject-backing-of.html | MAYOR FILES DECLINATION.; Berry and McKee Also Reject Backing of Queens Independents. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/canadian-labor-praised-productivity-25-per-cent-greater-than-in.html | CANADIAN LABOR PRAISED.; Productivity 25 Per Cent. Greater Than in Australia, Firm Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wake-forest-victor-256-mills-and-cox-star-in-triumph-over-elon.html | WAKE FOREST VICTOR, 25-6.; Mills and Cox Star in Triumph Over Elon Eleven. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/dr-el-hyde-dies-noted-evangelist-head-of-pitman-nj-camp-meetings.html | DR. E.L. HYDE DIES; NOTED EVANGELIST; Head of Pitman (N.J.) Camp Meetings Succumbs After Foot Amputation at Age of 64. | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/columbia-freshmen-win-blank-junior-varsity-eleven-44-to-0-in-annual.html | COLUMBIA FRESHMEN WIN.; Blank Junior Varsity Eleven, 44 to 0, in Annual Game. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/organize-commission-for-rural-ministry-five-new-england-seminaries.html | ORGANIZE COMMISSION FOR RURAL MINISTRY; Five New England Seminaries Combine in Work for Which Rockefeller Jr. Gave Fund. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/nebraska-stages-drill-at-syracuse-westerners-leave-for-cazenovia.html | NEBRASKA STAGES DRILL AT SYRACUSE; Westerners Leave for Cazenovia After Final Preparation in Archbold Stadium. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/the-screen-will-rogers-in-paris-the-officers-nemesis-frances-war.html | THE SCREEN; Will Rogers in Paris. The Officers' Nemesis France's War Film. | True | By Mordaunt Hall. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/polish-delegation-received-by-hoover-they-visit-white-house-on-the.html | POLISH DELEGATION RECEIVED BY HOOVER; They Visit White House on the 150th Anniversary of Pulaski's Death. MOSCICKI SENDS GREETING President Replies That Memory of Revolutionary General Will Always Be Cherished Here. Walker Pays Tribute to Pulaski. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/deals-in-new-jersey-west-orange-residence-is-sold-mendham-acreage.html | DEALS IN NEW JERSEY; West Orange Residence Is Sold -- Mendham Acreage Bought. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/to-urge-arms-embargo-at-december-session-senator-capper-says-he.html | TO URGE ARMS EMBARGO AT DECEMBER SESSION; Senator Capper Says He Will Call Up His Resolution to Enforce the Kellogg Pact. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/indicted-in-tax-shortage-former-dobbs-ferry-official-is-charged.html | INDICTED IN TAX SHORTAGE.; Former Dobbs Ferry Official Is Charged With Forgery. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/court-fight-started-in-callaghans-behalf-board-of-elections-ordered.html | COURT FIGHT STARTED IN CALLAGHAN'S BEHALF; Board of Elections Ordered to Show Cause Why Name Should Not Appear Twice. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/miss-waller-engaged-to-marry-smith-w-brookhart-jr-son-of-iowa.html | MISS WALLER ENGAGED.; To Marry Smith W. Brookhart Jr., Son of Iowa Senator. Taylor--Blakely. Mayo--Maxwell. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/marty-silvers-suspended.html | Marty Silvers Suspended. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/five-years-work-in-lindbergh-tour-archaeologist-discloses-the.html | FIVE YEARS WORK IN LINDBERGH TOUR; Archaeologist Discloses the Results of 25 Hours in AirOver Mayan Ruins. FOUR NOTABLE DISCOVERIES Dr. Kidder Voices Confidence ThatPioneer Aerial Exploration WillLead to Others. Maps Course of Discovery Flight. One Who Never Heard of Lindbergh. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/central-states-co-earns-23917699-net-income-for-year-ended-on-sept.html | CENTRAL STATES CO. EARNS $23,917,699; Net Income for Year Ended on Sept. 30 Rose From $7,110,355 in Preceding Period. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/victory-restores-cubs-confidence-gayety-displaces-gloomy-air-in.html | VICTORY RESTORES CUBS' CONFIDENCE; Gayety Displaces Gloomy Air in Clubhouse, Where Players Hail Bush's Deeds. ATHLETICS RUDELY JARRED Their Psychological Edge Nicked by the Timely Hitting of Hornsby and Cuyler. Antics Bothered Earnshaw. Psychology Now Aids Cubs. | True | By Roscoe McGowen. Special To the New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/votes-funds-to-build-homes-in-palestine-group-here-authorizes.html | VOTES FUNDS TO BUILD HOMES IN PALESTINE; Group Here Authorizes Spending of $450,000 for Housing and Other Improvements. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/william-r-bateman-leading-boston-wool-broker-dies-in-his-74th-year.html | WILLIAM R. BATEMAN.; Leading Boston Wool Broker Dies in His 74th Year. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/prof-hart-finds-new-evidence-to-connect-washingtons-of-virginia-to.html | Prof. Hart Finds New Evidence to Connect Washingtons of Virginia to Sulgrave Manor | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/asserts-czar-still-lives-emigre-at-copenhagen-says-he-has-spoken-to.html | ASSERTS CZAR STILL LIVES; Emigre at Copenhagen Says He Has Spoken to English Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/upholds-denial-of-neon-light-writ.html | Upholds Denial of Neon Light Writ. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/moscow-scoffs-at-parley-press-skeptical-of-results-of.html | MOSCOW SCOFFS AT PARLEY; Press Skeptical of Results of Hoover-MacDonald Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/festival-to-honor-delius-opens-today-blind-paralyzed-british.html | FESTIVAL TO HONOR DELIUS OPENS TODAY; Blind, Paralyzed British Composer in London for Cycle of His Work Directed by Beecham. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/soviet-angered-by-coste-moscow-resents-flight-over-forbidden-area.html | SOVIET ANGERED BY COSTE.; Moscow Resents Flight Over Forbidden Area and Reported Sale of Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/sells-place-on-line-for-5.html | Sells Place on Line for $5. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/registration-over-the-1000000-mark-heavy-response-on-fifth-day-is.html | REGISTRATION OVER THE 1,000,000 MARK; Heavy Response on Fifth Day Is Credited to Activity of Party Organizations. MANHATTAN IS GAINING Total Now Is 261,482, Only 868 Behind 1925, the Year of Last City Election. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/want-theatres-reopened-philadelphians-ask-musicians-and-owners-to.html | WANT THEATRES REOPENED.; Philadelphians Ask Musicians and Owners to End Quarrel. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/belgium-imports-labor-permits-move-to-offset-man-short-age-in-mines.html | BELGIUM IMPORTS LABOR.; Permits Move to Offset Man Short age in Mines and Quarries. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/prokofieff-work-heard-subdued-hisses-greet-premiere-at-philadelphia.html | PROKOFIEFF WORK HEARD; Subdued Hisses Greet Premiere at Philadelphia Symphony Concert. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/will-rogers-drifts-along-from-baseball-to-banking.html | Will Rogers Drifts Along From Baseball to Banking | True | WILL ROGERS. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/last-chance-to-register-today.html | Last Chance to Register Today. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/boys-of-7-and-8-killed-lad-of-3-sons-of-asylum-patient-confess-at.html | BOYS OF 7 AND 8 KILLED LAD OF 3; Sons of Asylum Patient Confess at Milford, Conn., to Crime Committed in August. ALSO SET AN INN ON FIRE Children Are Called Degenerates-- Were Farmed Out and Returned for Theft. Chance Remark Caused Arrests. Thought Death Accidental. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/maid-lost-48-pearls-roszika-dolly-says-mrs-davis-refuses-to-give-up.html | MAID LOST 48 PEARLS, ROSZIKA DOLLY SAYS; Mrs. Davis Refuses to Give Up $240,000 Gifts From Her Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/clash-over-powers-of-church-officer-methodist-protestant-proposal.html | CLASH OVER POWERS OF CHURCH OFFICER; Methodist Protestant Proposal to Curb Conference President Stirs Heated Discussion. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/singers-win-prizes-in-radio-audition-here-miss-edna-weese-and.html | SINGERS WIN PRIZES IN RADIO AUDITION HERE; Miss Edna Weese and Michele Rucci Take First Places in City Finals in National Contest. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/clemson-wins-at-florence-sc.html | Clemson Wins at Florence, S.C. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/macdonald-calls-upon-nations-to-take-the-risk-of-peace-some-of-the.html | MacDonald Calls Upon Nations to Take 'the Risk of Peace'; Some of the Old Diplomacy Left. No Exclusive Understanding. Moral Disarmament First. Protection Against Fear. "The Wise Man Is Very Unwise." Great Causes Begin as Dreams. Would Elevate Competition. Tells of Work in Europe. Wishes Risk of Peace. National Honor Not Arbitral. Appeals to Public Opinion. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/sue-for-retirement-pay-new-yorker-and-five-other-exofficers-ask.html | SUE FOR RETIREMENT PAY.; New Yorker and Five Other ExOfficers Ask Writ Against McCarl. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/oil-truckers-strike-fails-to-cut-supply-city-officials-deny.html | OIL TRUCKERS' STRIKE FAILS TO CUT SUPPLY; City Officials Deny Shortages in Departments--3,000 Men Out, Union Heads Say. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/government-would-accept-morgan-yacht-but-100000-yearly-upkeep-is.html | Government Would Accept Morgan Yacht, But $100,000 Yearly Upkeep Is Problem | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/two-stars-who-will-play-in-yalegeorgia-football-game-at-athens-ga.html | TWO STARS WHO WILL PLAY IN YALE-GEORGIA FOOTBALL GAME AT ATHENS, GA., TODAY. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/noted-british-rector-quits-after-arrest-rev-em-farrar-son-of.html | NOTED BRITISH RECTOR QUITS AFTER ARREST; Rev. E.M. Farrar, Son of Canterbury Dean, Admits Charges Made by Women. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/fare-issues-separated-citys-action-on-validity-of-irt-contract-will.html | FARE ISSUES SEPARATED.; City's Action on Validity of I.R.T. Contract Will Be Tried First. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/hitting-in-pinches-won-for-the-cubs-timely-blows-by-hornsby-and.html | HITTING IN PINCHES WON FOR THE CUBS; Timely Blows by Hornsby and Cuyler in 6th Brought Defeat to Athletics. BOTH PITCHERS SKILLFUL Bush and Earnshaw Were Masters in All Emergencies inGame Except One.LOW BALLS BAFFLED FOXX Analysis Shows How Chicago Pitcher Subdued Home-Run Hitter --Cuts' Big Four Active. Escape the Infielders. Emergency Develops Once. Strikes Out First Time. Third Strike Flits By. | True | By William E. Brandt. Special To the New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/farm-board-grants-loan-in-milk-fight-ohio-cooperative-gets-400000.html | FARM BOARD GRANTS LOAN IN MILK FIGHT; Ohio Cooperative Gets $400,000 as Distributers Cut Price in Cleveland. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/machinery-exports-rise-exceed-those-of-eight-months-of-last-year-by.html | MACHINERY EXPORTS RISE.; Exceed Those of Eight Months of Last Year by 25 Per Cent. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/good-advice-not-taken.html | GOOD ADVICE NOT TAKEN. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/to-hold-detroit-banks-name-of-new-company-announced-in-letter-to.html | TO HOLD DETROIT BANKS.; Name of New Company Announced in Letter to Stockholders. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/says-school-board-is-violating-law-he-kaplan-demands-that-it-fill.html | SAYS SCHOOL BOARD IS VIOLATING LAW; H.E. Kaplan Demands That It Fill Three Medical Posts From 1927 Eligible List. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/less-whisky-shipped-over-canadian-border.html | LESS WHISKY SHIPPED OVER CANADIAN BORDER | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/ishbel-macdonald-to-radio-address.html | Ishbel MacDonald to Radio Address. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/heads-maryland-prisons-dr-thayer-of-napanoch-institution-is-chosen.html | HEADS MARYLAND PRISONS; Dr. Thayer of Napanoch Institution Is Chosen for New Post. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/westchester-deals-pelham-manor-homes-bought-new-rochelle-lease.html | WESTCHESTER DEALS.; Pelham Manor Homes Bought -- New Rochelle Lease. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/21448748-sought-by-municipalities-bonds-to-be-awarded-next-week.html | $21,448,748 SOUGHT BY MUNICIPALITIES; Bonds to Be Awarded Next Week Show Slight Decline From Previous Total. LARGE ISSUES SCHEDULED $4,361,000 for Cuyahoga County, Ohio, Leads-- Inter-Dealer Trading Resumed. Inter-Dealer Trading Resumed. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/brazil-uneasy-over-coffee-dr-telles-resigns-as-finance-secretary-of.html | BRAZIL UNEASY OVER COFFEE; Dr. Telles Resigns as Finance Secretary of Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/harvard-is-ready-for-new-hampshire-expects-to-encounter-strong.html | HARVARD IS READY FOR NEW HAMPSHIRE; Expects to Encounter Strong Opposition Today From Durham Eleven. Harvard Soccer Team Wins, 1-0. | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/pushes-chemist-pay-rise-head-of-american-institute-forms-group-to.html | PUSHES CHEMIST PAY RISE.; Head of American Institute Forms Group to Aid City Employes. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/doumergue-discusses-union-on-belgian-trip-french-president-talks.html | DOUMERGUE DISCUSSES UNION ON BELGIAN TRIP; French President Talks With King and Ministers on United States of Europe. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wheat-prices-rise-as-traders-even-up-approach-of-holiday-brings-a.html | WHEAT PRICES RISE AS TRADERS EVEN UP; Approach of Holiday Brings a Slight Upward Trend, but Trading Is Light. WINNIPEG IS UNSETTLED Corn Market Is Dull, With Selling by Locals Bringing Decline --Rye Gains. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/no-branches-for-macy-co.html | No Branches for Macy & Co. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/pease-sculling-victor-hooker-and-hardy-also-qualify-in-semifinals.html | PEASE SCULLING VICTOR.; Hooker and Hardy Also Qualify in Semi-Finals at Princeton. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/erskine-eleven-victor-defeats-wofford-by-score-of-18-to-14-at.html | ERSKINE ELEVEN VICTOR.; Defeats Wofford by Score of 18 to 14 at Spartanburg. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/secretary-stimson-registers-for-election-he-and-wife-wait-in-line.html | Secretary Stimson Registers for Election; He and Wife Wait in Line for Ten Minutes | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/municipal-rates-in-east-and-west-differences-in-cost-of-loans.html | MUNICIPAL RATES IN EAST AND WEST; Differences in Cost of Loans Discussed by Author-- Explanation Sought. ECONOMIC LAW IS QUOTED Capital Not Absolutely Liquid, but Affected by Distance of Source From Place of Demand. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/air-mail-to-link-us-with-argentina-today-7100mile-route-between.html | AIR MAIL TO LINK US WITH ARGENTINA TODAY; 7,100-Mile Route Between Buenos Aires and Miami Longest of Kind in the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/change-in-cornell-line-riekert-replaces-hurt-as-guard-for.html | CHANGE IN CORNELL LINE.; Riekert Replaces Hurt as Guard for Hampden-Sidney Game. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/400-bankers-start-for-quebec-session-investment-houses-here-are.html | 400 BANKERS START FOR QUEBEC SESSION; Investment Houses Here Are Expected to Furnish Half of 1,000 Delegates at Convention. MEETING TO OPEN MONDAY Interest Keen in Recent Changes in Field--T.W. Lamont Tentatively Scheduled to Speak. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/premier-promises-order-in-palestine-tells-jewish-delegation-that.html | PREMIER PROMISES ORDER IN PALESTINE; Tells Jewish Delegation That Britain Intends to Carry Out Duties of Mandate. AWAITS FACTS ON RIOTS Group Headed by Warburg Indicates Lack of Confidence in Some of the "Leading Officials." Attitude on Immigration. Seek Better Understanding. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mack-jr-is-versatile-sees-part-of-the-game-then-helps-his-eleven.html | MACK JR. IS VERSATILE.; Sees Part of the Game, Then Helps His Eleven Win. | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/dry-chief-at-buffalo-shifted-to-capital-doran-makes-mccampbell-head.html | DRY CHIEF AT BUFFALO SHIFTED TO CAPITAL; Doran Makes McCampbell Head of Special Agents--Newark Administrator Succeeds Him. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/gun-royal-is-first-in-the-caledonian-just-lasts-to-beat-single-star.html | GUN ROYAL IS FIRST IN THE CALEDONIAN; Just Lasts to Beat Single Star --Rod Rack, Full Brother to Victor, Takes Opener. FIRST LADY ALSO TRIUMPHS 7 to 5 Favorite Holds On to Defeat Trysail by Head in Field of 16--Calamity Third. Gun Royal Runs Gamely. Apt, the Favorite, Trails. | True | By Bryan Field. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/dinner-to-george-jessel-mayor-walker-to-attend-jewish-theatrical.html | DINNER TO GEORGE JESSEL.; Mayor Walker to Attend Jewish Theatrical Guild's Testimonial. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/patten-changes-stand-he-announces-followers-will-support-cox-ticket.html | PATTEN CHANGES STAND; He Announces Followers Will Support Cox Ticket in Queens. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/singer-knocks-out-zazzarino-in-sixth-floors-rival-three-times.html | SINGER KNOCKS OUT ZAZZARINO IN SIXTH; Floors Rival Three Times Before Referee Stops Bout inGarden--20,000 Attend. LOSER PUNCHES OFFICIAL Protests Sudden End of Match by Striking Referee--Jeby GetsVerdict Over Ros. Fans Acclaim Singer. Singer Is Overweight. | True | By James P. Dawson. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/miss-hicks-stages-rally-to-triumph-four-down-at-sixth-she-defeats.html | MISS HICKS STAGES RALLY TO TRIUMPH; Four Down at Sixth, She Defeats Mrs. Higbie in Berthellyn Golf, 2 and 1.SHOOTS LAST EIGHT IN 31Mrs. Harrison Also Gains FinalWith Victory Over MissFordyce by 4 and 3. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/thousands-attend-the-childrens-fair-bees-chipmunks-chickens-fruit.html | THOUSANDS ATTEND THE CHILDREN'S FAIR; Bees, Chipmunks, Chickens, Fruit, Vegetables Among Many Exhibits at the Museum. CASH PRIZES ARE AWARDED Biological Specimens and Model Airplanes Among the Most Popular Displays. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/relief-fund-gets-6735-palestine-committees-offices-to-be-closed.html | RELIEF FUND GETS $6,735.; Palestine Committee's Offices to Be Closed Until After Yom Kippur. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/tartakower-finishes-second-in-chess-play-french-entry-follows.html | TARTAKOWER FINISHES SECOND IN CHESS PLAY; French Entry Follows Capablanca as Tourney in Barcelona Comes to a Close. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wants-2000-acres-for-queens-parks-cg-meyer-to-recommend-purchase-of.html | WANTS 2,000 ACRES FOR QUEENS PARKS; C.G. Meyer to Recommend Purchase of the Land to the Metropolitan Commission. AQUEDUCT TRACK SOUGHT St. Alban's Golf Course Suggested as a Site--Two Big Parkway Links Planned. Two Parkway Links Planned. Marine Parkway Proposed. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/predicts-mill-shutdown-american-woolen-official-says-three-plants.html | PREDICTS MILL SHUTDOWN; American Woolen Official Says Three Plants Will Close. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/urges-seaplane-port-banham-proposes-union-air-terminal-for-city.html | URGES SEAPLANE PORT.; Banham Proposes Union Air Terminal For City. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/another-agreement.html | ANOTHER AGREEMENT. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/federation-votes-to-unionize-south-labor-convention-in-toronto.html | FEDERATION VOTES TO UNIONIZE SOUTH; Labor Convention in Toronto Adopts Proposal for an Immediate Campaign. MacDONALD WILL SPEAK Premier Reconsiders and Will Appear Next Wednesday--Davis Addresses Delegates. MacDonald Telegram Applauded. Garment Workers Congratulated. Davis Urges Inter-Union Peace. | True | From a Staff Correspondent of The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/refuses-to-part-from-dog-beatrice-lillie-goes-to-france-to-escape.html | REFUSES TO PART FROM DOG; Beatrice Lillie Goes to France to Escape English Quarantine. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/navy-in-good-shape-for-rockne-eleven-ingram-makes-no-prediction-but.html | NAVY IN GOOD SHAPE FOR ROCKNE ELEVEN; Ingram Makes No Prediction, but Says Team Is Ready for Notre Dame Today. ROCKNE'S AIDE PRAISES FOE Lieb, Assistant Coach, Calls Navy Team Strong and Sees Big Job Ahead. Notre Dame Team Arrives. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/names-found-forged-on-enright-petition-dr-fb-robinson-city-college.html | NAMES FOUND FORGED ON ENRIGHT PETITION; Dr. F.B. Robinson, City College Head, Denounces Signature as Spurious, Asks Inquiry. OTHERS CHECKED ARE FALSE Enright Charges a Tammany 'Frame-Up' to Discredit Him --'Error,' Says Canvasser. Other Names May Be Forged. Protest on Petition Expected. FIND NAMES FORGED ON ENRIGHT PETITION Dr. Robinson Protests. Letter to Elections Board. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/stock-offering-proposed-boss-manufacturing-company-plans-increase.html | STOCK OFFERING PROPOSED; Boss Manufacturing Company Plans Increase of Capital. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mdonald-appeals-to-the-whole-world-to-back-his-and-hoovers-peace.html | M'DONALD APPEALS TO THE WHOLE WORLD TO BACK HIS AND HOOVER'S PEACE AIMS; DISCLAIMS 'EXCLUSIVE UNDERSTANDING'; SPEECH GOES AROUND GLOBE Premier Asks Patience With Britain on Navy Cuts. BIDS FOR PUBLIC OPINION Says at Dinner Here Much Remains Before Political Security Replaces Military. ROOT LAUDS 'NOBLE' WORK Prime Minister in Busy Day Warns of 'Romance of War' and Backs Paris Pact. Asks Patience With Britain. Speech Sums Up Visit. Text of Root's Speech. Need of Right Thinking. Says Remedy Is Possible. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/latin-america-en-fete-for-columbus-day-anniversary-of-irigoyens.html | LATIN AMERICA EN FETE FOR COLUMBUS DAY; Anniversary of Irigoyen's Inauguration and Phone Link WithSpain Mark 'Dia de la Raza.' | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wh-pickering-sr-antiquarian-is-dead-his-shop-in-roslyn-li-was.html | W.H. PICKERING SR., ANTIQUARIAN, IS DEAD; His Shop in Roslyn, L.I., Was Meeting Place of Writers, Artists and North Shore Estate Owners. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/popes-niece-an-expectant-mother.html | Pope's Niece an Expectant Mother. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/money.html | MONEY. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/yalegeorgia-game-heads-todays-list-fordhamnyu-at-the-polo-grounds.html | YALE-GEORGIA GAME HEADS TODAY'S LIST; Fordham-N.Y.U. at the Polo Grounds, Navy-Notre Dame in Baltimore Also Hold Interest. NEBRASKA-SYRACUSE CLASH Michigan State to Invade Colgate--Brown May Prove Troublesome at Princeton. COLUMBIA MEETS WESLEYAN Harvard Will Take On New Hampshire--Elevens in Middle West Set for Hard Contests. Followers Have High Hopes. Work Looms for Harvard. | True | By Robert F. Kelley. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/2-die-in-10th-st-fire-started-by-a-blast-trapped-as-blaze-from.html | 2 DIE IN 10TH ST. FIRE STARTED BY A BLAST; Trapped as Blaze From Chemical Explosion Sweeps a LoftBuilding at Sixth Av.THREE HURT, 150 ESCAPEDorman and Whalen Watch Groupon Roof Rescued by Aerial Ladder --Flames Fought From Elevated. 150 Workers in Building. Two Trapped and Burned. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/radio-deal-being-finished-details-of-subsidiary-of-general-motors.html | RADIO DEAL BEING FINISHED.; Details of Subsidiary of General Motors Still Incomplete. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/loft-leases-store-space-in-new-bus-terminal.html | Loft Leases Store Space In New Bus Terminal | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bob-seymour-wins-212-danbury-pace-brockton-entry-scores-in-straight.html | BOB SEYMOUR WINS 2:12 DANBURY PACE; Brockton Entry Scores in Straight Heats for Second Victory at the Fair. SHADOW BROOK TRIUMPHS Captures 2:30 Trot, Being Pressed by Dixie Lassie-- McHurst Express Also Victor. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/giant-british-airship-emerges-from-hangar-delayed-for-days-by.html | GIANT BRITISH AIRSHIP EMERGES FROM HANGAR; Delayed for Days by Weather, the R-101 Makes Its First Appearance. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/puts-up-cigarette-prices-atlantic-and-pacific-stores-to-charge-25.html | PUTS UP CIGARETTE PRICES; Atlantic and Pacific Stores to Charge 25 Cents for Two Packs. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/utility-merger-voted-electric-investors-inc-approves-deal-with.html | UTILITY MERGER VOTED.; Electric Investors, Inc., Approves Deal With Electric Bond and Share. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/sparkler-ii-takes-2d-star-class-race-international-title-defender.html | SPARKLER II TAKES 2D STAR CLASS RACE; International Title Defender Jumps Into Lead in Series With Six-Point Margin. TRIUMPHS BY 56 SECONDS Budsal II Second Over New Orleans Course--Peggy Wee, First Winner, Is Eighth. Gray Takes an Early Lead. Two Boats Missing at Finish. | True | By Shannon Cormack. Special To The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/entire-farm-board-gain-approval-senate-committee-votes-favorably-on.html | ENTIRE FARM BOARD GAIN APPROVAL; Senate Committee Votes Favorably on 8 Nominees as Progressives Go to Hoover.ONE VOTE AGAINST LEGGEMcKelvie and Williams, Targets ofDrive, Are Opposed by Three--Ballots on Rest Unanimous. Session Behind Closed Door. To Consider Wheat Problem. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/georgia-governor-meets-yale-team-eli-band-parades-streets-of-athens.html | GEORGIA GOVERNOR MEETS YALE TEAM; Eli Band Parades Streets of Athens Playing "Dixie" as Crowds Cheer. EXCITEMENT IS INTENSE New Stadium Will Be Dedicated Before Distinguished Group at Game Today. Hotels Are Crowded. Booth May Start. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/prices-lower-for-animal-oils.html | Prices Lower for Animal Oils. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/auctions-this-afternoon-westchester-long-island-and-new-jersey.html | AUCTIONS THIS AFTERNOON.; Westchester, Long Island and New Jersey Parcels to Be Offered. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/jerome-swinford-sings-baritone-applauded-in-his-first-appearance.html | JEROME SWINFORD SINGS.; Baritone Applauded in His First Appearance Here This Season. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/gets-500000-gifts-for-chemical-study-johns-hopkins-announces.html | GETS $500,000 GIFTS FOR CHEMICAL STUDY; Johns Hopkins Announces Fellowships in Connection with theFrancis P. Garvan Chair. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/asks-regulation-of-air-commerce-senator-walsh-of-massachusetts.html | ASKS REGULATION OF AIR COMMERCE; Senator Walsh of Massachusetts Introduces Bill Extending Powers of I.C.C. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/detroit-defeats-tulsa-eleven-216-18000-brave-drizzling-rain-to-see.html | DETROIT DEFEATS TULSA ELEVEN, 21-6; 18,000 Brave Drizzling Rain to See Titans Win 18th in Row in Night Contest. BENEFIEL IN LONG RUN Races 65 Yards for Long Touchdown of Oklahoma Team-- 21 FloodLights Are Used. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/manhattan-on-edge-for-lafayette-game-300-followers-will-accompany.html | MANHATTAN ON EDGE FOR LAFAYETTE GAME; 300 Followers Will Accompany Jaspers to Easton Today-- Final Workout Held. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/first-mortgage-closes-tonight.html | "First Mortgage" Closes Tonight. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/j-sanford-shanleys-have-a-son.html | J. Sanford Shanleys Have a Son. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/identify-sixtytwo-of-archangel-dead-american-officials-give-out-the.html | IDENTIFY SIXTY-TWO OF ARCHANGEL DEAD; American Officials Give Out the Names at Leningrad--24 Bodies Unidentified. CONSTANT VIGIL IS KEPT Battleship Will Convey Bodies From Havre for Funeral Service to Be Held in Detroit. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/queens-realty-sales-group-of-homes-in-springfield-gardens-purchased.html | QUEENS REALTY SALES.; Group of Homes in Springfield Gardens Purchased. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/4800-cars-for-sante-fe-orders-are-distributed-among-six.html | 4,800 CARS FOR SANTE FE.; Orders Are Distributed Among Six Companies--Other Purchases. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bringing-art-works-here-maurice-fromkes-starts-from-madrid-with.html | BRINGING ART WORKS HERE.; Maurice Fromkes Starts From Madrid With Spanish Paintings. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bars-stock-split-by-boston-edison-massachusetts-utility-board-says.html | BARS STOCK SPLIT BY BOSTON EDISON; Massachusetts Utility Board Says Plan Would Serve No Public Interest. CRITICIZES DIVIDEND POLICY Holds Rate Should Not Be Raised Until Company Can Reduce Charge for Electricity. "No Public Interest Served." High Price of Stock. Question of Dividends. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/suggests-change-in-traffic-lights-lamont-committee-would-substitute.html | SUGGESTS CHANGE IN TRAFFIC LIGHTS; Lamont Committee Would Substitute Progressive for Synchronous System.ELEVATED ROADWAYS URGED Reports to Capital Meeting ShowThat Parking at Department Stores Brings No Business. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/hollywood-evens-series-beats-missions-in-tenth-43-in-coast-league.html | HOLLYWOOD EVENS SERIES.; Beats Missions in Tenth, 4-3, in Coast League Play-Off. | True |  | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/decrease-shown-in-british-exports-board-of-trades-statement-for.html | DECREASE SHOWN IN BRITISH EXPORTS; Board of Trade's Statement for September Compared With That of a Year Ago. BIG INCREASE IN IMPORTS Figures for Nine Months Also Evidence Unfavorable Balance ofTrade for Period. | True |  | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wailing-wall-rules-issued-in-palestine-commissioner-prescribes.html | WAILING WALL RULES ISSUED IN PALESTINE; Commissioner Prescribes Tentative Regulations to Prevent Disorders on Day of Atonement. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/damonhopkins.html | Damon--Hopkins. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/macdonald-defines-his-idea-of-patriot-favors-cooperating-entities.html | MACDONALD DEFINES HIS IDEA OF PATRIOT; Favors 'Cooperating Entities' Rather Than Uniformity, He Tells English Union. URGES INTERNATIONALISM "Divided Allegiance" by Natives of Britain Who Are Citizens Here Is Called "Nonsense" by Premier. Introduced by J.W. Davis. Says He Is a Patriot. Fourth Has No Patron Saint Prime Minister's Speech. Can't Fight "Tyrant of Time." Says He Is Internationalist. Greatest Nations Are Mixed. | True |  | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/senate-eliminates-obscene-book-ban-cuttings-tariff-amendment-to.html | SENATE ELIMINATES 'OBSCENE BOOK BAN; Cutting's Tariff Amendment to Censor Literature After Its Entry Wins by 38 to 36. 'SEDITION' CLAUSE STANDS Watson Tells Hoover Tariff Bill Is Likely to Last Over Into Next Session. Changes From the Present Law. SENATE ELIMINATES 'OBSCENE BOOK BAN Text of the Amendment. Text of the Telegram. Watson Tells Hoover Poor Prospect. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True |  | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mrs-manning-wins-decree-former-wife-of-horace-dodge-gets-divorce-in.html | MRS. MANNING WINS DECREE; Former Wife of Horace Dodge Gets Divorce in Detroit. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/colgate-shifts-men-for-michigan-state-litster-and-sullivan-to-be.html | COLGATE SHIFTS MEN FOR MICHIGAN STATE; Litster and Sullivan to Be Used in Intersectional Game at Hamilton. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/shikat-throws-kwariani.html | Shikat Throws Kwariani. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/miss-morrow-to-teach-envoys-daughter-will-have-public-school.html | MISS MORROW TO TEACH.; Envoy's Daughter Will Have Public School English Class in Mexico. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/gets-back-lost-tickets-eighteen-passes-returned-to.html | GETS BACK LOST TICKETS.; Eighteen Passes Returned to Philadelphian--Finder to See Game. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/judge-releases-siamese-twin-to-avoid-jailing-his-brother.html | Judge Releases Siamese Twin To Avoid Jailing His Brother | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/american-and-british-labor.html | AMERICAN AND BRITISH LABOR. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/scalpers-tickets-barred-at-the-park-more-than-100-fans-who-dealt.html | SCALPERS' TICKETS BARRED AT THE PARK; More Than 100 Fans Who Dealt With Speculators Turned Away From Series Game. SHIBES MAKE GOOD THREAT Refuse to Heed Complaints of Fans --One Who Traveled From Texas Fails to Get In. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mining-trust-obtains-land-in-australia-london-offices-report.html | MINING TRUST OBTAINS LAND IN AUSTRALIA; London Offices Report Queensland Concession of Leadand Zinc Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/hide-futures-advance-closing-prices-5-points-off-to-20-up760000.html | HIDE FUTURES ADVANCE; Closing Prices 5 Points Off to 20 Up--760,000 Pounds Sold. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/review-of-the-day-in-realty-market-transactions-in-business-and.html | REVIEW OF THE DAY IN REALTY MARKET; Transactions in Business and Housing Properties in Manhattan Are Widely Scattered. O'DONNELL RESELLS LOFT Operator Disposes of Pearl StreetBuilding--Sale in GreenwichVillage Is Reported. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/cardinal-warns-of-indecent-books-hayes-in-pastoral-letter-draws.html | CARDINAL WARNS OF INDECENT BOOKS; Hayes in Pastoral Letter Draws "Widespread Vulgarity" to Attention of Catholics. PRAISES RECENT PROTESTS Announces Diocesan Committee on Literature Is Ready to Advise on Good and Bad Literature. The Cardinal's Pastoral. Calls Publishing Feverish. Commends Recent Protest | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bronx-properties-sold-site-for-1000000-apartment-house-bought-by.html | BRONX PROPERTIES SOLD; Site for $1,000,000 Apartment House Bought by Kimmelman. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/registration-booths-open-all-day.html | Registration Booths Open All Day. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/report-on-canadas-crops-bank-of-montreal-outlines-conditions-in-the.html | REPORT ON CANADA'S CROPS; Bank of Montreal Outlines Conditions in the Dominion. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/fire-department.html | Fire Department. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mike-hall-quoted-at-25-to-1-for-english-cambridgeshire.html | Mike Hall Quoted at 25 to 1 For English Cambridgeshire | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/cubs-triumph-31-in-3d-series-game-before-30000-fans-aroused-chicago.html | CUBS TRIUMPH, 3-1, IN 3D SERIES GAME BEFORE 30,000 FANS; Aroused Chicago Team Scores First Victory Over Athletics in the 1929 Classic. HIT BY CUYLER DECIDES IT Single in 6th Brings In 2, Giving National League 1st Game in a Series Since 1926. BUSH PROVES EFFECTIVE Receipts in Philadelphia $140,815-- Root Cubs' Choice Today to Face Grove, Walberg or Quinn. Confidence of Fans Upset. Stony Silence in Stands. Cubs Score First World Series Victory Over Athletics, 3-1, as 30,000 Look On Cubs Befuddled at Start Wilson Slashes Single to Right. Dykes Tries to Steal Home. Bush Forced to Give Ground. Athletics' Rally Is Checked. | True | By John Drebinger. Special To the New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/emily-keyes-bride-of-charles-b-belt-cardinal-hayes-performs.html | EMILY KEYES BRIDE OF CHARLES B. BELT; Cardinal Hayes Performs Ceremony in Cathedral and Bestows the Papal Blessing.MANY CLERGY IN CHANCELBridal Couple of Distinguished Ancestry--Reception Is Held atColony Club. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/altrock-amuses-crowd-puts-on-oneround-boxing-comedy-with-schacht.html | ALTROCK AMUSES CROWD.; Puts on One-Round Boxing Comedy With Schacht. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/new-securities-on-curb-shares-and-rights-admitted-to-tradingothers.html | NEW SECURITIES ON CURB.; Shares and Rights Admitted to Trading--Others Removed. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/15000-see-bass-stop-santiago-in-second-bout-in-philadelphia-ends.html | 15,000 SEE BASS STOP SANTIAGO IN SECOND; Bout in Philadelphia Ends After 1:07 of Round--Victor Scores Knockdown in First. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/organizers-draft-world-bank-board-decide-at-badenbaden-to-give.html | ORGANIZERS DRAFT WORLD BANK BOARD; Decide at Baden-Baden to Give Initial Shareholders Power to Name Americans. FEDERAL RESERVE TO HELP Delegates Recommend That Governors Be Allowed to Meet AwayFrom Headquarters City. Non-Permanent Terms Changed. Wider Latitude for Meetings. Fraser Joins Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/delay-won-by-state-in-trucking-compact-suspension-of-bar-on-private.html | DELAY WON BY STATE IN TRUCKING COMPACT; Suspension of Bar on Private Carters Is Agreed To Until Conference on Wednesday. NEW JERSEY PLANS FIGHT Court Action on Monday to Get Injunction Is Indicated as Larson Scores Agreement. SEES WAY OPEN TO GRAFT States of Maryland, Pennsylvania and Delaware Also Are Held Likely to Join Opposition. Injunction Action Planned. Calls It 'Brazen Outrage.' Sees Rate Rise No Remedy. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/northern-pacifics-plan-road-asks-permission-to-build-line-to.html | NORTHERN PACIFIC'S PLAN.; Road Asks Permission to Build Line to Lewistown, Mont. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/rubber-futures-gain-prices-on-exchange-close-unchanged-to-20-points.html | RUBBER FUTURES GAIN.; Prices on Exchange Close Unchanged to 20 Points Up. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/16-liners-sailing-three-dock-today-leviathan-new-york-and-carinthia.html | 16 LINERS SAILING, THREE DOCK TODAY; Leviathan, New York and Carinthia to Leave With HeavyLists of Passengers.SEVEN DEPART FOR SOUTHMany Tourists on Ships Leaving forWarmer Climates--DutchSteamer Coming In. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/afghan-conqueror-will-not-be-king-nadir-khan-entering-kabul-in.html | AFGHAN CONQUEROR WILL NOT BE KING; Nadir Khan, Entering Kabul in Triumph Today, Asks Tribes to Cease Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/dr-keil-wins-verdict-in-his-divorce-suit-jury-holds-wife-guilty-of.html | DR. KEIL WINS VERDICT IN HIS DIVORCE SUIT; Jury Holds Wife Guilty of Misconduct--Her Counsel Failsto Have Verdict Set Aside. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/the-marion-strikers-an-appeal-for-aid-in-their-necessity-no-ia-for.html | THE MARION STRIKERS.; An Appeal for Aid in Their Necessity. No "I.A." for Mr. Gambrill. Playground Space Wanted. | True | NORMAN THOMAS.STEPHEN W. GAMBRILL.M. DE S. CARALT. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/tells-librarians-writers-are-crazy-carl-van-doren-at-lake-placid.html | TELLS LIBRARIANS WRITERS ARE CRAZY; Carl Van Doren, at Lake Placid Convention, Says They Have to Be a Little Abnormal. SPURRED ON BY DISCONTENT The Homely Man, He Asserts, Creates a Handsome Hero and Lives in His Creation. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/reject-demands-of-tug-employes-operators-offer-a-counterproposal-as.html | REJECT DEMANDS OF TUG EMPLOYES; Operators Offer a CounterProposal as Conferenceon Contract Fails.MEN TO MEET TOMORROWRepresentatives of Both Sides Agree Not to Discuss theSituation. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/will-speak-to-south-polar-explorers.html | Will Speak to South Polar Explorers | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/macdonald-warns-of-romance-of-war-peace-details-must-be-fixed-for.html | MACDONALD WARNS OF 'ROMANCE OF WAR'; Peace Details Must Be Fixed for Next Generation, He Tells Foreign Policy Society. SEES TRAIL BEING BLAZED Asserts He Pursued Path of Peace and at the End Found Hoover "With Coat Off" Ahead of Him. Speech by the Premier. Alliances Not His Aim. Offer to Use Axes Together. Ruled Out Competition. Opened Doors to Parley Lays Success to Peoples. Welcomed by Lehman. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wctu-hits-la-guardia-maine-body-demands-he-retract-drinking-youth.html | W.C.T.U. HITS LA GUARDIA.; Maine Body Demands He Retract "Drinking Youth" Statement. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/make-declarations-on-rights-of-men-jurists-at-institute-of.html | MAKE DECLARATIONS ON RIGHTS OF MEN; Jurists at Institute of International Law Adopt BasicPrinciples.FOLLOW OUR CONSTITUTIONAssert It Is Duty of Every State toGive Equal Rights to Life,Liberty and Property. Doctrine in Our Constitution. Fear Infringement on Laws. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wilson-has-500-average.html | Wilson Has .500 Average. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/stabbed-man-arraigned-victim-of-fight-on-leviathan-held-as-suspect.html | STABBED MAN ARRAIGNED; Victim of Fight on Leviathan Held as Suspect in Swindle. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/british-type-investors.html | British Type Investors. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/trend-is-upward-in-weeks-business-trade-reviews-lay-gain-in-part-to.html | TREND IS UPWARD IN WEEK'S BUSINESS; Trade Reviews Lay Gain in Part to Cooler Weather and Lower Money Rate. CLOTHING LINES IMPROVE Recessions Noted in the Steel Industry--Car-Loadings Held asFavorable Sign. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/shell-union-oil-in-rochester.html | Shell Union Oil in Rochester. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/earl-of-meath-dies-at-the-age-of-88-noted-humanitarian-was-the.html | EARL OF MEATH DIES AT THE AGE OF 88; Noted Humanitarian Was the Founder of British Empire Day Movement. FAMILY ESTATE IN IRELAND Dates Back to Time of Henry VIII-- Nobleman Aided Many Philanthropic Causes. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/churchmen-laud-premier-scroll-to-be-given-macdonald-today-by.html | CHURCHMEN LAUD PREMIER.; Scroll to Be Given MacDonald Today by Protestant Leaders. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/senate-orders-inquiry-into-capital-police-federal-agents-seek-to.html | SENATE ORDERS INQUIRY INTO CAPITAL POLICE; Federal Agents Seek to Exhume Body of Mrs. McPherson-- Two More Violent Deaths. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/banker-in-aviation-company.html | Banker in Aviation Company. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/acquire-orient-lines-charles-newman-and-bf-johnson-get-mexican.html | ACQUIRE ORIENT LINES.; Charles Newman and B.F. Johnson Get Mexican Property of Santa Fe. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/staten-island-plots-change-hands.html | Staten Island Plots Change Hands. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/city-registration-ends-today-last-rush-to-qualify-expected.html | City Registration Ends Today; Last Rush to Qualify Expected | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/scholarships-provided-at-stevens.html | Scholarships Provided at Stevens. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/camden-fire-insurance-dividend.html | Camden Fire Insurance Dividend. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/chicago-jubilant-hails-cubs-victory-fans-change-mournful-tune-and.html | CHICAGO JUBILANT, HAILS CUBS' VICTORY; Fans Change Mournful Tune and Some Now See Their Idols as Next Champions. HIGH PRAISE GIVEN TO BUSH Cuyler Also Centre of Discussion--Chicagoans Wire Felicitations to McCarthy. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/retracts-his-charge-on-muzzeys-book-gormans-letter-is-put-into.html | RETRACTS HIS CHARGE ON MUZZEY'S BOOK; Gorman's Letter Is Put Into Record and Professor Drops LibelSuit in Chicago. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mrs-belmont-sells-berkshire-farm.html | Mrs. Belmont Sells Berkshire Farm. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/books-on-the-index.html | BOOKS ON THE INDEX. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/orders-grand-jury-for-land-inquiry-tompkins-directs-a-special-court.html | ORDERS GRAND JURY FOR LAND INQUIRY; Tompkins Directs a Special Court to Sift Westchester Deal Beginning Oct. 31. PENNY MAY NOT TRY CASE Reported That if He Does Not, Ward Will Name a Democrat but Not Untermyer. LEHMAN WANTS LATTER Gives Out a Letter to Attorney General Urging His Selection as Prosecutor. Urged Naming of Untermyer. No Testimony Till After Election. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/morrilton-cotton-mill-sold.html | Morrilton Cotton Mill Sold. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/oglethorpe-plays-tie-held-to-00-draw-by-loyola-of-new-orleans-in.html | OGLETHORPE PLAYS TIE.; Held to 0-0 Draw by Loyola of New Orleans in Night Game. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/georgia-tech-loses-to-north-carolina-roosevelt-among-3-governors-in.html | GEORGIA TECH LOSES TO NORTH CAROLINA; Roosevelt Among 3 Governors in Crowd of 16,000 to See 18 to 7 Victory. BRANCH MAKES TOUCHDOWN Runs 60 Yards to Score for Victors --Magner Makes Other Tallies. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/city-college-meets-st-lawrence-today-grossman-and-kaplow-will.html | CITY COLLEGE MEETS ST. LAWRENCE TODAY; Grossman and Kaplow Will Replace Goldhammer and Heistein as Starters. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/day-celebrated-in-poland-american-representatives-take-part-in.html | DAY CELEBRATED IN POLAND.; American Representatives Take Part in Pulaski Rites. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/800-window-cleaners-out-union-is-expected-to-order-2000-to-quit.html | 800 WINDOW CLEANERS OUT.; Union Is Expected to Order 2,000 to Quit Work Next Week. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/blameless-in-sea-death-jury-finds-for-shipping-board-in-75000.html | BLAMELESS IN SEA DEATH.; Jury Finds for Shipping Board in $75,000 Action by Cook's Brother. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/roosevelt-hailed-at-fair-in-atlanta-crowd-cheers-enthusiastically.html | ROOSEVELT HAILED AT FAIR IN ATLANTA; Crowd Cheers Enthusiastically When Governor Is Introduced as the Next President. OTHER EXECUTIVES THERE Gardner of North Carolina, Graves of Alabama and New Yorker See Football Game. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/miss-cross-beaten-in-mexican-tennis-californian-loses-to-miss.html | MISS CROSS BEATEN IN MEXICAN TENNIS; Californian Loses to Miss Williams, 6-3, 8-6, in TitleSemi-Finals.MISS GLADMAN IN FINAL Mercur and Hall Triumph in theDoubles, Will Meet Van Rynand Gorchakoff. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/9621ton-decrease-in-copper-supply-refined-held-in-north-and-south.html | 9,621-TON DECREASE IN COPPER SUPPLY; Refined Held in North and South America Dropped to 94,751 in September. ALSO DECLINED IN BRITAIN Total in Warehouses There Oct. 1 Was 8,716 Tons, Against 10,862 on Sept. 1. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/naval-orders.html | Naval Orders. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/cubs-near-a-record-only-8-short-of-worlds-series-mark-of-44.html | CUBS NEAR A RECORD.; Only 8 Short of World's Series Mark of 44 Strike-Outs. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/gives-new-stock-rights-archerdanielsmidland-bonus-estimated-at-2-a.html | GIVES NEW STOCK RIGHTS.; Archer-Daniels-Midland Bonus Estimated at $2 a Share. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mancuso-indicted-with-six-directors-in-city-trust-crash-all-accused.html | MANCUSO INDICTED WITH SIX DIRECTORS IN CITY TRUST CRASH; All Accused of Misdemeanors for Failing to Perform Banking Duties. TWO FACE ANOTHER CHARGE True Bill Is Reported Voted Against Them for Filing a False Statement. 3 OF BOARD NOT INDICTED Frederico Ferrari, Di Paola, Rose, Siegeltuch, Soraci and Paterno Named Defendants. MANCUSO INDICTED IN CITY TRUST CRASH Brooklyn Indictments Near. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mauretania-docks-delayed-by-fog-noel-coward-and-principals-in.html | MAURETANIA DOCKS, DELAYED BY FOG; Noel Coward and Principals in "Bitter Sweet," and Mr. and Mrs. John Gilbert Arrive. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/save-2000-payroll-bronx-building-foremen-outw-armed-man-who-held-up.html | SAVE $2,000 PAYROLL.; Bronx Building Foremen Outw Armed Man Who Held Up Workers | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/home-fans-applaud-wilson.html | Home Fans Applaud Wilson. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/hoover-hopes-army-and-navy-will-resume-relations-soon.html | Hoover Hopes Army and Navy Will Resume Relations Soon | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/seventh-av-loan-placed-500000-is-obtained-on-site-of-the-old-hotel.html | SEVENTH AV. LOAN PLACED.; $500,000 Is Obtained on Site of the Old Hotel Grenoble. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/crew-balks-on-taking-zeppelin-polar-trip-declines-to-enlist-for.html | CREW BALKS ON TAKING ZEPPELIN POLAR TRIP; Declines to Enlist for Flight-- Society's Secretary Remains Confident It Will Be Held. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/st-johns-team-ready-holds-practice-for-niagara-game-at-dexter-park.html | ST. JOHN'S TEAM READY.; Holds Practice for Niagara Game at Dexter Park Today. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mimic-air-attack-today-fort-totten-to-man-guns-to-repel-bombing.html | MIMIC AIR ATTACK TODAY.; Fort Totten to Man Guns to Repel Bombing Raid on Manhattan. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/florida-wins-night-game-scores-3-touchdowns-and-beats-alabama-poly.html | FLORIDA WINS NIGHT GAME.; Scores 3 Touchdowns and Beats Alabama Poly by 19-0. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/two-homes-robbed-as-detectives-watch-officers-then-arrest-two.html | TWO HOMES ROBBED AS DETECTIVES WATCH; Officers Then Arrest Two Suspects and Charge Them With Burglaries at 229 E. 79th St. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/188061000-bonds-marketed-in-week-volume-of-offerings-is-second.html | $188,061,000 BONDS MARKETED IN WEEK; Volume of Offerings Is Second Largest of Year--Two Issues Account for Most of It. SECURITIES TAKEN QUICKLY Several Pieces of Public Utility and Industrial Financing Reported at Hand. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/greenleaf-wins-2-blocks-still-trails-ponzi-by-199-points-in-pocket.html | GREENLEAF WINS 2 BLOCKS.; Still Trails Ponzi by 199 Points in Pocket Billiard Match. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/alekhine-in-lead-as-game-adjourns-twelfth-test-with-bogoljubow-for.html | ALEKHINE IN LEAD AS GAME ADJOURNS; Twelfth Test With Bogoljubow for Chess Crown Is Started in Berlin. QUEENS ARE EXCHANGED Champion, on Black Side, Appears to Hold Favorable Position After Five Hours of Play. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/charges-waggoner-victimized-friends-federal-man-asserts-banker.html | CHARGES WAGGONER VICTIMIZED FRIENDS; Federal Man Asserts Banker Caused Girl Clerk to Forge Names to $53,000 Notes. SAYS HE MULCTED ESTATE Alleges That, as Executor, Confessed Swindler Got $40,000--Other Manipulations Revealed. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mrs-wb-pierce-sues-for-separation-similar-action-is-started-by-de.html | MRS. W.B. PIERCE SUES FOR SEPARATION; Similar Action Is Started by De Courcy Browne, Who Alleges Wife Wishes to Wed Pierce. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/farrells-illness-delays-match.html | Farrell's Illness Delays Match. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/budget-not-honest-thomas-charges-special-appropriations-upon.html | BUDGET NOT HONEST, THOMAS CHARGES; Special Appropriations Upon Borrowed Funds Will Be Made Later, He Declares. SEES MANY POLITICAL JOBS 1930 Schedule Indicates No Effort at Consolidation. He Says--Assails Welfare Island Conditions. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/to-initiate-coastal-liner-party-of-300-will-be-passengers-on-the.html | TO INITIATE COASTAL LINER.; Party of 300 Will Be Passengers on the Pennsylvania. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/simon-art-sale-realizes-840000.html | Simon Art Sale Realizes $840,000. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/williams-victor-in-doubles-final-paired-with-lockhorn-he-beats.html | WILLIAMS VICTOR IN DOUBLES FINAL; Paired With Lockhorn, He Beats Guild and Pare, 6-2, 11-9, 6-3, at Hot Springs. MISS ANDERSON TRIUMPHS Teamed With Mrs. Morris, She Vanquishes Mrs. Hawk-Mrs. Hester, 1-6, 6-2, 7-5. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/walker-is-praised-by-business-heads-miller-also-included-in-set-of.html | WALKER IS PRAISED BY BUSINESS HEADS; Miller Also Included in Set of Resolutions Drafted by Midtown Group. 38TH ST. TUNNEL STRESSED Mayor in Reply Tells Delegation That He Is Now Glad He Is Running Again. Mayor Thanks Delegation. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. THE BERKSHIRE HILLS. HOT SPRINGS. BERMUDA. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mrs-eh-white-jr-is-luncheon-hostess-others-entertaining-at-white.html | MRS. E.H. WHITE JR. IS LUNCHEON HOSTESS; Others Entertaining at White Sulphur Are C.M. Amorys, Yale Dolan and Mrs. G.F. Vanderbilt. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/erlanger-will-aids-many-charities-bequeaths-200000-among-22.html | ERLANGER WILL AIDS MANY CHARITIES; Bequeaths $200,000 Among 22 Institutions and Asks Executors to Give to Individuals.RELATIVES SHARE MILLIONSThirty Employes and Former Employes Receive Gifts--H.F. Homes Will Is Filed. Homes Left $200,000 to Charities. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/massapequa-plots-bought.html | Massapequa Plots Bought. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/corporation-reports-brunswick-terminal-railway-purity-bakeries.html | CORPORATION REPORTS; Brunswick Terminal & Railway Purity Bakeries Corporation. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/chide-prendergast-at-utility-inquiry-commission-experts-advise-him.html | CHIDE PRENDERGAST AT UTILITY INQUIRY; Commission Experts Advise Him It Is Unnecessary to Take Time to Defend His Board. ASSERT DEFECTS ARE CLEAR Chairman's Arguments In Behalf of Body's Actions Bring Protest of State Investigators. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/english-companies-plan-steel-merger-dorman-long-and-bolekow.html | ENGLISH COMPANIES PLAN STEEL MERGER; Dorman Long and Bolekow Vaughanin Provisional Agreement to Unite $100,000,000 Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/chiles-air-mail-contract-to-the-new-york-rio-and-buenos-aires-line.html | CHILE'S AIR MAIL CONTRACT; To the New York, Rio and Buenos Aires Line, Not to Grace Airways. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/pays-5000-to-customs-california-woman-fails-to-list-all-goods-in.html | PAYS $5,000 TO CUSTOMS.; California Woman Fails to List All Goods in Trunks. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/hammond-feted-in-spain.html | Hammond Feted in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/naval-treaty-needs-no-league-support-any-agreement-on-reduction.html | NAVAL TREATY NEEDS NO LEAGUE SUPPORT; Any Agreement on Reduction Made at London Will Be Valid in Itself. INVITATION RAISED DOUBTS But Neither Britain Nor United States Intended Meaning Inferred by Some Senators. Deductions of Some Senators. NAVAL TREATY NEEDS NO LEAGUE SUPPORT By RICHARD V. OULAHAN. French Feelings Considered. Real Meaning of Phrase. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/fluent-barber-wins-case-court-rules-customer-can-not-get-back-money.html | FLUENT BARBER WINS CASE.; Court Rules Customer Can Not Get Back Money Paid for Extras. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/would-reorganize-road-committee-of-chicago-south-bend-northern.html | WOULD REORGANIZE ROAD.; Committee of Chicago, South Bend & Northern Indiana Has Plan. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/couple-married-55-years-sigmund-roggenberg-82-and-wife-77-celebrate.html | COUPLE MARRIED 55 YEARS.; Sigmund Roggenberg, 82, and Wife, 77, Celebrate With Family. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/miss-langley-weds-james-h-van-alen-ceremony-in-church-of-the-advent.html | MISS LANGLEY WEDS JAMES H. VAN ALEN; Ceremony in Church of the Advent, Westbury, L.I., and Reception at Langley Home.REV. DR. POPE OFFICIATESFather Gives Bride in Marriage-- Couple to Make Trip Around the World. Kelsey-- Van Antwerp. Munch--Smith. Towner--Dear. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/captor-of-boy-promoted-policeman-who-caught-incendiary-in-bronx-is.html | CAPTOR OF BOY PROMOTED.; Policeman Who Caught Incendiary in Bronx Is Made a Detective. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/dornier-to-build-air-yacht-of-new-type-for-gar-wood.html | Dornier to Build Air Yacht Of New Type for Gar Wood | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/howard-going-on-vacation-british-ambassador-sails-today-for-visit.html | HOWARD GOING ON VACATION; British Ambassador Sails Today for Visit to Tobago Island. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/dartmouth-to-use-cole-tackle-will-play-against-the-allegheny-eleven.html | DARTMOUTH TO USE COLE.; Tackle Will Play Against the Allegheny Eleven Today. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/reds-back-british-treaty-council-of-peoples-commissars-approves.html | REDS BACK BRITISH TREATY.; Council of People's Commissars Approves Agreement. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/miss-gourley-wins-title-in-english-womens-golf.html | Miss Gourley Wins Title In English Women's Golf | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/outboard-trials-postponed.html | Outboard Trials Postponed. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/how-the-cubs-and-athletics-will-line-up-in-fourth-game.html | How the Cubs and Athletics Will Line Up in Fourth Game | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/rl-brooks-is-winner-in-air-race-to-leroy-new-york-pilot-makes.html | R.L. BROOKS IS WINNER IN AIR RACE TO LEROY; New York Pilot Makes 400-Mile Fight From Roosevelt Field in 2 Hours 38 Minutes. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/the-aberdeen-war-show.html | THE ABERDEEN WAR SHOW. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/western-electric-abroad-units-in-switzerland-and-spain-to-handle.html | WESTERN ELECTRIC ABROAD; Units in Switzerland and Spain to Handle Talking Film Devices. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/brush-long-shot-wins-by-4-lengths-scores-easy-victory-in-feature-at.html | BRUSH, LONG SHOT, WINS BY 4 LENGTHS; Scores Easy Victory in Feature at Hawthorne, Defeating First Mission. PAYS $37.50 FOR $2 PLAY Gold Mint, the Favorite, Finishes Third Over the Mile and 70-Yard Distance. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/british-win-contract-for-argentine-subway-american-builders-order.html | BRITISH WIN CONTRACT FOR ARGENTINE SUBWAY; American Builders Order $3,000,000 of Equipment From England--English Language Papers Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/wool-market-steady-manufacturing-position-considered-sound-foreign.html | WOOL MARKET STEADY.; Manufacturing Position Considered Sound, Foreign Markets Firm. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/stillman-bags-big-moose-banker-with-jh-durrell-will-leave-alaska.html | STILLMAN BAGS BIG MOOSE.; Banker, With J.H. Durrell, Will Leave Alaska Tomorrow for Seattle. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/farm-wage-gain-less-smallness-of-harvests-is-given-as-the-reason.html | FARM WAGE GAIN LESS.; Smallness of Harvests Is Given as the Reason. | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/moore-of-princeton-out-of-brown-game-injuries-to-prevent-guard-from.html | MOORE OF PRINCETON OUT OF BROWN GAME; Injuries to Prevent Guard From Playing in Contest at Palmer Stadium Today. WITTMER BACK IN LINE-UP Back Field Strengthened by His Return-- Visitors Follow Tigers in Workout. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/milk-chain-witness-is-warned-by-groat-dealer-refusing-to-admit-fay.html | MILK CHAIN WITNESS IS WARNED BY GROAT; Dealer, Refusing to Admit Fay Menaced Him With Pistol, Cautioned on Perjury. ANOTHER TOLD OF THREAT Inwood Grocers Testify of Forcing Association Members to Cut Prices in June Strike. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/banton-explains-delay-replies-to-coudert-on-cases-of-three-former.html | BANTON EXPLAINS DELAY.; Replies to Coudert on Cases of Three Former Aides of County Clerk. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/scalfaro-loses-to-paul.html | Scalfaro Loses to Paul. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/may-defer-renewal-of-shearer-hearing-committee-gets-request-from.html | MAY DEFER RENEWAL OF SHEARER HEARING; Committee Gets Request From Colahan--Lobby Group Names First Witnesses. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/500-reward-tempts-batters.html | $500 Reward Tempts Batters. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/hoover-felicitates-china-sends-message-to-president-chiang-kaishek.html | HOOVER FELICITATES CHINA.; Sends Message to President Chiang Kai-shek on Independence Day. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/japan-to-oppose-cut-in-submarines-will-contend-at-naval-parley-that.html | JAPAN TO OPPOSE CUT IN SUBMARINES; Will Contend at Naval Parley That 70,000 Tons Are Necessary for Her Defense.FRENCH DEPUTY SUSPICIOUS Mottu Asks if Invitation Does NotConceal Anglo-American Moveto Rule Seas. Wakatsuki Likely to Decline. French Deputy Bares Suspicions. Freedom of Seas Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/tilden-triumphs-over-boussus-in-london-loses-in-doubles.html | Tilden Triumphs Over Boussus In London, Loses in Doubles | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/check-payments-show-an-increase-volume-for-week-ended-oct-5-larger.html | CHECK PAYMENTS SHOW AN INCREASE; Volume for Week Ended Oct. 5 Larger Than Preceding Week or Same Period in 1928. STEEL PLANTS ARE BUSIER Soft Coal Output and Freight Loadings Continue Rise-- Wholesale Prices Decline. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/claybourne-wins-amateur-bout.html | Claybourne Wins Amateur Bout. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/halts-red-talk-at-gastonia-trial-judge-barnhill-also-bars-states-at.html | HALTS 'RED' TALK AT GASTONIA TRIAL; Judge Barnhill Also Bars State's Attempt to Bring in Negro Equality Question. POLICEMAN IS ACCUSED Defense Witnesses Charge Gilbert Was Drunk on Night of Battle With Strikers. | True | From a Staff Correspondent of The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/requests-mail-contract-roosevelt-line-presents-application-for.html | REQUESTS MAIL CONTRACT; Roosevelt Line Presents Application for Baltimore-Bremen Route. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/3000000-bond-issue-planned-for-louisiana-school-district.html | $3,000,000 Bond Issue Planned For Louisiana School District | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/seaboard-air-line-gets-new-financing-stock-offering-of-20000000.html | SEABOARD AIR LINE GETS NEW FINANCING; Stock Offering of $20,000,000 Proposed, as $22,300,000 Bonds Are Deposited. RECEIVER NOW UNLIKELY Group to Buy $10,000,000 of Road's Securities--W.H. Coverdale to Head Directorate. Underwriting for Stock. Warfield Stock Bought. Powell Remains President. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/columbia-is-set-to-play-wesleyan-crowley-plans-to-start-same-eleven.html | COLUMBIA IS SET TO PLAY WESLEYAN; Crowley Plans to Start Same Eleven Used in First Two Games of Season. SIX VETERANS ON TEAM Morningside Squad Ends Preparations With Light Practice andSignal Drill. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/many-independents-barred-from-ballot-more-than-score-of-candidates.html | MANY INDEPENDENTS BARRED FROM BALLOT; More Than Score of Candidates Disqualified Because of Too Few Signatures. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/defends-prince-galitzine-princess-elizabeth-galitzine-de-clares.html | DEFENDS 'PRINCE GALITZINE'; Princess Elizabeth Galitzine De clares Accused Man Is Her Son. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/fall-enters-court-in-a-wheel-chair-to-fight-bribe-case-crumpled-and.html | FALL ENTERS COURT IN A WHEEL CHAIR TO FIGHT BRIBE CASE; Crumpled and Ashen, He Comes After Doctors Testify That Trial Would Risk His Life. ROOM STUNNED BY TURN Dramatic Appearance Breaks Into Government's Motion to Declare a Mistrial. "VINDICATION" NOW HIS AIM Prosecutor Objects to Effect of Plight on Jury, but Defense Insists on Going Ahead. Fall's Counsel Pleads for Delay. FALL ENTERS COURT IN A WHEEL CHAIR Fall's Physician Agrees on Condition. Fall's Dramatic Entry. Trial Ordered to Proceed. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/police-department.html | Police Department. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/fordham-is-ready-for-nyu-game-crowd-of-60000-expected-to-see-annual.html | FORDHAM IS READY FOR N.Y.U. GAME; Crowd of 60,000 Expected to See Annual Contest at Polo Grounds Today. TEAMS AT FULL STRENGTH Mayor Walker and Sir Thomas Lipton Among Those Scheduled to Attend. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/mrs-franklin-d-roosevelt-pledges-her-aid-in-raising-250000-for-aged.html | Mrs. Franklin D. Roosevelt Pledges Her Aid In Raising $250,000 for Aged, Needy Teachers | True | Special to The New York Times. | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/la-guardia-charges-deceit-on-budget-says-a-562000000-figure-is.html | LA GUARDIA CHARGES DECEIT ON BUDGET; Says $562,000,000 Figure Is $80,000,000 Short of Real Cost to Taxpayers. PREDICTS NEW ADDITIONS Aron Declares Queens Sewer Loot Was $7,000,000--Mrs. Gibson, Democrat, Out for Coudert. Foresees Other Increases. Aron Discusses Sewer Graft. Democrats Pledge Support. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/again-a-record-budget.html | AGAIN A RECORD BUDGET. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/gale-disrupts-yugoslav-shipping.html | Gale Disrupts Yugoslav Shipping. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/freighter-floats-off-bar-pacific-which-had-sought-aid-proceeds.html | FREIGHTER FLOATS OFF BAR.; Pacific, Which Had Sought Aid, Proceeds Toward Destination. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/eleanor-satterlee-to-be-bride-today-her-marriage-to-milo-s-gibbs-at.html | ELEANOR SATTERLEE TO BE BRIDE TODAY; Her Marriage to Milo S. Gibbs at Parents' Country Home in Greenwich, Conn. MISS CLEMONS'S BRIDAL Ceremony With Darragh Louderback in Christ Church, West Islip--Other Weddings of Today. Clemons--Louderback. Phelps--Hemingway. Macdonell--Gillespie. Strauss--Mall. Bevan--Allen. McHenry--Crouse. Russcil--Robertson. Martz--Scully. Gibson--Du Bois. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/rules-on-cologne-suit-judge-mack-finds-mulhens-and-kropff-own-4711.html | RULES ON COLOGNE SUIT.; Judge Mack Finds Mulhens and Kropff Own 4711 Trade-Mark Here. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/bond-prices-firmer-on-stock-exchange-new-texas-corporation-5s-lead.html | BOND PRICES FIRMER ON STOCK EXCHANGE; New Texas Corporation 5s Lead Interest in Convertibles, Which Reach 101. GAINS IN FOREIGN ISSUES Domestic Rails Also Show Increases -- Trading Light and Irregular in Government Group. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/liverpools-cotton-week-further-decrease-in-british-stocks-but.html | LIVERPOOL'S COTTON WEEK.; Further Decrease in British Stocks, but Imports Are Larger. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/big-ten-will-open-title-season-today-wisconsinnorthwestern-and.html | BIG TEN WILL OPEN TITLE SEASON TODAY; Wisconsin-Northwestern and Michigan-Purdue Features of Four Initial Games. IOWA MEETS OHIO STATE Indiana Eleven to Seek Its First Victory Since 1910 Over Chicago Maroons. Purdue Back Field Is Strong. Indiana Thoroughly Tested. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/financial-notes-96904223.html | FINANCIAL NOTES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/matinee-musicales-begin-manazucca-among-artists-heard-some-of-his.html | MATINEE MUSICALES BEGIN.; Mana-Zucca Among Artists Heard --Some of His Works Presented. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/revises-danish-penal-law-minister-introduces-bill-to-replace-code.html | REVISES DANISH PENAL LAW.; Minister Introduces Bill to Replace Code of 1666. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/parcel-post-pact-revised-convention-with-italy-signed-enabling.html | PARCEL POST PACT REVISED.; Convention With Italy Signed Enabling Package Insurance. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/australian-voters-go-to-polls-today-labor-promises-its-cooperation.html | AUSTRALIAN VOTERS GO TO POLLS TODAY; Labor Promises Its Cooperation With Premier MacDonald for World Peace. FOES PLEDGE HOME PEACE Issue Is Nationalist Arbitration Bill to End Dual Jurisdiction Over Industrial Disputes. | True | Special Cable to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/fox-will-broadcast-on-his-anniversary-to-tell-of-fox-theatres.html | FOX WILL BROADCAST ON HIS ANNIVERSARY; To Tell of Fox Theatres Corporations From Screens in 500of His Houses. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/named-to-oppose-barrett-francis-sb-hull-to-run-for-supervisor-in.html | NAMED TO OPPOSE BARRETT; Francis S.B. Hull to Run for Supervisor in Westchester. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/barnard-conquers-hamilton-27-to-6-opens-football-campaign-with.html | BARNARD CONQUERS HAMILTON, 27 TO 6; Opens Football Campaign With Victory at Van Cortlandt Park--Brett Is Star. MARQUAND WINS, 19 TO 0 Turns Back the Stevens Prep Eleven --Pingry Bows to Carteret, 24-6 --Other Results. Radcliffe Scores Twice. Carteret Academy Wins, 24-6. Port Chester High in Front. Somerville High Victor, 7-0. Rutgers Prep in 0-0 Tie. Pelham High Loses Freehold 7, Leonardo 0. Scarsdale Triumphs, 38-0. Kingsley School in Front. Perth Amboy High on Top. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/feng-worries-nanking-as-he-gathers-forces-with-southern-rebellion.html | FENG WORRIES NANKING AS HE GATHERS FORCES; With Southern Rebellion Over, Nationalists Fear Northern Generals May Revolt. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/lady-paget-is-dead-victorian-leader-she-succumbs-to-effect-of-burns.html | LADY PAGET IS DEAD; VICTORIAN LEADER; She Succumbs to Effect of Burns Received in Sitting Too Close to Fire With Paper. WIDOW OF NOTED DIPLOMAT She Was Daughter of Noble German Family and Aided in Finding Bride for Prince Edward. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/financial-markets-many-stocks-advance-in-brisk-preholiday-trading.html | FINANCIAL MARKETS; Many Stocks Advance in Brisk Pre-Holiday Trading as Easy Money Develops. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/152924204-taxes-owed-to-the-city-berry-in-survey-classifies.html | $152,924,204 TAXES OWED TO THE CITY; Berry in Survey Classifies $72,100,000 as Uncollectable but Not Written Off. REST IS ASSURED, HE SAYS Large Item Was Piled Up in the Period Including 1905-1928-- Debt Service Explained. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/fliers-fight-haze-land-in-florida-ford-reliability-tour-pilots.html | FLIERS FIGHT HAZE, LAND IN FLORIDA; Ford Reliability Tour Pilots Reach Jacksonville in Hop From Augusta. ONE BENDS A PROPELLER Poindexter, Operating Unfamiliar Plane, Is Uninjured in Day's Only Mishap. Pass Lands Hit by Floods. Livingston Retains Lead. | True | From a Staff Correspondent of The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/lady-diana-chooses-name-for-son.html | Lady Diana Chooses Name for Son. | True | Wireless to THE NEW YORK TIMES. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/actors-fund-aided-last-of-series-of-luncheons-is-held-special.html | ACTORS FUND AIDED.; Last of Series of Luncheons Is Held -- Special Matinee Soon. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/sam-lewisohn-drive-chief-named-chairman-of-campaign-for-jewish.html | SAM LEWISOHN DRIVE CHIEF; Named Chairman of Campaign for Jewish Federation. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/betting-interest-on-series-revives-odds-on-athletics-shorten-as.html | BETTING INTEREST ON SERIES REVIVES; Odds on Athletics Shorten as Cubs Take Third Game-- Chicago Money Appears. MACKMEN FAVORED AT 2-1 Brisk Activity Expected if National Leaguers Win Again--Price Today on Athletics 11-10. Odds in Chicago Tumble. Athletics Favored Today. | True | Special to The New York Times.Times Wide World Photo. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/columbia-to-play-first-game-on-wesleyan-field-in-1931.html | Columbia to Play First Game On Wesleyan Field in 1931 | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/markets-in-chicago-closed-today.html | Markets in Chicago Closed Today. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/cotton-depressed-by-hedge-selling-futures-lose-22-to-27-points-on.html | COTTON DEPRESSED BY HEDGE SELLING; Futures Lose 22 to 27 Points on the Day-- Business Due Partly to Holiday. VISIBLE SUPPLY INCREASES Quantity of Commodity Now About 100,000 Bales Greater Than a Year Ago. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/two-davidson-stars-out-of-army-contest-brohard-halfback-and-mcqueen.html | TWO DAVIDSON STARS OUT OF ARMY CONTEST; Brohard, Halfback, and McQueen, Fullback, Unable to Play at West Point Today. | True | Special to The New York Times. | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/little-world-series-to-resume.html | Little World Series to Resume. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/tolley-sails-for-home-lord-charles-hope-also-leaves-after-us-golf.html | TOLLEY SAILS FOR HOME.; Lord Charles Hope Also Leaves After U.S. Golf Play. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Market Meets Selling. Money Remains Easy. Pre-holiday Profit Taking. Short Interest Large. The Bill Market and London. High Priced Stocks. Little Trading by the Trusts. | True | | C1B 44859 |
| 1929-10-12 | 1929-10-12 | https://www.nytimes.com/1929/10/12/archives/to-coach-yale-dramatics-alexander-dean-baker-aide-has-reorganized.html | TO COACH YALE DRAMATICS.; Alexander Dean, Baker Aide, Has Reorganized Student Players. | True | | C1B 44859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/armed-pair-rescue-dry-agents-captive-detroit-abduction-is.html | ARMED PAIR RESCUE DRY AGENT'S CAPTIVE; Detroit 'Abduction' Is Attributed to Gangsters Fearing Jones Law Penalty for Friend. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/newspaper-suspends-as-tommies-leave-british-armys-weekly-published.html | NEWSPAPER SUSPENDS AS 'TOMMIES' LEAVE; British Army's Weekly Published in Germany to Cease With Evacuation. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/oil-lands-of-osage-indians-have-paid-them-221000000.html | Oil Lands of Osage Indians Have Paid Them $221,000,000 | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/helen-stephenson-to-wed-cs-white-westport-conn-girl-to-marry-son-of.html | HELEN STEPHENSON TO WED C.S. WHITE; Westport (Conn.) Girl to Marry Son of Dean of Students of Union Theological Seminary. DOROTHY BACON BETROTHED Wellesley Graduate Is to Marry Thomas A. Taylor of Stony Brook, L.I.--Other Engagements. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-25-no-title.html | Article 25 -- No Title | True | Times Wide World Photo. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/adopts-arbitration-clause.html | Adopts Arbitration Clause. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chainstore-sales-up-18-for-month-total-of-240979139-for-september.html | CHAIN-STORE SALES UP 18% FOR MONTH; Total of $240,979,139 for September Shown by Fortynine Companies.GAIN FOR THREE-QUARTERSTurnover of Same Systems Up to Sept. 30 25.41% Greater Than a Year Previously. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/relations-changing-in-power-industry-connections-with-big.html | RELATIONS CHANGING IN POWER INDUSTRY; Connections With Big Industrial Groups Severed by This Year's Transactions. REGROUPING IN PROCESS General Electric and Aluminum Interests Dispose of Holdings --Developments in Gas Field. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sounds-consumers-on-goods-to-make-remington-arms-company-sees.html | SOUNDS CONSUMERS ON GOODS TO MAKE; Remington Arms Company Sees Public Creating Demand, President Says. GREATEST WASTE IN ERRORS Mr. Norvell Cites Tooth Paste That Was Dumped at Sea--Mergers to Aid Research. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-talk-on-fiveday-week-building-congress-to-hear-builder-architect.html | TO TALK ON FIVE-DAY WEEK.; Building Congress to Hear Builder, Architect and Labor Leader. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/nassau-county-deals-investor-buys-lawrence-house-sale-in-plandome.html | NASSAU COUNTY DEALS.; Investor Buys Lawrence House-- Sale in Plandome. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/democrats-leader-scores-farm-plan-shouse-turns-on-his-republican.html | DEMOCRATS' LEADER SCORES FARM PLAN; Shouse Turns on His Republican Hosts at Celebration in His Old Home Town. OKLAHOMA TO BUILD ROADS Abandons Political System for State-Wide Plan With Large Fund Available. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/penn-rally-stops-virginia-poly-148-gets-touchdown-in-third-period.html | PENN RALLY STOPS VIRGINIA POLY, 14-8; Gets Touchdown in Third Period to Overcome Southerners' 8-7 Lead Before 30,000. MASTERS GOES OVER TWICE Also Kicks Two Points After Touchdown--Spear Goes ThroughTackle for Losers' Score. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/south-africa-elated-as-mail-by-air-saves-business-week-even-kafir.html | SOUTH AFRICA ELATED AS MAIL BY AIR SAVES BUSINESS WEEK; Even Kafir, Roused by Spreading Favor of Air Travel, Likes to Work at Airports | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/albions-children-mr-shaw-decides.html | ALBION'S CHILDREN; Mr. Shaw Decides. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plane-perches-in-tree-wyoming-cattleman-proves-craft-has-facility.html | PLANE PERCHES IN TREE.; Wyoming Cattleman Proves Craft Has Facility of a Bird. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/steady-upward-trend-in-earnings-by-banks-deposits-also-show-advance.html | STEADY UPWARD TREND IN EARNINGS BY BANKS; Deposits Also Show Advance in Third Quarter--Stocks Maintain Firm Tone. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/old-park-theatre-prized-by-newark-booth-barrett-dickens-emerson-and.html | OLD PARK THEATRE PRIZED BY NEWARK; Booth, Barrett, Dickens, Emerson and Tharkeray Appeared There --Is Museum Now. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cowboy-regalia-for-billy-sunday.html | Cowboy Regalia for Billy Sunday. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/china-rate-war-impends-cut-on-silks-by-states-company-expected-to.html | CHINA RATE WAR IMPENDS.; Cut on Silks by States Company Expected to Bring Reprisals. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/few-bonds-called-for-this-month-total-of-21554000-listed-against.html | FEW BONDS CALLED FOR THIS MONTH; Total of $21,554,000 Listed Against $111,063,000 in October, 1928. MUNICIPAL ISSUES ADDED Announcements Made of Payments for Later Dates in Advance of Maturity of Securities. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/diary-of-a-film-a-night-watch-on-crocodiles.html | DIARY OF A FILM; A Night Watch on Crocodiles. | True | By W.s. van Dyke. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/retailing-forums-to-be-held-at-nyu-series-of-fourteen-lectures-by.html | RETAILING FORUMS TO BE HELD AT N.Y.U.; Series of Fourteen Lectures by Experts Will Continue Weekly Through Feb. 27. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/poor-white-question-again-is-raised-in-south-africa.html | "POOR WHITE" QUESTION AGAIN IS RAISED IN SOUTH AFRICA | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/see-pope-creating-ten-cardinals-soon-rome-observers-expect-pontiff.html | SEE POPE CREATING TEN CARDINALS SOON; Rome Observers Expect Pontiff to Hold a Consistory in November or December. MAY KEEP NON-ITALIAN LEAD Pius Thought to Intend Preserving Present Predominance--Red Hat for American Suggested. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/holy-cross-downs-rutgers-by-20-to-3-gets-all-of-its-scores-in-the.html | HOLY CROSS DOWNS RUTGERS BY 20 TO 3; Gets All of Its Scores in the Second Period by Overhead Attack. LOSERS LACK OFFENSIVE Gain Advantage in First Quarter on Field Goal, but Fail to Do Anything Afterward. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/oneman-control-urged-for-groups-hl-kinne-holds-full-authority.html | ONE-MAN CONTROL URGED FOR GROUPS; H.L. Kinne Holds Full Authority Should Be Given to Buyer at Central Office. FOLLOWS CHAIN METHOD Three Wholesale Combinations Now Being Formed to Carry Out This Buying Plan. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-road-burrows-under-utah-cliffs-highway-linking-3-national-parks.html | NEW ROAD BURROWS UNDER UTAH CLIFFS; Highway Linking 3 National Parks Is a Spectacular Achievement. 6 SIGHTSEEING 'BALCONIES' Vents Chiseled in Rock Admit Light and Permit Tourists to View Scenery. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/boy-scouts-win-new-praise-for-work-in-conservation-brooklyn-lads.html | BOY SCOUTS WIN NEW PRAISE FOR WORK IN CONSERVATION; Brooklyn Lads Fight Blister Rust--Chicago Boys Help Combat Michigan Forest Fire | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/music-cleveland-string-quartet.html | MUSIC; Cleveland String Quartet | True | By Olin Downes. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/alexander-siloti-returns-distinguished-pianist-a-pupil-of-liszt-to.html | ALEXANDER SILOTI RETURNS; Distinguished Pianist, a Pupil of Liszt, to Appear With Orchestra In Carnegie Hall Concert | True | By Olin Downes. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/canned-music-fails-to-score-with-fans-strains-of-the-national.html | CANNED MUSIC FAILS TO SCORE WITH FANS; Strains of the National Anthem Coming Through Horns Find the Spectators Unmoved. ROOFTOPS AGAIN FILLED Prices in Philadelphia Cut From $5 to $2.50--Altrock-Schacht Act Amuses Throng. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/triangle-club-busy-to-produce-operetta-dealing-with-battle-near.html | TRIANGLE CLUB BUSY.; To Produce Operetta Dealing With Battle Near Quebec. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-killing-stirs-police-of-capital-shooting-of-man-who-beat-a.html | NEW KILLING STIRS POLICE OF CAPITAL; Shooting of Man Who Beat a Policeman Comes on Eve of Senate Inquiry. THREE OF PARTY ARRESTED Tragedy, Laid to Liquor, Follows a Succession of Murders Startling Washington. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hardy-tree-of-manhattan-is-vanishing-in-england-locust-familiar-in.html | HARDY TREE OF MANHATTAN IS VANISHING IN ENGLAND; Locust, Familiar in Prints of Old New York, Thrives Best in American Soil | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/1000000-apartment-loan.html | $1,000,000 Apartment Loan. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dinner-for-jean-koch-mr-and-mrs-sc-edmonds-hosts-for-her-and-fiance.html | DINNER FOR JEAN KOCH.; Mr. and Mrs. S.C. Edmonds Hosts for Her and Fiance, R.V. Hiscoe. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mongols-vanishing-missionary-reports-englishman-sees-them-doomed-to.html | MONGOLS VANISHING, MISSIONARY REPORTS; Englishman Sees Them Doomed to Extinction by Pressure From Russians and Chinese. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/many-golf-stars-in-lannin-tourney-armour-mehlhorn-farrell-and.html | MANY GOLF STARS IN LANNIN TOURNEY; Armour, Mehlhorn, Farrell and Perkins to Play at Salisbury This Week. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/senator-would-help-west-build-railways-offers-bill-to-let-states.html | Senator Would Help West Build Railways; Offers Bill to Let States Authorize Lines | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/west-virginia-bows-to-pittsburgh-277-gets-its-lone-touchdown-in.html | WEST VIRGINIA BOWS TO PITTSBURGH, 27-7; Gets Its Lone Touchdown in Third Period on a Forward Pass. UANSA, HARKINSON STAR Former Makes 3 Touchdowns, While Latter's Plunging Features as Victors Flash Strong Attack. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/financial-markets-business-suspended-on-american-exchangesa-week.html | FINANCIAL MARKETS; Business Suspended on American Exchanges--A Week ofPerplexing Developments. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/trinity-eleven-wins-76-defeats-worcester-tech-for-its-first-victory.html | TRINITY ELEVEN WINS, 7-6.; Defeats Worcester Tech for Its First Victory in Two Years. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dill-criticizes-the-commission.html | DILL CRITICIZES THE COMMISSION | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chile-protects-young-workers.html | Chile Protects Young Workers. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/weir-mitchell-neurologist-and-novelist.html | Weir Mitchell, Neurologist and Novelist | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tulane-triumphs-by-340-captain-banker-scores-twice-against.html | TULANE TRIUMPHS BY 34-0.; Captain Banker Scores Twice Against Mississippi A. and M. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/store-to-use-vendeuse-stewart-co-in-new-building-also-to-have.html | STORE TO USE VENDEUSE.; Stewart & Co., in New Building, Also to Have Collegian "Directors." | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jurists-emphasize-rights-of-women-international-law-institute.html | JURISTS EMPHASIZE RIGHTS OF WOMEN; International Law Institute Declares Against Sex or RaceDiscrimination.DORIS STEVENS A SPEAKER Conference Adopts Rules for Corporations--Dr. Walsh Urges Endof World Distrust. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/standard-lease-ready-adopted-by-building-managers-for-general-use.html | STANDARD LEASE READY.; Adopted by Building Managers for General Use. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/radio-phone-links-spain-to-argentina-de-rivera-in-columbus-day-fete.html | RADIO PHONE LINKS SPAIN TO ARGENTINA; De Rivera in Columbus Day Fete Greets Spanish Peoples in South America. HE RECALLS RACIAL TIES 6,000-Mile Circuit Connects More Than 6,260,000 Phones on Both Continents. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dakota-manganese-discovery-will-cut-imports-for-steel.html | Dakota Manganese Discovery Will Cut Imports for Steel | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/order-commits-trevor-provides-for-putting-actor-in-california.html | ORDER COMMITS TREVOR.; Provides for Putting Actor in California Insane Hospital. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-hold-boy-slayers-in-school-until-21-connecticut-officials-close.html | TO HOLD BOY SLAYERS IN SCHOOL UNTIL 21; Connecticut Officials Close Inquiry Into Killing of ThreeYear-Old at Beach. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/yacht-standings-for-sound-listed-racing-association-announces.html | YACHT STANDINGS FOR SOUND LISTED; Racing Association Announces Winners in Various Classes for Past Season. | True | By Grover Theis. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/spain-retains-carriages-but-oldstyle-equipages-grow-scarce-as.html | SPAIN RETAINS CARRIAGES.; But Old-Style Equipages Grow Scarce as Automobiles Multiply. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/radio-board-grants-police-new-waves-six-cities-asked-for-additional.html | RADIO BOARD GRANTS POLICE NEW WAVES; Six Cities Asked for Additional Frequencies Because of One Wave Interference. SHORT-WAVE ORDER REVISED Six Frequencies Reserved for Broadcasting Locally Events ofNational Interest. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cape-cod-life-still-has-primitive-sides.html | CAPE COD LIFE STILL HAS PRIMITIVE SIDES. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/irish-tenors-film-john-mccormack-enthusiastic-over-his-movietone.html | IRISH TENOR'S FILM; John McCormack Enthusiastic Over His Movietone Production | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/marriage-and-money.html | MARRIAGE AND MONEY. | True | JOSEPH J. KEON. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-study-findings-of-crime-experts-wickersham-commission-will.html | TO STUDY FINDINGS OF CRIME EXPERTS; Wickersham Commission Will Reconvene Tuesday to Plan Future Procedure. SUBCOMMITTEES AT WORK Reports of Special Advisers Will Be Considered Separately and as a Whole. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/will-give-supper-for-bridal-party-miss-beatrice-flint-will-be.html | WILL GIVE SUPPER FOR BRIDAL PARTY; Miss Beatrice Flint Will Be Hostess Tonight at Her Montclair (N.J.) Home.TO HONOR ORLANDO'S KIN Mrs. Charles Robbins to Entertain for Daughter of Ex-Premier-- Other New Jersey Events. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/curtis-high-team-wins-psal-run-bryant-manual-training-and-george.html | CURTIS HIGH TEAM WINS P.S.A.L. RUN; Bryant, Manual Training and George Washington Also Lead Respective Groups. NICHOLSON HAS BEST TIME Curtis Harrier Covers 2 Miles in 12:32 to Lead Field of 240 at Van Cortlandt Park. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/honors-won-at-lehigh-list-of-awards-of-prizes-is-also-made-public.html | HONORS WON AT LEHIGH.; List of Awards of Prizes Is Also Made Public. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/charles-steinmetz-wizard-of-electricity-charles-steinmetz.html | Charles Steinmetz, "Wizard" of Electricity; Charles Steinmetz | True | By G.w. Harris | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mexican-immigration.html | MEXICAN IMMIGRATION. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/argentine-mail-on-plane-panamericangrace-airways-opens-new-service.html | ARGENTINE MAIL ON PLANE.; Pan-American-Grace Airways Opens New Service to U.S. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/frowns-on-school-for-child-under-9-professor-snedden-of-teachers.html | FROWNS ON SCHOOL FOR CHILD UNDER 9; Professor Snedden of Teachers College Says the Very Young Are Forced Prematurely. SCORES "ROMANTIC CULTS" Any Agency Substituted for the Natural Home Life, He Holds, Will Be Excessively Artificial. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/add-to-sayville-estate-sheas-buy-25-more-acres-on-south-shore-of.html | ADD TO SAYVILLE ESTATE.; Sheas Buy 25 More Acres on South Shore of Long Island. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/colorado-to-reward-convicts-who-fought-fire-in-mutiny.html | Colorado to Reward Convicts Who Fought Fire in Mutiny | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sigrid-undset-brings-to-life-a-medieval-man-in-the-wilderness-is.html | Sigrid Undset Brings To Life a Medieval Man; "In the Wilderness" Is the Third and Richest Volume of The Tetralogy of Olav Audunsson | True | By Louis Kronenberger | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/miss-metzler-wed-to-bell-h-stevens-ministers-daughter-is-married-by.html | MISS METZLER WED TO BELL H. STEVENS; Minister's Daughter Is Married by Dr. Jefferson in Chapel of Broadway Church. JOSEPHINE RUSSELL BRIDE Married to Campbell Robertson by Her Father in Rutgers Presbyterian Church--Other Nuptials. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/secretary-davis-asks-labor-to-aid-peace-speaking-at-ogdensburg-ny.html | SECRETARY DAVIS ASKS LABOR TO AID PEACE; Speaking at Ogdensburg, N.Y., He Lauds MacDonald and Hoover for New Brotherhood of Man. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/seek-rustproof-wheat-research-workers-at-university-of-saskatchewan.html | SEEK RUST-PROOF WHEAT.; Research Workers at University of Saskatchewan Report Progress. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/20000-see-clinton-swamp-morris-407-throng-at-yankee-stadium-also.html | 20,000 SEE CLINTON SWAMP MORRIS, 40-7; Throng at Yankee Stadium Also Watches Evander Win Over Roosevelt, 14 to 0. MORENO IS CLINTON STAR Richmond Hill Losses to George Washington Eleven by 7 to 0, Troiano Crossing Line. | True | Times Wide World Photo. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/british-criticism-of-talkies-stirs-vizetellian-comment.html | BRITISH CRITICISM OF TALKIES STIRS VIZETELLIAN COMMENT; Lexicographer Finds Reasons to Doubt That Their Own Product Would Be More Pleasing to Their Ears | True | FRANK H. VIZETELLY | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/football-in-radio-foreground-as-baseball-season-closes.html | FOOTBALL IN RADIO FOREGROUND AS BASEBALL SEASON CLOSES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/114-gain-high-rank-as-colgate-scholars-three-sophomores-are-put-at.html | 114 GAIN HIGH RANK AS COLGATE SCHOLARS; Three Sophomores Are Put at the Top for Classroom Work Last Year. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rebellion-in-china-takes-serious-turn-nanking-now-faced-with-attack.html | REBELLION IN CHINA TAKES SERIOUS TURN; Nanking Now Faced With Attack by Combined Forces ofFeng and Yen From North.CHIANG REPORTED TRICKEDEvents Indicate Feng Misled HimInto Paying Troops Now Turned Against Him. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/miss-giannini-to-wed-exathlete.html | Miss Giannini to Wed Ex-Athlete. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chicago-has-its-97th-bombing.html | Chicago Has Its 97th Bombing. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hoover-thanks-hirohito-replies-to-message-which-followed-japanese.html | HOOVER THANKS HIROHITO; Replies to Message Which Followed Japanese Midshipmen's Visit. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/output-on-new-silhouette-only-half-the-former-rate.html | Output on New Silhouette Only Half the Former Rate | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/feather-and-fur-at-zoo-prepare-for-the-winter-at-home-in-the-bronx.html | FEATHER AND FUR AT ZOO PREPARE FOR THE WINTER; AT HOME IN THE BRONX ZOO | True | Photograph by Elwin R. Sanborn. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jusserand-now-nearly-well.html | Jusserand Now Nearly Well. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/la-guardia-scores-high-price-of-bread-in-plea-to-city-housewives-he.html | LA GUARDIA SCORES HIGH PRICE OF BREAD; In Plea to City Housewives, He Charges Tammany Aids Control by Combination. SEES $45,000 LOSS A DAY Shows Philadelphia Loaves, Sold for 10 Cents, While 11 Cents Is Paid for Same Product Here. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cooperation-in-commerce-seen-as-a-world-necessity-our-tariff-called.html | COOPERATION IN COMMERCE SEEN AS A WORLD NECESSITY; Our Tariff, Called the Mystic Dogma of an Idealistic People, Is Viewed as an Economic Error of First Importance | True | PIERRE LYAUTEY. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/red-cross-reviews-aid-to-veterans-society-has-expended-3000000-in.html | RED CROSS REVIEWS AID TO VETERANS; Society Has Expended $3,000,000 in Year--Of This $737,000Helped Those in Hospitals.$1,936,000 TO FAMILIESReport Notes Rise of Number ofMental Cases--Men Now in Service Also Assisted. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/europes-ideas-are-different-radio-programs-of-the-old-world-are-sup.html | EUROPE'S IDEAS ARE DIFFERENT; Radio Programs of the Old World Are Sup-- ported by Tax on Listeners and Not by Advertisers. | True | By C.w. Horn, General Engineer, National Broadcasting Company. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/miss-hicks-annexes-the-berthellyn-cup-long-island-star-triumphs.html | MISS HICKS ANNEXES THE BERTHELLYN CUP; Long Island Star Triumphs Over Mrs. Harrison in Huntingdon Valley Final.VICTORIOUS BY 4 AND 3Buffalo Star Takes a 7 on the TenthHole and Drops Next Two toHer Opponent. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/skeleton-of-gen-lees-horse-acquired-for-college-chapel.html | Skeleton of Gen. Lee's Horse Acquired for College Chapel | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-mexico-bat-cave.html | NEW MEXICO BAT CAVE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mill-owners-to-aid-families-they-eject-will-cooperate-with-marion.html | MILL OWNERS TO AID FAMILIES THEY EJECT; Will Cooperate With Marion Union in Caring for Strikers Until They Get Jobs. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/railroad-value-is-set-mineral-range-line-property-is-put-at-2929177.html | RAILROAD VALUE IS SET.; Mineral Range Line Property Is Put at $2,929,177. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/santa-fe-said-to-plan-short-line.html | Santa Fe Said to Plan Short Line. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/white-four-wins-at-darien.html | White Four Wins at Darien. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/pmc-triumphs-7-to-6-smith-of-st-josephs-runs-opening-kickoff-95.html | P.M.C. TRIUMPHS, 7 TO 6.; Smith of St. Joseph's Runs Opening Kick-Off 95 Yards to Score. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/louisiana-state-wins-defeats-university-of-the-south-of-sewanee-21.html | LOUISIANA STATE WINS.; Defeats University of the South of Sewanee, 21 to 14. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/for-central-wallpaper-office.html | For Central Wallpaper Office. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/legal-comment-on-current-events-candidates-should-be-careful-in.html | Legal Comment on Current Events; Candidates Should Be Careful in Making Pre-election Promises --Volstead Act "Anomaly"--"Hip-Slapping" a Violation of the Fourth Amendment to the Constitution. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/canadian-wheat-advances-buying-by-chicago-and-new-york-traders.html | CANADIAN WHEAT ADVANCES; Buying by Chicago and New York Traders Strengthens Market. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/five-ships-to-arrive-one-to-sail-today.html | FIVE SHIPS TO ARRIVE, ONE TO SAIL TODAY | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/again-the-jesting-epitaph-humor-on-grave-subjects-in-churchyards.html | AGAIN THE JESTING EPITAPH; Humor on Grave Subjects in Churchyards Has Not Lost Favor or Its Flavor | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/predicts-2000000-queens-population-mark-will-be-reached-at-end-of.html | PREDICTS 2,000,000 QUEENS POPULATION; Mark Will Be Reached at End of Next Decade, Says Fred C. Lemmerman. BASED ON LAND VALUES Commerce Chamber Head Sees Assessments as Factor in the Borough's Growth. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-crime-reporting-plan-bruce-smith.html | NEW CRIME REPORTING PLAN; BRUCE SMITH | True | Photograph by Underwood & Underwood. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/listeningin-on-the-radio-hadley-to-conduct-symphony-orchestraeva-le.html | LISTENING-IN ON THE RADIO; Hadley to Conduct Symphony Orchestra--Eva Le Gallienne to Present Scene From Ibsen's "Hedda Gabler" for Broadcast Listeners | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/leaps-to-safety-in-plane-crash-army-gunner-drops-1500-feet-into.html | LEAPS TO SAFETY IN PLANE CRASH; Army Gunner Drops 1,500 Feet Into Bay--Pilot Hits Swamp and Swims Out. ONE HURT IN SECOND CRASH Two Fliers Taken From Water After Navy Hydroplane Falls 200 Feet Into Harbor. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/links-navy-radio-stations-washington-establishes-semiweekly.html | LINKS NAVY RADIO STATIONS; Washington Establishes Semi-Weekly Communication System. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/fabrics-for-afternoon-frocks.html | FABRICS FOR AFTERNOON FROCKS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-motorship-sails-for-america.html | New Motorship Sails for America. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/penn-state-defeats-marshall-by-26-to-7-diedrich-accounts-for-all.html | PENN STATE DEFEATS MARSHALL BY 26 TO 7; Diedrich Accounts for All Points for Victors--Losers Tally Only Once. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/missouri-turns-back-iowa-state-19-to-0-derry-registers-2-touchdowns.html | MISSOURI TURNS BACK IOWA STATE, 19 TO 0; Derry Registers 2 Touchdowns in Game at Des Moines--Bittner Also Scores. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/liner-pennsylvania-will-arrive-today-largest-passenger-ship-built.html | LINER PENNSYLVANIA WILL ARRIVE TODAY; Largest Passenger Ship Built in American Yard Coming From Newport News. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/model-westchester-village-to-maintain-rural-charm-protect-country.html | MODEL WESTCHESTER VILLAGE TO MAINTAIN RURAL CHARM; Protect Country Life. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/electrified-quartz-crystal-displaces-clock-pendulum.html | ELECTRIFIED QUARTZ CRYSTAL DISPLACES CLOCK PENDULUM | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-27-no-title.html | Article 27 -- No Title | True | International Newsreel Photo. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/contact-fly-to-new-distance-record.html | CONTACT"; FLY TO NEW DISTANCE RECORD | True | By Reginald M. Cleveland | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/john-browns-raid-by-one-who-saw-it-eyewitness-describes-scenes-and.html | JOHN BROWN'S RAID BY ONE WHO SAW IT; Eyewitness Describes Scenes and Unfamiliar Incidents of This Tragic Adventure and Tells of the Men Who Took Part and Fates They Met | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/democrats-seeking-western-coalition-movement-begun-in-minnesota-for.html | DEMOCRATS SEEKING WESTERN COALITION; Movement Begun in Minnesota for a Minority Alliance Against Republicans. SUPPORT SHIFTED TO KVALE His Election Is Believed Certain-- Fusion Candidacies for Senator and Governor Also Planned. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lehman-to-get-data-on-white-horse-taxis-his-counsel-asks-for-proof.html | LEHMAN TO GET DATA ON WHITE HORSE TAXIS; His Counsel Asks for Proof of Martin Charges--Duffy Quits as Company Head. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/farmer-into-business-man.html | FARMER INTO BUSINESS MAN. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dug-out-now-established-in-its-new-clubhouse.html | DUG OUT NOW ESTABLISHED IN ITS NEW CLUBHOUSE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-criterions-story.html | THE CRITERION'S STORY | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/loaded-shells-found-in-roselle-schools-children-in-new-jersey-town.html | LOADED SHELLS FOUND IN ROSELLE SCHOOLS; Children in New Jersey Town Are Imperilled by War Relics, Board Member Asserts. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/italy-bans-german-names-of-streets-honoring-native-heroes-are.html | ITALY BANS GERMAN; Names of Streets Honoring Native Heroes Are Ordered Changed to Latin Names. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/double-life-comes-home-first-in-the-duke-of-york-handicap.html | Double Life Comes Home First In the Duke of York Handicap | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/nine-hurt-in-crash-of-bronx-trolley-car-collision-with-truck-blocks.html | NINE HURT IN CRASH OF BRONX TROLLEY CAR; Collision With Truck Blocks Traffic for Half an Hour in Westchester Avenue. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/bringing-the-season-up-to-date.html | Bringing the Season Up To Date | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/high-waterfall-harnessed.html | High Waterfall Harnessed. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hill-school-in-00-tie-holds-the-lehigh-freshman-team-scoreless-at.html | HILL SCHOOL IN 0-0 TIE.; Holds the Lehigh Freshman Team Scoreless at Pottstown, Pa. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dartmouth-victor-in-soccer-by-70-blanks-syracuse-strollmeyers-work.html | DARTMOUTH VICTOR IN SOCCER BY 7-0; Blanks Syracuse, Strollmeyer's Work Paving Way for Scoring of 4 Goals.YALE DEFEATS WESLEYANElis Register Shut-Out by 5 to 0--Princeton Stops Penn A.C.--Other Results. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/kansas-lists-rules-to-protect-kissers-frequent-gargling-after-games.html | KANSAS LISTS RULES TO PROTECT KISSERS; Frequent Gargling After Games Suggested and Sometimes Mustard Baths. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lighthouse-opens-music-school.html | LIGHTHOUSE OPENS MUSIC SCHOOL | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/athletics-score-10-in-7th-beat-cubs-108-yale-navy-nyu-defeated-at.html | Athletics Score 10 in 7th, Beat Cubs, 10-8; Yale, Navy, N.Y.U. Defeated at Football | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/local-music-events.html | LOCAL MUSIC EVENTS. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/study-to-be-offered-for-columbia-alumni-club-to-start-courses.html | STUDY TO BE OFFERED FOR COLUMBIA ALUMNI; Club to Start Courses Including Politics and Government on Oct. 21. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-new-portrait-of-queen-elizabeth-miss-anthonys-interesting-study.html | A New Portrait of Queen Elizabeth; Miss Anthony's Interesting Study of That Imperious Monarch Is Of High Quality | True | By P.w. Wilson | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dartmouth-routs-allegheny-53-to-0-marsters-wolf-and-clark-using.html | DARTMOUTH ROUTS ALLEGHENY, 53 TO 0; Marsters, Wolf and Clark, Using Varied Attack, Score in Every Quarter. MOUNTAINEERS TAKE TO AIR Complete One-third of Passes, but Green's Defense Stops Thrusts at Goal Line. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/engineers-ask-rise-in-westchester-pay-increases-adopted-in-new-york.html | ENGINEERS ASK RISE IN WESTCHESTER PAY; Increases Adopted in New York May 1 Bring Action by State Society to Equalize Salaries. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/peddle-plays-77-tie-earns-deadlock-with-rutgers-freshmen-by-late.html | PEDDLE PLAYS 7-7 TIE.; Earns Deadlock With Rutgers Freshmen by Late Rally. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/reviews-by-banks-show-trade-steady-federal-institutions-report-it.html | REVIEWS BY BANKS SHOW TRADE STEADY; Federal Institutions Report It Generally Ahead of Same Period Last Year. IMPROVEMENT AT CHICAGO Philadelphia Has Decided Gain, Atlanta and Richmond Seasonal Advances. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-jerseys-superhighway.html | NEW JERSEY'S SUPER-HIGHWAY | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/radio-sales-for-1929-expected-to-surpass-record-of-l928.html | RADIO SALES FOR 1929 EXPECTED TO SURPASS RECORD OF l928 | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/fixed-nitrate-output-is-expected-this-year-to-equal-600000-tons-of.html | FIXED NITRATE OUTPUT; Is Expected This Year to Equal 600,000 Tons of Chilean Product. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/oil-plants-delayed-by-shift-in-plans-standards-catalytic.html | OIL PLANTS DELAYED BY SHIFT IN PLANS; Standard's Catalytic Hydrogenation Factory at Bayway to Open April 15, 1931.TWO OTHERS BEING BUILTThese will Embrace ImprovementsResulting From the LatestExperiments. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/odds-rise-sharply-on-the-athletics-10-to-15-to-1-offered-in.html | ODDS RISE SHARPLY ON THE ATHLETICS; 10 to 15 to 1 Offered in Philadelphia and 15 to 20 to 1 inChicago Betting Circles.LITTLE CUB MONEY EVIDENT21 to 1 Is the Price Offered Here--Wagering on Outcome Lightestin Series' History. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rangerceltic-elevens-play-00-tie-in-glasgow-cup-final.html | Ranger-Celtic Elevens Play 0-0 Tie in Glasgow Cup Final | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plaza-art-rooms-to-auction-books.html | Plaza Art Rooms to Auction Books. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/byproducts-items-from-the-city-campaign.html | BY-PRODUCTS.; Items From the City Campaign. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/business-gaining-in-final-quarter-good-tone-general-in-spite-of.html | BUSINESS GAINING IN FINAL QUARTER; Good Tone General in Spite of Moderate Recessions in Some of the Heavier Industries. IRON AND STEEL IMPROVED Operations Up 3 to 4 Per Cent in Last Ten Days, to 75 to 90 Per Cent of Capacity. AUTOMOBILE OUTPUT DROPS But Year's Total Is Estimated at 6,000,000 Units New Record-- Reserve Districts Report. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/miss-mary-a-field-presented-at-ball-more-than-200-guests-attend.html | MISS MARY A. FIELD PRESENTED AT BALL; More Than 200 Guests Attend Debutante's Dance at High Lawn House in Lenox. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/aid-for-cancer-education-work-debutantes-working-on-preparations.html | AID FOR CANCER EDUCATION WORK; Debutantes Working on Preparations for American Society's Dance on Oct. 26 to Raise Funds | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/63-college-presidents-to-honor-dr-barbour-inauguration-of-new-head.html | 63 COLLEGE PRESIDENTS TO HONOR DR. BARBOUR; Inauguration of New Head of Brown to Be Attended by Delegtes From 127 Institutions. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tennessee-triumphs-527-mcever-scores-4-touchdowns-in-victory-over.html | TENNESSEE TRIUMPHS, 52-7.; McEver Scores 4 Touchdowns in Victory Over Mississippi. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/razing-park-av-houses-tall-cooperative-will-replace-nine-old-homes.html | RAZING PARK AV. HOUSES.; Tall Cooperative Will Replace Nine Old Homes at 79th St. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/muhlenberg-spurts-ahead-comes-from-behind-in-second-half-to-defeat.html | MUHLENBERG SPURTS AHEAD; Comes From Behind in Second Half to Defeat Dickinson, 21 to 6. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/minnesota-beats-vanderbilt-156-pharmer-kicks-a-field-goal-and.html | MINNESOTA BEATS VANDERBILT, 15-6; Pharmer Kicks a Field Goal and Reibeth and Brockmeyer Score Touchdowns. LOSERS REGISTER ON PASS Parker's Long Toss to Kerwin in Final Quarter Nets Only Points for Southerners. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/georgetown-defeats-st-louis-eleven-130-hudak-and-leary-score.html | GEORGETOWN DEFEATS ST. LOUIS ELEVEN, 13-0; Hudak and Leary Score Touchdowns in Game at Washington--Mooney Adds Extra Point. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/japanese-industrialists-due-here.html | Japanese Industrialists Due Here. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/brief-reviews-of-new-books-on-a-variety-of-subjects-biography.html | Brief Reviews of New Books on a Variety of Subjects; Biography, History, Government and Finance Are Among the Fields Represented | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/more-about-gringo.html | MORE ABOUT "GRINGO" | True | R. MUNOZ-TEBAR. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/li-university-loses-is-beaten-by-coast-guard-academy-eleven-25-to-0.html | L.I. UNIVERSITY LOSES.; Is Beaten by Coast Guard Academy Eleven, 25 to 0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/colonial-handicraft-gains-new-luster-furniture-and-glass-of-early.html | COLONIAL HANDICRAFT GAINS NEW LUSTER; Furniture and Glass Of Early American Artists Reveal Our Rich Heritage | True | By Walter Rendell Storey | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/pergler-is-back-in-prague-first-czech-minister-here-will-stand-for.html | PERGLER IS BACK IN PRAGUE; First Czech Minister Here Will Stand for Election to Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/questions-and-answers-does-a-radio-antenna-serve-as-a-lightning-rod.html | QUESTIONS AND ANSWERS; Does a Radio Antenna Serve as a Lightning Rod?-- Remedy for Separating Congested Stations on the Dial | True | By Orrin E. Dunlap Jr. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/yale-jayvees-win-70-triumph-over-penn-junior-varsity-strange.html | YALE JAYVEES WIN, 7-0.; Triumph Over Penn Junior Varsity, Strange Scoring Touchdown. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/crescent-ac-is-winner-soccer-team-beats-metropolitan-life-by-score.html | CRESCENT A.C. IS WINNER.; Soccer Team Beats Metropolitan Life by Score of 6-3. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/williams-subdues-bowdoin-by-27-to-6-victors-score-four-touchdowns.html | WILLIAMS SUBDUES BOWDOIN BY 27 TO 6; Victors Score Four Touchdowns at Williamstown to Gain Third Straight Triumph. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-league-starts-work-younger-groups-autumn-program-is-enlarged-by.html | THE LEAGUE STARTS WORK; Younger Group's Autumn Program Is Enlarged by New Charity Projects | True | Photograph by Marceau. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/12000-in-gems-stolen-from-martin-insull-robbers-enter-bedroom-of.html | $12,000 IN GEMS STOLEN FROM MARTIN INSULL; Robbers Enter Bedroom of Illinois Utility Man's Wife as the Family Dines. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/philippines-shipping-law-proposed.html | Philippines Shipping Law Proposed. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/french-art-finds-the-latchstring-out-cheznous-rouault-must-stand-or.html | FRENCH ART FINDS THE LATCHSTRING OUT CHEZ-NOUS; Rouault Must Stand or Fall Beside Ingres--High Voltage Electrifies "Masters and Their Influence"--Other Exhibitions of the Week Commented Upon | True | By Edward Alden Jewell. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cosgraves-rivals-fight-each-other-labor-and-fianna-fail-neglect.html | COSGRAVE'S RIVALS FIGHT EACH OTHER; Labor and Fianna Fail Neglect Efforts as Opposition While Hoping to Win Power. TARIFF HOLIDAY UNPOPULAR J.B. Yeats Exhibits More of His New Types of Psychological Paintings in Dublin Gallery. | True | By M.g Palmer. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/enright-petitions-guarded-by-guns-aide-tells-of-tammany-threat-and.html | ENRIGHT PETITIONS GUARDED BY GUNS; Aide Tells of Tammany Threat and Says That Papers Were Moved in Armored Cars. FORGERY ACTION ORDERED 14 Canvassers Face Criminal Prosecution for Signatures Allegedto Be Spurious. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/girl-athletes-war-on-style-assert-they-prefer-comfort.html | Girl Athletes War on Style; Assert They Prefer Comfort | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/leasehold-deals-electric-manufacturing-corporation-takes-west-side.html | LEASEHOLD DEALS.; Electric Manufacturing Corporation Takes West Side Building | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/red-grain-battle-at-critical-stage-soviet-press-and-government.html | RED 'GRAIN BATTLE' AT CRITICAL STAGE; Soviet Press and Government Strain Energies to Collect 80% by End of the Month. PEASANTS STILL RESIST Farmers Balk Against Taking Small Fraction of Price They Could Get on Free Market. | True | By Walter Duranty. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/king-gets-opinion-on-liquor-exports-canadian-premiers-action-seen.html | KING GETS OPINION ON LIQUOR EXPORTS; Canadian Premier's Action Seen as Preliminary to Possible Ban on Border Trade. ANNOYED BY CRITICISM HERE Action Rests With Parliament-- Revenue Minister Opposed to Change in Law. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/shortage-of-food-disturbs-moscow-soviet-transportation-and.html | SHORTAGE OF FOOD DISTURBS MOSCOW; Soviet Transportation and Distribution System Is Blamedas Inefficient.CURRENCY IS NOW INFLATED Leningrad Factory Making TalkingFilm Apparatus-- American Girla Screen Star. | True | By Walter Duranty. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/building-standards-uniform-specifications-issued-for-all-structural.html | BUILDING STANDARDS.; Uniform Specifications Issued for All Structural Work. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/procedural-reform.html | PROCEDURAL REFORM. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/developers-enlarge-offices.html | Developers Enlarge Offices. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/telephone-speeches-to-feature-dinner-five-former-presidents-of.html | TELEPHONE SPEECHES TO FEATURE DINNER; Five Former Presidents of Jewish Federation to Be Honored Here Sunday. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/pacific-coast-forges-ahead-in-varied-aircraft-activity.html | PACIFIC COAST FORGES AHEAD IN VARIED AIRCRAFT ACTIVITY | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sessions-of-the-league-reenacted-in-schools-here.html | SESSIONS OF THE LEAGUE RE-ENACTED IN SCHOOLS HERE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/san-franciscos-vote.html | SAN FRANCISCO'S VOTE. | True | FRANK J. HENNESSY. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/midyork-club-site-query-members-asked-to-name-location-choice-in.html | MID-YORK CLUB SITE QUERY; Members Asked to Name Location Choice in Central Zone. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-yorks-appetite-needs-vast-supplies-recent-strike-indicated.html | NEW YORK'S APPETITE NEEDS VAST SUPPLIES; Recent Strike Indicated City's Dependence on Keeping Inflow of Food Uninterrupted--All the States and Fifteen Foreign Lands Supply Our Needs | True | By Virginia Pope. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/turkish-women-riders-compete-in-horse-show-for-first-time.html | Turkish Women Riders Compete In Horse Show for First Time | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/wisconsin-downed-by-northwestern-loses-7-to-0-before-crowd-of-more.html | WISCONSIN DOWNED BY NORTHWESTERN; Loses, 7 to 0, Before Crowd of More Than 35,000 Spectators at Madison. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/100000-monticello-school.html | $100,000 Monticello School. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/miss-holm-surprises-in-back-stroke-race-comes-within-235-seconds-of.html | MISS HOLM SURPRISES IN BACK STROKE RACE; Comes Within 23-5 Seconds of World's Record at W.S.A. Opening Water Carnival. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/oklahoma-justice-to-visit-all-state-capitals-by-air.html | Oklahoma Justice to Visit All State Capitals by Air | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cool-air-for-leverich-towers.html | Cool Air for Leverich Towers. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/methodist-funds-lag-shortage-of-gifts-may-force-cuts-in-mission.html | METHODIST FUNDS LAG.; Shortage of Gifts May Force Cuts in Mission Work. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/play-to-help-citizenship-work.html | PLAY TO HELP CITIZENSHIP WORK | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/in-his-day-columbus-caused-no-stir-amid-the-seething-of-many-events.html | IN HIS DAY COLUMBUS CAUSED NO STIR; Amid the Seething of Many Events, Europe Was Hardly Aware Of His Voyage | True | By George S. Hellman | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/davis-and-elkins-victor-forward-pass-supplies-7-to-0-triumph-over.html | DAVIS AND ELKINS VICTOR.; Forward Pass Supplies 7 to 0 Triumph Over Geneva. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lindberghs-land-at-washington-colonel-and-wife-arrive-there-from.html | LINDBERGHS LAND AT WASHINGTON; Colonel and Wife Arrive There From Miami After Stop at Charleston, S.C. PAID VISIT TO NAVY YARD Rounding Out Air Trip Over the Caribbean Area Which Started on Sept. 20. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/radio-travels-far-in-autumn-air-and-darkness.html | RADIO TRAVELS FAR IN AUTUMN AIR AND DARKNESS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/columbuss-own-ship-lives-again-in-a-model-a-famous-ship-in.html | COLUMBUS'S OWN SHIP LIVES AGAIN IN A MODEL; A FAMOUS SHIP IN DUPLICATE | True | By E. Armitage McCann. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/two-sandusky-newspapers-merge.html | Two Sandusky Newspapers Merge. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/objection-reproof.html | Objection & Reproof | True | LAWRENCE J. KEATING. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/la-fayette-an-aristocrat-who-gave-much-for-liberty-brand-whitlocks.html | La Fayette, an Aristocrat Who Gave Much for Liberty; Brand Whitlock's Brilliantly Written Pages Give Us the Man in Relation to His Times | True | By William MacDonald | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/brooklyn-hakoah-loses-is-beaten-by-pawtucket-in-american-soccer.html | BROOKLYN HAKOAH LOSES; Is Beaten by Pawtucket in American Soccer League, 4-3. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/punishment-on-the-spot.html | PUNISHMENT ON THE SPOT | True | VOX. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/branch-stores-to-gain-success-of-present-units-and-mail-order.html | BRANCH STORES TO GAIN.; Success of Present Units and Mail Order Spread Are Reasons. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/charges-hiding-of-dry-killings-senator-tydings-declares-51-have.html | CHARGES HIDING OF DRY KILLINGS; Senator Tydings Declares 51 Have Been Omitted From Government Reports. PUTS 9-YEAR TOTAL AT 800 These Include Federal and Local, He Says in Article--Lowman Denies Any Suppression. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-28-no-title.html | Article 28 -- No Title | True | Times Wide World Photo. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hymn-of-hate-repudiated.html | HYMN OF HATE " REPUDIATED. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/bridge-approach-land-awards.html | Bridge Approach Land Awards. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/upper-west-side-as-freight-centre-uptown-trade-movement-predicted.html | UPPER WEST SIDE AS FREIGHT CENTRE; Uptown Trade Movement Predicted on Completion of theHudson River Bridge. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ireland-at-its-stag-hunts-even-the-principal-victim-has-fun-and.html | IRELAND AT ITS STAG HUNTS; Even the Principal Victim Has Fun and Little Danger, While the Hounds Are in Glory | True | By M. Fayerweather | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/music-that-rocks-listener-to-sleep-thousands-applaud-the-slumber.html | MUSIC THAT ROCKS LISTENER TO SLEEP; Thousands Applaud the Slumber Hour--Advertisers Seek to Sponsor It, but WJZSays "Hands Off" | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/candidates-to-address-women.html | Candidates to Address Women | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-livingstone-memorial.html | A LIVINGSTONE MEMORIAL. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cossacks-in-peru.html | COSSACKS IN PERU. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/notre-dame-defeats-navy-before-80000-comes-from-behind-in-the-last.html | NOTRE DAME DEFEATS NAVY BEFORE 80,000; Comes From Behind in the Last Period to Triumph in Baltimore by 14 to 7.MULLINS WINS THE GAMETakes Ball Over as SecretaryAdams, Governor Ritchie, AlanHoover and Others Watch. | True | By Allison Danzig. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-travel-books.html | New Travel Books | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plans-new-village-in-briarcliff-manor-chauncey-depew-steele-intends.html | PLANS NEW VILLAGE IN BRIARCLIFF MANOR; Chauncey Depew Steele Intends to Restrict Development to English-Type Houses. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hot-springs-final-is-won-by-williams-defeats-pare-in-fall-tennis.html | HOT SPRINGS FINAL IS WON BY WILLIAMS; Defeats Pare in Fall Tennis Tourney--Mrs. Lockhorn DefeatsMiss Anderson. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/carnegie-tech-on-top-conquers-western-reserve-336-eyth-scoring-3.html | CARNEGIE TECH ON TOP.; Conquers Western Reserve, 33-6, Eyth Scoring 3 Touchdowns. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/current-magazines.html | Current Magazines | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/public-to-be-jury-at-childrens-fair-beginning-today-all-visitors.html | PUBLIC TO BE JURY AT CHILDREN'S FAIR; Beginning Today All Visitors Will Get Ballots to Vote for Favorite Displays. MORE AWARDS ANNOUNCED Judges Wind Up Their Selection of Individual Winners at Natural History Museum. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plan-near-east-railways-foreigners-to-build-new-roads-in-syria-and.html | PLAN NEAR EAST RAILWAYS; Foreigners to Build New Roads in Syria and Persia. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/col-john-melroy-gar-leader-dies-editor-of-national-tribune-83-was.html | COL. JOHN M'ELROY, G.A.R. LEADER, DIES; Editor of National Tribune, 83, Was Taken Prisoner by Confederate Forces. WROTE BOOK ON WAR PRISON Work on Andersonville Sold 600,000 Copies--He Was Also Newspaper Man in Middle West. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sheikh-instigated-hebron-massacre-taleb-maraka-told-arabs-death-of.html | SHEIKH INSTIGATED HEBRON MASSACRE; Taleb Maraka Told Arabs Death of Jewish Creditors Would Wipe Out Debts. ARAB DOCTOR SAVES MANY He Led Jews to Cafe and Placed Them Under Protection of Men of His Race. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/paderewski-delays-american-tour-again-attack-of-phlebitis-follows.html | PADEREWSKI DELAYS AMERICAN TOUR AGAIN; Attack of Phlebitis Follows Operation--De Pachmann Reported Very Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/americans-abroad-hold-annual-homecoming-party.html | "AMERICANS ABROAD" HOLD ANNUAL HOMECOMING PARTY | True | By Elisabeth Luther Cary. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/law-after-the-treaty.html | LAW AFTER THE TREATY. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/honor-marjorie-mccomb-parents-give-debutante-ball-for-her-in.html | HONOR MARJORIE McCOMB.; Parents Give Debutante Ball for Her in Montclair. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cheer-roosevelt-speech-porto-ricans-sympathize-with-difficulty-over.html | CHEER ROOSEVELT SPEECH; Porto Ricans Sympathize With Difficulty Over Spanish Words. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/benefit-for-a-charity-bridge-tea-and-fashion-show-is-planned-in-aid.html | BENEFIT FOR A CHARITY.; Bridge, Tea and Fashion Show Is Planned in Aid of Seton Hospital. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/american-chicles-profits-rise.html | American Chicle's Profits Rise | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tilden-is-beaten-in-two-sets-by-borotra-on-english-court.html | Tilden Is Beaten in Two Sets By Borotra on English Court | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/gives-concert-for-juniors-schelling-conducts.html | GIVES CONCERT FOR JUNIORS; Schelling Conducts PhilharmonicSymphony--Schumsky Soloist. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dickinson-victor-over-emerson-high-triumphs-in-hudson-county-league.html | DICKINSON VICTOR OVER EMERSON HIGH; Triumphs in Hudson County League Game by 26-0-- 4,000 See Contest. SOUTH SIDE ELEVEN WINS Conquers Bloomfield by 19 to 18-- Plainfield High Victor--Other Results. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/story-of-the-game-told-play-by-play-tenrun-outburst-in-the-seventh.html | STORY OF THE GAME TOLD PLAY BY PLAY; Ten-Run Outburst in the Seventh by the Athletics Brought About Cubs's Downfall. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/issue-study-on-executive-control.html | Issue Study on Executive Control. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/bank-applications-listed-last-week-permits-for-new-institutions-and.html | BANK APPLICATIONS LISTED LAST WEEK; Permits for New Institutions and Branches Approved or Received by State. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/harlem-board-joins-arbitrators.html | Harlem Board Joins Arbitrators. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/historic-precedents-found-for-hoovermacdonald-talks-franklin-and.html | HISTORIC PRECEDENTS FOUND FOR HOOVER-MacDONALD TALKS; Franklin and Pitt Held Weighty Conversations In 1775--Contemporary Leaders' Aim Also Is Not Wholly New | True | WILLIAM A. HOY. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/thomas-urges-jobs-for-wage-workers-candidate-demands-occupants-of.html | THOMAS URGES JOBS FOR WAGE WORKERS; Candidate Demands Occupants of Political Posts Be Made to Earn Their Pay. OUTLINES RELIEF PROGRAM Wants City Building Projects to Extend Throughout Periods of Slack Employment. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ovation-is-given-delius-in-london-blind-british-composer-cheered-at.html | OVATION IS GIVEN DELIUS IN LONDON; Blind British Composer Cheered at Concert Opening Festival of His Works. LONG NEGLECTED AND ILL He Tells Admirers "It Is a Great Moment for Me, but I Do Not Deserve All This." | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/french-disagree-on-tax-reduction-cheron-and-deputies-clash-over.html | FRENCH DISAGREE ON TAX REDUCTION; Cheron and Deputies Clash Over Minister's Plan to Create Sinking Fund. BUSINESS MEN URGE CUTS $1,959,000,000 Budget Drawn Up for Next Year--Differences Will Be Aired In Chamber. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mr-kings-pirates-more-theme-songs.html | MR. KING'S PIRATES; More Theme Songs. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/westchester-deals-investor-buys-in-white-plains-residences-sold.html | WESTCHESTER DEALS.; Investor Buys in White Plains--Residences Sold. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dry-agents-at-football-game-but-fail-to-find-any-tippling.html | Dry Agents at Football Game, But Fail to Find Any Tippling | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/italy-hails-columbus-day-street-cars-and-buildings-decorated-birth.html | ITALY HAILS COLUMBUS DAY; Street Cars and Buildings Decorated --Birth Document Announced. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/five-amendments-up-for-vote-on-nov-5-civil-service-preference-to.html | FIVE AMENDMENTS UP FOR VOTE ON NOV. 5; Civil Service Preference to Persons With War Records IsOne to Be Submitted.TWO CITY PROPOSITIONS Referendum Will Be Taken onRaising Minimum Pay of Police and Firemen. VOTE ON SANITATION BOARD Creation of a New Commission toCentralize Control of Waste Will Be Decided. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/frontagainstside-collisions-numerous.html | FRONT-AGAINST-SIDE" COLLISIONS NUMEROUS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/british-railroads-prosper-leaders-show-marked-gain-in-receipts-for.html | BRITISH RAILROADS PROSPER; Leaders Show Marked Gain in Receipts for 34 Weeks. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/kent-eleven-beats-milford-on-safety-gildea-tackled-behind-goal-line.html | KENT ELEVEN BEATS MILFORD ON SAFETY; Gildea Tackled Behind Goal Line by Hinman, Whose Team Triumphs, 2-0. TOME LOSES TO WENONAH Bows by 21 to 7 at Port Deposit-- Bordentown Beaten by Blair-- Other Results. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/condemnation-law-is-called-invalid-high-federal-court-rules-on-ohio.html | CONDEMNATION LAW IS CALLED INVALID; High Federal Court Rules on Ohio "Excess" Real Estate Statute. CINCINNATI STREET CASE City Has No Right to Appropriate More Land for Widening Than Is Needed. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/duquesne-beats-albion-blanks-michigan-eleven-18-to-0-in-contest-at.html | DUQUESNE BEATS ALBION.; Blanks Michigan Eleven, 18 to 0, in Contest at Pittsburgh. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/big-total-in-westchester-70000-register-in-two-days-ward-seeks-to.html | BIG TOTAL IN WESTCHESTER; 70,000 Register in Two Days-- Ward Seeks to Rebuke Roosevelt. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/washington-loses-to-so-california-huskies-bow-by-48-to-0-score-in.html | WASHINGTON LOSES TO SO. CALIFORNIA; Huskies Bow by 48 to 0 Score in Struggle Before 35,000 at Seattle. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/virgin-islands-prospering.html | VIRGIN ISLANDS PROSPERING | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/amherst-triumphs-3325-turns-back-lowell-textile-fumbles-and.html | AMHERST TRIUMPHS, 33-25.; Turns Back Lowell Textile, Fumbles and Penalties Marring Game. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/virginia-in-front-127-triumphs-over-swarthmore-eleven-by-12-to-7.html | VIRGINIA IN FRONT, 12-7.; Triumphs Over Swarthmore Eleven by 12 to 7 Count. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/two-peacemakers-a-striking-contrast-within-sight-and-hearing-of-the.html | TWO PEACEMAKERS: A STRIKING CONTRAST; "WITHIN SIGHT AND HEARING OF THE WHOLE WORLD" | True | By Anne O'Hare McCormick. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/russian-night-sanatoria-care-for-the-ill-workers-a-new-medical.html | RUSSIAN NIGHT SANATORIA CARE FOR THE ILL WORKERS; A New Medical System Is Followed by the Soviet Authorities in Their Health Campaign | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/7500-for-ten-minutes.html | $7,500 FOR TEN MINUTES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/bethlehem-soccer-victor-beats-hungaria-in-an-eastern-league-match-3.html | BETHLEHEM SOCCER VICTOR; Beats Hungaria in an Eastern League Match, 3 to 0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/queens-realty-sales-old-flushing-theatre-transferred-ridenour.html | QUEENS REALTY SALES.; Old Flushing Theatre Transferred -- Ridenour Estate Sells. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/aldare-defeats-cote-mastrion-outpoints-danetti-in-14th-regiment.html | ALDARE DEFEATS COTE.; Mastrion Outpoints Danetti in 14th Regiment Bout. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/improve-actors-chapel-new-gothic-front-for-section-of-st-malachys.html | IMPROVE ACTORS' CHAPEL.; New Gothic Front for Section of St. Malachy's Church. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/steel-invades-scots-golf-new-market-for-american-shafts-for-clubs.html | STEEL INVADES SCOTS' GOLF; New Market for American Shafts for Clubs Is Cited. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/leona-michels-bridal.html | Leona Michel's Bridal. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/few-rug-records-kept-majority-of-stores-lack-systems-for-checking.html | FEW RUG RECORDS KEPT.; Majority of Stores Lack Systems for Checking Sales. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/horthy-pardons-emigres-absolves-three-social-democrats-linked-with.html | HORTHY PARDONS EMIGRES; Absolves Three Social Democrats Linked With Count Karolyi. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/roerich-museum-ready-new-quarters-at-310-riverside-drive-to-be.html | ROERICH MUSEUM READY.; New Quarters at 310 Riverside Drive to Be Opened Thursday. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/water-company-reports.html | Water Company Reports. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/many-claim-2000000-left-by-gaby-deslys-hungarian-family-assert-the.html | MANY CLAIM $2,000,000 LEFT BY GABY DESLYS; Hungarian Family Assert the Once Famous Paris Dancer Was a Relation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mortality-survey-reveals-causes-of-death-by-ages-each-period-from.html | MORTALITY SURVEY REVEALS CAUSES OF DEATH BY AGES; Each Period, From Early Years to Late Life, Has Been Charted by Health Department | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/twofooted-kicker-discovered-by-coach-layden-at-duquesne.html | Two-Footed Kicker Discovered By Coach Layden at Duquesne | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chileans-celebrate-spanish-race-remembrance-day-lively-affair-in.html | CHILEANS CELEBRATE.; Spanish Race Remembrance Day Lively Affair in Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jewish-theatres.html | JEWISH THEATRES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/step-is-taken-to-make-chicago-a-radio-centre-new-studios-called-the.html | STEP IS TAKEN TO MAKE CHICAGO A RADIO CENTRE; New Studios Called "the World's Most Pretentious" to Open Jan. 1--Pipe Organ Specially Adapted for Broadcasting--Provision Made for Visible Audience | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hoover-heard-mdonald-talk-refused-to-be-interrupted.html | Hoover Heard M'Donald Talk; Refused to Be Interrupted | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mexico-drops-plan-for-compulsory-work-chamber-of-deputies-123-to-23.html | MEXICO DROPS PLAN FOR COMPULSORY WORK; Chamber of Deputies, 123 to 23, Rejects Measure to Force All to Have Trade, Art or Profession. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/juilliard-school-awards-112-honors-foundation-selects-63-as-winners.html | JUILLIARD SCHOOL AWARDS 112 HONORS; Foundation Selects 63 as Winners of Resident Fellowships and 42 for Scholarships. 17 STATES REPRESENTED Instruction Assured in Voice, Piano, Cello, Violin and Composition in Various Conservatories. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/melody-fun-and-romance-janet-gaynor-acts-charmingly-in-sunny-side.html | MELODY, FUN AND ROMANCE; Janet Gaynor Acts Charmingly in "Sunny Side Up"--Other Films | True | By Mordaunt Hall. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/statistical-summary.html | Statistical Summary | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/nankings-stupendous-task-criticisms-of-that-government-do-not.html | NANKING'S STUPENDOUS TASK; Criticisms of That Government Do Not Always Consider Difficulties It Faces | True | A. GORDON MELVIN. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-wasp-captures-orange-horse-cup-trillora-entry-scores-in-class.html | THE WASP CAPTURES ORANGE HORSE CUP; Trillora Entry Scores in Class for Hunters and Jumpers at Tennis Club Show. MRS. STURGIS-STURGIS HURT Taken to Hospital After Being Thrown in Jumping Event--Needmore Sally's String Broken. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/yorkview-home-site-buyers.html | Yorkview Home Site Buyers. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/side-streets-used-by-chain-stores-new-firms-establish-branches-in.html | SIDE STREETS USED BY CHAIN STORES; New Firms Establish Branches in Grooving Midtown Business Zones.GROWTH HAS BEEN RAPIDGood Avenue Frontage Limited andStreet Rentals AreLower. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/large-lake-is-discovered-by-navys-alaska-air-survey.html | Large Lake Is Discovered By Navy's Alaska Air Survey | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dog-aids-policeman-to-rule-on-her-owner-she-obeys-pittsburgh-man.html | DOG AIDS POLICEMAN TO RULE ON HER OWNER; She Obeys Pittsburgh Man Who Lost Her Three Years Ago, and That Settles It. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/adlibbing-for-screen.html | 'AD-LIBBING' FOR SCREEN | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/balkan-newspaper-protests-popular-habit-of-postmasters.html | Balkan Newspaper Protests Popular Habit of Postmasters | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/niagara-overtakes-st-johns-1914-rally-in-second-quarter-gives.html | NIAGARA OVERTAKES ST. JOHN'S, 19-14; Rally in Second Quarter Gives Visitors Victory at Dexter Park. GAME WITNESSED BY 5,000 Both Teams Resort to Aerial Attack -- Meyers Scores Twice for Losing Eleven. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sports-of-the-times-retorts-discourteous.html | Sports of the Times; Retorts Discourteous | True | By John Kieran. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/discuss-jersey-needs-central-realty-board-to-study-future-planning.html | DISCUSS JERSEY NEEDS.; Central Realty Board to Study Future Planning. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/washington-triumphs-70.html | Washington Triumphs 7-0. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/trees-set-out-in-memory-of-achievements-and-events-some-associated.html | TREES SET OUT IN MEMORY OF ACHIEVEMENTS AND EVENTS; Some Associated With Revolutionary Period Are Still Alive and Thriving | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/american-transport-plane-interests-europe.html | AMERICAN TRANSPORT PLANE INTERESTS EUROPE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tracing-americas-name.html | TRACING AMERICA'S NAME | True | T.B. KIDNER. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/deals-in-new-jersey-remsen-residence-purchased-seabright-sale.html | DEALS IN NEW JERSEY; Remsen Residence Purchased--Seabright Sale. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/massapequa-activity-developers-own-large-frontage-an-sunrise.html | MASSAPEQUA ACTIVITY.; Developers Own Large Frontage an Sunrise Highway. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/shriners-visit-cuernavaca-mexico.html | Shriners Visit Cuernavaca, Mexico. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/manhattan-parcels-in-weeks-sale-list-three-old-lofts-at-auction-by.html | MANHATTAN PARCELS IN WEEK'S SALE LIST; Three Old Lofts at Auction by Joseph P. Day--Several Bronx Holdings. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dry-league-official-assails-sheppard-plan-holds-penalty-on-liquor.html | Dry League Official Assails Sheppard Plan; Holds Penalty on Liquor Buyer Unconstitutional | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/safety-beats-gallaudet-st-johns-of-annapolis-wins-by-2-to-0.html | SAFETY BEATS GALLAUDET.; St. John's of Annapolis Wins by 2 to 0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/homes-built-in-suburbs-rising-rroperty-values-in-manhattan-boost.html | HOMES BUILT IN SUBURBS.; Rising Rroperty Values in Manhattan Boost House Building Elsewhere | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/flying-radio-plant-arrives-at-hadley-telephone-company-gets-plane.html | 'FLYING RADIO PLANT' ARRIVES AT HADLEY; Telephone Company Gets Plane Equipped as Laboratory to Test Sets for Pilots. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/water-tanks-on-the-skyline-now-do-service-to-beauty-in-many-of-the.html | WATER TANKS ON THE SKYLINE NOW DO SERVICE TO BEAUTY; In Many of the New Tall Buildings the Tower for the Reservoir Has Become the Dominant Note of the Architectural Scheme | True | By H.i. Brock | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/germans-hear-terms-of-match-monopoly-contract-expected-to-be-signed.html | GERMANS HEAR TERMS OF MATCH MONOPOLY; Contract Expected to Be Signed This Week--Government to Get $125,000,000 Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-worlds-smoldering-fires-restless-peoples-of-the-east-as-recent.html | THE WORLD'S SMOLDERING FIRES; Restless Peoples of the East, as Recent Events Have Demonstrated, Are Ready With a Challenge To Western Civilization, Disliking Its Ideals, Manners and Its Potent Industrial Mechanism | True | By Sir Philip Gibbs | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-dance-the-emphasis-on-modernism-no-fundamental-change-is-seen.html | THE DANCE: THE EMPHASIS ON MODERNISM; No Fundamental Change Is Seen in the Method That Underlies Production | True | By John Martin. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/colby-defeats-norwich-fiftyyard-run-by-howard-paves-way-to-207.html | COLBY DEFEATS NORWICH.; Fifty-Yard Run by Howard Paves Way to 20-7 Victory. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-machine-age-and-its-effect-on-the-literary-arts-mr-obrien.html | The Machine Age and Its Effect On the Literary Arts; Mr. O'Brien Undertakes to Gauge Its Impact On the Form and Quality of Our Writing | True | By John Chamberlain | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/trend-to-suburbs-continues-strong-high-money-rates-however-says-mr.html | TREND TO SUBURBS CONTINUES STRONG; High Money Rates However, Says Mr. Harmon, Have Curtailed Operations. SEES BENEFICIAL RESULTS Shortage in Desirable Properties Likely to Be Noticed Next Year. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/michigan-state-bows-to-colgate-coach-kerrs-eleven-scores-310.html | MICHIGAN STATE BOWS TO COLGATE; Coach Kerr's Eleven Scores 31-0 Victory at Hamilton Before Crowd of 5,000. DOWLER'S PLAY BRILLIANT Offensive Work of Hart and Macaluso Also a Feature of Triumph Over Visitors. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sex-on-the-stage-traced-by-frohman-theatrical-producer-in-address.html | SEX ON THE STAGE TRACED BY FROHMAN; Theatrical Producer in Address Says It Was First Merely "Sentimental Interest." HE GAVE BELASCO HIS START Recalls That He Paid Him $35 a Week--Tells of Famous Stars of By-Gone Days. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-humane-novel-from-scandinavia.html | A Humane Novel From Scandinavia | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/arlington-house-to-be-restored-a-mansion-of-history.html | ARLINGTON HOUSE TO BE RESTORED; A MANSION OF HISTORY | True | Photograph by Harris & Ewing. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/unpaid-pledges-sought-united-jewish-campaign-plans-drive-for.html | UNPAID PLEDGES SOUGHT.; United Jewish Campaign Plans Drive for $4,700,000. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/president-is-told-tariff-has-chance-but-smoot-called-in-on-bill.html | PRESIDENT IS TOLD TARIFF HAS 'CHANCE'; But Smoot, Called In on Bill, Says Passage by December Depends on Progressives. HOOVER ANXIOUS FOR ACTION Finance Committee Head Will Ask Robinson to Get Senate Democrats Behind Program. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/football-in-mexico.html | FOOTBALL IN MEXICO. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/marine-corps-orders-special-to-the-new-york-times.html | Marine Corps Orders.; Special to The New York Times. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/will-study-medieval-art-hunter-college-class-to-inspect-examples-in.html | WILL STUDY MEDIEVAL ART; Hunter College Class to Inspect Examples in New York. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/two-polish-leaders-end-old-friendship-pilsudski-military-marshal.html | TWO POLISH LEADERS END OLD FRIENDSHIP; Pilsudski, Military Marshal, and Daszynski, Civilian Chief Divide Over Sejm. DICTATORSHIP IS THE ISSUE Two Men Have Fought Many Battles Together, Extending Back to Days When Poland Sought Freedom. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-us-of-europe-theory-and-facts-m-briands-idea-analyzed-by-a.html | THE U.S. OF EUROPE; THEORY AND FACTS; M. Briand's Idea Analyzed by a Political Economist Returning From Geneva.NO EUROPEANS IN EUROPE Powers Have Inseparable Interests on Other Continents--WhereCooperation Might Begin. | True | By Prof. S. de Madariaga. Written For the London Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hispano-wins-at-soccer-beats-newark-portuguese-in-eastern-league.html | HISPANO WINS AT SOCCER.; Beats Newark Portuguese in Eastern League Match, 2 to 1. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/albright-wins-460-defeats-roanoke-eleven4-touchdowns-scored-in.html | ALBRIGHT WINS, 46-0.; Defeats Roanoke Eleven--4 Touchdowns Scored in Final Period. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/macdonald-rests-on-63d-birthday-world-greets-him-premier-spends-day.html | MACDONALD RESTS ON 63D BIRTHDAY; WORLD GREETS HIM; Premier Spends Day Quietly as Callers and Flood of Messages Felicitate Him.CHURCHILL VISITS FOR HOUR Churchmen, Headed by BishopMcConnell and Cadman,Present Peace Scroll.DAUGHTER IN RADIO PLEA Appeals to Women of Nation to AidHer Father's Efforts--Sees Football Game, Joins Cheers. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-26-no-title.html | Article 26 -- No Title | True | Times Wide World Photo. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/urges-slow-change-in-banking-systems-dr-anderson-addresses-joint.html | URGES SLOW CHANGE IN BANKING SYSTEMS; Dr. Anderson Addresses Joint Convention of New England Bankers' Associations. CONSIDERS TWO METHODS Mergers Compared With Consolidations Effected byHolding Companies. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-sonneck-memorial-library-of-congress-announces-10000-gift-from.html | A SONNECK MEMORIAL; Library of Congress Announces $10,000 Gift From the Beethoven Association | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-aid-catholic-tourists-students-travel-league-formed-for-service.html | TO AID CATHOLIC TOURISTS.; Students' Travel League Formed for Service Abroad. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/japan-closes-american-plant.html | Japan Closes American Plant. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/circus-ball-in-greenwich-joseph-wilshires-entertain-for-her-brother.html | CIRCUS BALL IN GREENWICH.; Joseph Wilshires Entertain for Her Brother and Sister-in-Law. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sobriquets-for-statesmen.html | SOBRIQUETS FOR STATESMEN. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/michigan-beaten-by-purdue-3016-rallies-to-lead-96-but-rivals-get.html | MICHIGAN BEATEN BY PURDUE, 30-16; Rallies to Lead, 9-6, but Rivals Get Four Touchdowns in Final Quarter. VICTORS CROSS LINE FIRST Score Touchdown in Initial Quarter, but Have to Attack Hard to Win the Game. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/walker-praises-fox-attends-celebration-of-producers-25-years-in.html | WALKER PRAISES FOX.; Attends Celebration of Producers 25 Years in Movie Field. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/on-old-herald-site-tall-building-nearing-completion-on-northerly.html | ON OLD HERALD SITE.; Tall Building Nearing Completion on Northerly Half. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/signs-display-quaint-humor-and-promise-strange-things-church-and.html | SIGNS DISPLAY QUAINT HUMOR AND PROMISE STRANGE THINGS; Church and Shop Alike Present Their Claims With Varied Effects on the Passer-by | True | By A.r. Ross. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/shoot-title-won-by-thomas-with-98-leads-field-of-68-in-annual.html | SHOOT TITLE WON BY THOMAS WITH 98; Leads Field of 68 in Annual Cosmopolitan Championship at Bergen Gun Club. WANTLING TOPS CLASS A Dr. Webb Wins First Prize in Class B, While Griffith Leads in Class C. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mozart-manuscripts-sell-for-19440-thirtynine-of-composers-writings.html | MOZART MANUSCRIPTS SELL FOR $19,440; Thirty-nine of Composer's Writings Are Auctioned at Berlin--Quartet Fetches $1,922. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/not-a-challenge.html | NOT A CHALLENGE | True | A.F. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/catholic-u-victor-defeats-baltimore-university-at-washington-180.html | CATHOLIC U. VICTOR.; Defeats Baltimore University at Washington, 18-0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/storied-newsie-called-a-myth-survey-by-childrens-bureau-discloses.html | STORIED "NEWSIE" CALLED A MYTH; Survey by Children's Bureau Discloses That the Horatio Alger Type Is No Longer in Evidence on Our City Streets | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/paris-fur-mode-wraps-for-winter-have-gay-new-designs.html | PARIS FUR MODE; Wraps for Winter Have Gay New Designs | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/boys-eleven-stops-jefferson-by-130-gains-victory-at-hawthorne.html | BOYS ELEVEN STOPS JEFFERSON BY 13-0; Gains Victory at Hawthorne Field--Southampton Team on Top. CURTIS WINS BY 20 TO 0 Turns Back Monroe at Thompson's Stadium--Lynbrook Is Defeated --All Hallows Ties. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-hospital-devoted-to-the-care-of-eyes-wilmer-institute-and.html | NEW HOSPITAL DEVOTED TO THE CARE OF EYES; Wilmer Institute and Laboratories at Baltimore Will Also Study Unsolved Problems of Vision--The Opening to Take Place This Week | True | Photograph by Bachrach. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mileaminute-murphy-says-he-originated-streamlines-man-who-broke.html | "MILE-A-MINUTE" MURPHY SAYS HE ORIGINATED STREAMLINES; Man Who Broke Bicycle Record Behind Train Flew in Early Days With F.H. La Guardia | True | By George M. Battey. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-news-of-europe-in-weekend-cables-premier-has-scored-our-welcome.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PREMIER HAS SCORED Our Welcome to MacDonald Is Revelation to Britain of Idealism Here. INQUEST ABSORBS LONDON Next to Navy Talks, Inquiry Into Murder Mystery at Reading Holds City's Interest. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/manhattan-beaten-by-lafayette-230-gives-way-before-the-powerful.html | MANHATTAN BEATEN BY LAFAYETTE, 23-0; Gives Way Before the Powerful Attack of Leopards in Contest at Easton.SOCOLOW STARS ON ATTACKShares Ball-Carrying Duties WithWoodfin--Thompson Registerson 30-Yard Run. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/congratulates-leguia-hoover-sends-greeting-to-president-of-peru.html | CONGRATULATES LEGUIA.; Hoover Sends Greeting to President of Peru, Beginning Second Term. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/paris-anticipates-brilliant-autumn-automobile-show-draws-many-who.html | PARIS ANTICIPATES BRILLIANT AUTUMN; Automobile Show Draws Many Who Lingered in Country to the Capital. CELEBRITIES ATTEND RACES Americans Noted Among Those at Longchamps--Entertainments for Mrs. Garrett. | True | By May Birkhead. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ship-board-head-hails-line-to-russian-ports-oconnor-points-to.html | SHIP BOARD HEAD HAILS LINE TO RUSSIAN PORTS; O'Connor Points to Export Concern as Example of FederalAid to American Trade. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/changes-to-note-in-new-lien-law-important-factors-summarized-and.html | CHANGES TO NOTE IN NEW LIEN LAW; Important Factors Summarized and Explained by Building Trades Counsel. ALTERS PRIORITY STANDING Items Allowed in the Cost of Improvement Liberal to the Owner. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/behr-and-myrick-gain-enter-semifinal-of-invitation-doubles-at.html | BEHR AND MYRICK GAIN.; Enter Semi-Final of Invitation Doubles at Princeton. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/quieting-loudspeakers.html | QUIETING LOUD-SPEAKERS. | True | R.G. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/old-french-army-document-tells-of-days-in-newport-houses-are-listed.html | OLD FRENCH ARMY DOCUMENT TELLS OF DAYS IN NEWPORT; Houses Are Listed in Which the Officers Stayed Before Conflict With British | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/first-division-to-play-will-oppose-ramapo-poloists-at-fort-hamilton.html | FIRST DIVISION TO PLAY.; Will Oppose Ramapo Poloists at Fort Hamilton Today. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hm-day-takes-bride-sinclair-aide-jailed-with-him-weds-a-washington.html | H.M. DAY TAKES BRIDE; Sinclair Aide, Jailed With Him, Weds a Washington Girl. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/flying-heels-first-in-remsen-handicap-cochrans-juvenile-at-7-to-20.html | FLYING HEELS FIRST IN REMSEN HANDICAP; Cochran's Juvenile at 7 to 20 Scores at Jamaica--Sixth Victory in Nine Starts.DUNSANY FINISHES SECONDBeaten by Length and a Half--Polygamous, Coupled WithWinner, Is Third.DISTRACTION SHOWS WAYWheatley Entry Takes PierrepontHandicap, Beating Live Oak by2 Lengths--Pays 5 to 1. | True | By Bryan Field. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/more-westchester-homes.html | MORE WESTCHESTER HOMES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-growing-engagement-roster-ballantinestevens-announcement-heralds.html | A GROWING ENGAGEMENT ROSTER; Ballantine-Stevens Announcement Heralds Linking of Prominent Families--Other Betrothals | True | Photograph by Curtis Bell. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/trade-notes-and-comment-dr-de-forest-says-radio-is-still-in.html | TRADE NOTES AND COMMENT; Dr. De Forest Says Radio Is Still in "Swaddling clothes"--He Expects Television Within Five Years--Predicts International Broadcasts | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/gettysburg-rallies-to-tie-lehigh-77-both-teams-score-on-forward.html | GETTYSBURG RALLIES TO TIE LEHIGH, 7-7; Both Teams Score on Forward Passes--Anglemoyer and Snyder Star for Gettysburg. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lebanon-valley-victor-defeats-franklin-and-marshall-60-in-late.html | LEBANON VALLEY VICTOR.; Defeats Franklin and Marshall, 6-0, in Late Rally. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/capitalizing-a-popular-british-phrase-walter-hacketts-ingenious.html | CAPITALIZING A POPULAR BRITISH PHRASE; Walter Hackett's Ingenious London Play, "Sorry You've Been Troubled," Makes Use of a Telephone Formula | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/study-of-child-gains-in-europe-mrs-gruenberg.html | STUDY OF CHILD GAINS IN EUROPE; MRS. GRUENBERG | True | Photograph Copyright by Bachrach. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/elevated-highway-work-progressing-on-section-north-of-canal-street.html | ELEVATED HIGHWAY.; Work Progressing on Section North of Canal Street. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/commander-booth-leaves-for-japan-350-salvation-army-leaders-gather.html | COMMANDER BOOTH LEAVES FOR JAPAN; 350 Salvation Army Leaders Gather at Train as She Goes to Open Clinic. SHE LAUDS CHIEFS HERE And Hails Results of Recent Drive --Boy Weeps as He Gives Her Flowers at Parting. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tariff-changes-french-indochina-establishes-independent-ratesmodify.html | TARIFF CHANGES.; French Indo-China Establishes Independent Rates--Modify Cuban Consular Rules. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/aims-to-stimulate-building-in-london-alfred-c-bossom-is-visiting.html | AIMS TO STIMULATE BUILDING IN LONDON; Alfred C. Bossom Is Visiting Here to Study and Adapt American Methods. HOPES TO DECREASE COSTS Former New York Architect Also Expects to Further English Crusade Against Noise. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lake-peekskill-buyers-developers-report-sale-of-1100-lots-this.html | LAKE PEEKSKILL BUYERS.; Developers Report Sale of 1,100 Lots This Season. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/bronx-park-system-extends-facilities-commissioner-hennessy-tells-of.html | BRONX PARK SYSTEM EXTENDS FACILITIES; Commissioner Hennessy Tells of Improvements Made During Year. TWO ROADWAYS REPAIRED New Tennis Courts, a Bridle Path and Reconstructed Athletic Field Now Available. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/scarfs-appear-in-novel-shapes-narrow-strips-and-squares-of-sheer.html | SCARFS APPEAR IN NOVEL SHAPES; Narrow Strips and Squares of Sheer Materials Are Introduced to Accompany the Winter Wraps | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/our-foremost-philosopher-at-seventy-john-dewey-is-recognized-in-an.html | OUR FOREMOST PHILOSOPHER AT SEVENTY; John Dewey Is Recognized in an Increasing Degree as One of the Deepest Influences in American Life | True | By Irwin Edman | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/surgeon-commander-golf-victor.html | Surgeon Commander Golf Victor. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jr-clarke-dies-in-atlanta-prison-chief-figure-in-5000000-bank-crash.html | J.R. CLARKE DIES IN ATLANTA PRISON; Chief Figure in $5,000,000 Bank Crash Succumbs to Heart Disease at 52. HAD SERVED TWO MONTHS Brother Is With Him at End--Third Death in Family Since Bank Closed. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/crain-asks-women-to-aid-war-on-crime-declares-they-can-help-by.html | CRAIN ASKS WOMEN TO AID WAR ON CRIME; Declares They Can Help by Shunning Unclean Literature and Plays. SAYS THEY LEAD IN POLITICS Candidate Stresses Importance of District Attorney's Duty to Protect a Defendant. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/peace-plea-voiced-by-miss-mdonald-in-nationwide-broadcast-she-urges.html | PEACE PLEA VOICED BY MISS M'DONALD; In Nation-Wide Broadcast, She Urges Women of America to Do Utmost for Cause. CHEERS AT FOOTBALL GAME Premier's Daughter, After Visits to Welfare Centres, Watches Columbia-Wesleyan Contest. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/st-xavier-is-victor-triumphs-over-west-va-wesleyan-by-19-to-12.html | ST. XAVIER IS VICTOR.; Triumphs Over West Va. Wesleyan by 19 to 12. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/princeton-beaten-by-brown-13-to-12-2-passes-fogarty-to-edwards-in.html | PRINCETON BEATEN BY BROWN, 13 TO 12; 2 Passes, Fogarty to Edwards, in Final 2 Minutes, Cover 59 Yards for Touchdown. 30,00 WITNESS STRUGGLE Tigers Held on 1-Yard Line by Bruins--Nassau Takes Lead After Bears Score in 2d. | True | By Arthur J. Daley. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/indian-bow-and-arrow-lore-useful-for-modern-archery-wood-carefully.html | INDIAN BOW AND ARROW LORE USEFUL FOR MODERN ARCHERY; Wood Carefully Chosen and Seasoned and the String Made From Tendon of Buffalo | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cornell-gets-20000-gift-in-letter-signed-lh-anon.html | Cornell Gets $20,000 Gift In Letter Signed 'L.H. Anon' | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sir-esme-howard-sails-for-tobago-will-spend-vacation-on-small.html | SIR ESME HOWARD SAILS FOR TOBAGO; Will Spend Vacation on Small Island With His Son, Francis-- Lady Isabella Remains Here. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plans-colony-in-tripoli-savoia-society-of-philadelphia-has-given.html | PLANS COLONY IN TRIPOLI; Savoia Society of Philadelphia Has Given $300,000, II Duce Is Told. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-westchester-market-realty-bought-for-investment-mortgage-money.html | THE WESTCHESTER MARKET.; Realty Bought for Investment-- Mortgage Money Scarce. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/still-older-twins.html | STILL OLDER TWINS | True | Mrs. LUCIAN R. SMITH. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/paul-robeson-to-sing-at-rutgers.html | Paul Robeson to Sing at Rutgers | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/airmail-gratifies-hoover-note-felicitates-argentine-president-on.html | AIRMAIL GRATIFIES HOOVER; Note Felicitates Argentine President on First Plane's Departure. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/doris-ferguson-dies-of-injuries.html | Doris Ferguson Dies of Injuries. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/callaghan-praised-by-citizens-union-defiant-challenge-seen-in-the.html | CALLAGHAN PRAISED BY CITIZENS UNION; 'Defiant Challenge' Seen in the Failure of 'Dominant Party' to Back Brooklyn Justice. BENCH CANDIDATES LISTED Report Is Issued on Judicial OfficeSeekers in Kings, Queensand Richmond. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-york-aggies-win-beat-connecticut-junior-college-at-bridgeport.html | NEW YORK AGGIES WIN.; Beat Connecticut Junior College at Bridgeport, 24-0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/parents-at-penn-state-fete.html | Parents at Penn State Fete. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/1930-motor-show-caps-best-year-fortysix-makes-of-cars-to-be.html | 1930 MOTOR SHOW CAPS BEST YEAR; Forty-six Makes of Cars to Be Exhibited, Including Four New Ones--ReportedFrom the Industry | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/brooklyn-realty-in-good-condition-president-barrera-in-opening-talk.html | BROOKLYN REALTY IN GOOD CONDITION; President Barrera in Opening Talk Cites Improvement in Apartment Rentals. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/illinois-miners-await-writ-ruling-coal-operators-are-expected-to.html | ILLINOIS MINERS AWAIT WRIT RULING; Coal Operators Are Expected to Remain Neutral Pending Decision in Dispute. LEWIS'S POWER TESTED Courts to Decide Whether He or Fishwick and Farrington Will Rule State Union. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/pleads-for-doukhobors-womens-peace-union-asks-macdonald-to.html | PLEADS FOR DOUKHOBORS.; Women's Peace Union Asks MacDonald to Intercede in Canada. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-turkish-duties-force-plague-of-coal-dust-on-constantinople-and.html | New Turkish Duties Force Plague of Coal Dust On Constantinople and Hit Old-Clothes Trade | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-tale-of-smalltown-lives.html | A Tale of Small-Town Lives | True | Photo by George E. Hurrell. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/guatemala-finds-our-corn-flourishes.html | GUATEMALA FINDS OUR CORN FLOURISHES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/holiday-for-football-georgia-banks-to-close-when-yale-team-plays-at.html | HOLIDAY FOR FOOTBALL.; Georgia Banks to Close When Yale Team Plays at Athens. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mintyre-mine-net-rises-to-529251-second-quarter-earnings-show-gain.html | M'INTYRE MINE NET RISES TO $529,251; Second Quarter Earnings Show Gain, as Do the Half-Year Figures Over 1928 Period. CANADA NICKEL EXPORTS UP Consolidated Mining Improves in Third Quarter--Branch Railroad Soon for Treadwell Yukon Co. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/newark-factory-leased-machinery-company-gets-2story-buildingjersey.html | NEWARK FACTORY LEASED.; Machinery Company Gets 2-Story Building--Jersey City Rental. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/substitute-brings-yale-cubs-victory-c-williamson-scores-winning.html | SUBSTITUTE BRINGS YALE CUBS VICTORY; C. Williamson Scores Winning Touchdown in 12-6 Triumph Over Andover Academy. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/naming-of-mnab-elates-california-san-francisco-especially-is.html | NAMING OF M'NAB ELATES CALIFORNIA; San Francisco Especially Is Pleased at Hoover Favor to Native Son. HE IS NOT ENVIED, HOWEVER Job of Advising on Prohibition Enforcement Not Regarded as a Sinecure. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/old-ford-mansion-gets-colonial-relics-new-jersey-society-receives.html | OLD FORD MANSION GETS COLONIAL RELICS; New Jersey Society Receives PreRevolutionary Maps and Letterto President Monroe. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plow-costs-at-war-levels-kansas-farmers-point-to-profits-of.html | PLOW COSTS AT WAR LEVELS; Kansas Farmers Point to Profits of Implement Makers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/planes-get-ice-warnings.html | Planes Get Ice Warnings. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/brooklyn-cc-scores-defeats-wagner-eleven-by-47-to-6-siclari-injured.html | BROOKLYN C.C. SCORES.; Defeats Wagner Eleven by 47 to 6 --Siclari Injured. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cagle-in-star-role-as-army-wins-237-leads-cadets-attack-as-they.html | CAGLE IN STAR ROLE AS ARMY WINS, 23-7; Leads Cadets' Attack as They Defeat Davidson College at West Point. LOSERS TAKE EARLY LEAD Outplay Army in First Period, but Cagle'a Playing Soon Ends Advantage. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mexican-states-will-donate-28-airplanes-to-government.html | MEXICAN STATES WILL DONATE 28 AIRPLANES TO GOVERNMENT | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/turks-may-take-family-names-change-urged-to-make-identification.html | TURKS MAY TAKE FAMILY NAMES; Change Urged to Make Identification Easier In Law Cases | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mob-stones-workmen-1000-montclair-residents-show-disapproval-of.html | MOB STONES WORKMEN.; 1,000 Montclair Residents Show Disapproval of Fuel Tanks. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/todays-programs-in-citys-crurches-premier-macdonalds-visit-will.html | TODAY'S PROGRAMS IN CITY'S CRURCHES; Premier MacDonald's Visit Will Call Forth Sermons on Peace and World Relations. SERVICES FOR GIRL SCOUTS New Prayer Book Will Be Noted -- Peter-Pence Collection in the Catholic Sanctuaries. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chicago-triumphs-over-indiana-137-shows-power-and-alertness-in.html | CHICAGO TRIUMPHS OVER INDIANA, 13-7; Shows Power and Alertness in Winning Big Ten Opener From Old Rivals. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/would-regulate-uses-of-inland-streams-wilbur-says-the-power.html | WOULD REGULATE USES OF INLAND STREAMS; Wilbur Says the Power Commission Should Not Be Restrictedto Navigable Waters. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cornell-defeats-hampdensidney-linedriving-attack-in-second-half.html | CORNELL DEFEATS HAMPDEN-SIDNEY; Line-Driving Attack in Second Half Scores Five Touchdowns to Win, 40-6.HELD EVEN IN FIRST HALFIthacans Tally Three Times in FinalPeriod With Second BackField In. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rare-art-objects-on-sale-this-week-antique-furniture-rugs-and.html | RARE ART OBJECTS ON SALE THIS WEEK; Antique Furniture, Rugs and Fabrics on Display at Art Association Galleries. EXHIBIT OPENS TUESDAY Indian Pottery, Beadwork and Bronzes by Noted Artists Among Offerings. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/trust-heads-favor-an-association-voluntary-organization-of.html | TRUST HEADS FAVOR AN ASSOCIATION; Voluntary Organization of Investment Concerns Discussedby Alexander Eisemann.COULD DO VALUABLE WORKIts Recommendations WouldBe Considered Seriously byLawmakers, He Believes. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/church-conference-methodist-protestants-vote-to-give-peference-to.html | CHURCH CONFERENCE; Methodist Protestants Vote to Give Peference to Members in Filling Vacancies. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/boston-college-ties-villanova-at-7-to-7-antos-scores-with-60yard.html | BOSTON COLLEGE TIES VILLANOVA AT 7 TO 7; Antos Scores With 60-Yard Run for Touchdown in Final Period. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mr-priestleys-lavish-novel-of-the-open-road.html | Mr. Priestley's Lavish Novel of the Open Road | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/red-drive-on-jews-feared-on-yom-kippur-appeals-for-palestine-fund.html | RED DRIVE ON JEWS FEARED ON YOM KIPPUR; Appeals for Palestine Fund to Be Made at Services This Evening and Tomorrow. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/barbizon-art-centre-fortystory-edifice-will-face-central-park-south.html | BARBIZON ART CENTRE.; Forty-Story Edifice Will Face Central Park South. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-son-to-mrs-c-harold-fahy.html | A Son to Mrs. C. Harold Fahy | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/reich-scores-plebiscite-german-government-urges-people-to-support.html | REICH SCORES PLEBISCITE.; German Government Urges People to Support Young Plan. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/paris-street-singers.html | PARIS STREET SINGERS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/leases-in-newark-for-laboratory.html | Leases in Newark for Laboratory. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/scalpers-patrons-again-are-barred-500-to-700-holders-of-tickets.html | SCALPERS' PATRONS AGAIN ARE BARRED; 500 to 700 Holders of Tickets Fail to See Fourth Game of World's Series. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/backs-untermyer-choice-mrs-vanderlip-favors-him-for-special-inquiry.html | BACKS UNTERMYER CHOICE.; Mrs. Vanderlip Favors Him for Special Inquiry Into Land Deal. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/watch-second-av-subway-advisory-committee-named-by-downtown-league.html | WATCH SECOND AV. SUBWAY.; Advisory Committee Named by Downtown League. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/figureheads-of-old-ironsides-hercules-neptune-among-heroes-to.html | FIGUREHEADS OF OLD IRONSIDES; Hercules, Neptune, Among Heroes to Decorate Her Prow | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/warsaw-curbs-communist-jews.html | Warsaw Curbs Communist Jews. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hawaii-in-fear-of-great-volcano-quakes-in-kona-section-are-thought.html | HAWAII IN FEAR OF GREAT VOLCANO; Quakes in Kona Section Are Thought to Portend Outburst by Hualalai.IS THEORY OF PROF. JAGGARScientist, Basing Calculations onPrevious 130-Year Intervals, Thinks Eruption Is Due. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/fete-on-battleground-governor-roosevelt-will-speak-at-saratoga.html | FETE ON BATTLEGROUND.; Governor Roosevelt Will Speak at Saratoga Celebration. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/world-bank-head-may-be-american-organizers-change-young-plan.html | WORLD BANK HEAD MAY BE AMERICAN; Organizers Change Young Plan Provisions, Making Selection Here More Likely. POST GETS GREATER POWER Chairman Will Hold Office Three to Five Years and His Term Will Be Renewable. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-york-is-first-as-convention-city-was-host-to-1009-gatherings-in.html | NEW YORK IS FIRST AS CONVENTION CITY; Was Host to 1,009 Gatherings in Year, Setting a World's Record. GUESTS SPENT $70,000,000 Average Length of Visit by the 750,000 in Attendance Is Put at 4 Days. RESULT OF STEADY EFFORT Merchants' Association Year Book Also Reviews Its Work on Civic Problems. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/seaford-harbor-buyers.html | Seaford Harbor Buyers. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/japanese-language-may-be-taught-here-director-of-foreign-courses-in.html | JAPANESE LANGUAGE MAY BE TAUGHT HERE; Director of Foreign Courses in Schools Sees Need for Study as Commerce Grows. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/end-of-british-secret-service-reported-in-labor-program.html | End of British Secret Service Reported in Labor Program | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/may-permit-return-of-carol.html | May Permit Return of Carol. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cash-and-jewels-in-steers-skull.html | Cash and Jewels in Steer's Skull. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/points-for-interior-painting.html | Points for Interior Painting. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hans-wagner-stopped-at-gate-but-he-finally-sees-game.html | Hans Wagner Stopped at Gate But He Finally Sees Game | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/japan-to-ask-banks-aid-here-for-lifting-of-gold-embargo.html | Japan to Ask Banks' Aid Here For Lifting of Gold Embargo | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/50-to-attend-course-for-air-teachers-nyu-to-train-instructors-for.html | 50 TO ATTEND COURSE FOR AIR TEACHERS; N.Y.U. to Train Instructors for Ground Schools in Eight Weeks. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/miss-gibbonss-plans.html | MISS GIBBONS'S PLANS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/middlebury-victor-1412-mass-aggies-rally-in-second-half-but-fail-to.html | MIDDLEBURY VICTOR, 14-12.; Mass. Aggies Rally in Second Half, but Fail to Catch Vermonters. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/officers-nominated-for-radio-institute.html | OFFICERS NOMINATED FOR RADIO INSTITUTE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/wesleyan-is-beaten-by-columbia-52-to-0-hewitt-and-scott-register.html | WESLEYAN IS BEATEN BY COLUMBIA, 52 TO 0; Hewitt and Scott Register Two Touchdowns Each in Victory at Baker Field. MISS MacDONALD ATTENDS Daughter of the Premier of Great Britain Among 12,000 Fans at the Contest. GROWLEY USES FOUR TEAMS Many Substitutions Made as Lions Pile Up Big Score--Joyce and Hall Star in Attack. | True | By Vernon van Ness. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jack-barclay-wins-british-auto-race-averages-10731-miles-an-hour-in.html | JACK BARCLAY WINS BRITISH AUTO RACE; Averages 107.31 Miles an Hour in 500-Mile Contest at Brooklands--Clive Dunfee Second. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sound-studio-slang-simile-authority-compiles-list-of-new-words-used.html | SOUND STUDIO SLANG; Simile Authority Compiles List of New Words Used in Recording Films | True | Compiled by Frank J. Wilstach. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/leif-ericson-day-set-aside-for-wisconsin-observances-discovery-of.html | LEIF ERICSON DAY SET ASIDE FOR WISCONSIN OBSERVANCES; Discovery of the American Continent by Norsemen Before Columbus Is Discussed in Schools | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/charges-monopoly-exists-in-buffalo.html | CHARGES MONOPOLY EXISTS IN BUFFALO | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rutgers-harriers-beaten-by-nyu-four-violet-runners-finish-in-front.html | RUTGERS HARRIERS BEATEN BY N.Y.U; Four Violet Runners Finish in Front of First Rutgers Man to Win by 18-37. DEMLER AND SHAPIRO FIRST Lead Hickey and Lerner, Who Also Finish in Dead Heat Over Six Miles at Van Cortlandt. | True | Times Wide World Photo. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/reports-merchants-strong-for-walker-leon-wieder-of-arnold-constable.html | REPORTS MERCHANTS STRONG FOR WALKER; Leon Wieder of Arnold, Constable & Co. Says on Radio That Desire to Aid City Is Impressive. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mcnab-begins-task-confers-with-california-dry-officers-on-better.html | McNAB BEGINS TASK; Confers With California Dry Officers on Better Enforcement. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/money.html | MONEY | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/weather-bureau-plans-new-air-aid-chief-in-report-reveals-effort-to.html | WEATHER BUREAU PLANS NEW AIR AID; Chief, in Report, Reveals Effort to Establish 24-Hour-a-Day Service for Aviation. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/investment-trusts-in-realty-field-survey-indicates-greater-use-of.html | INVESTMENT TRUSTS IN REALTY FIELD; Survey Indicates Greater Use of Surplus Capital for HighClass Property.BUSINESS BUILDING HEAVYStatistics Show Large NationalOutput for Better IndustrialStructures. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/state-found-poor-in-public-libraries-one-county-has-none-others.html | STATE FOUND POOR IN PUBLIC LIBRARIES; One County Has None, Others Very Few, Head of Library Association Reports. LIBRARIANS SCANTILY PAID In 509 Cases Lack of Funds Led to "Inadequate Service" for the Communities. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/station-wgbs-applies-for-a-new-wave.html | STATION WGBS APPLIES FOR A NEW WAVE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sends-message-to-byrd-dr-dickey-also-greets-wilkins-in-kdka.html | SENDS MESSAGE TO BYRD.; Dr. Dickey Also Greets Wilkins in KDKA Broadcast to Antarctic. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ramsay-macdonalds-title-reference-to-nations-guest-as-prime.html | RAMSAY MacDONALD'S TITLE; Reference to Nation's Guest as Prime Minister of England Arouses Scottish Protest | True | ROLAND E. MUIRHEAD | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/going-to-long-island-lower-east-side-changes-driving-out-old.html | GOING TO LONG ISLAND.; Lower East Side Changes Driving Out Old Tenants. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lauds-maya-photos-taken-by-lindbergh-carnegie-institution-head-says.html | LAUDS MAYA PHOTOS TAKEN BY LINDBERGH; Carnegie Institution Head Says Air Survey Had Important Archaeological Results. OLD STONE ROADS SOUGHT But These, Which Linked Cities in Yucatan, Were Not Seen, Dr. Kidder Reports. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/exploring-the-deeps-of-space-sir-james-jeans-illuminates-the-far.html | EXPLORING THE DEEPS OF SPACE; Sir James Jeans Illuminates the Far Corners of the Universe | True | By Charles Johnston | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/some-arrivals-and-revivals-in-paris.html | SOME ARRIVALS AND REVIVALS IN PARIS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/illinois-on-top-450-thirty-men-used-as-bradley-poly-is-defeated.html | ILLINOIS ON TOP, 45-0.; Thirty Men Used as Bradley Poly Is Defeated. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mortgage-returns-show-good-values-give-higher-investment-results.html | MORTGAGE RETURNS SHOW GOOD VALUES; Give Higher Investment Results Than Stocks and Bonds, Reveals Survey. INSURANCE REPORTS USED Holdings of 104 Leading Companies Compared in Statistical Study. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-microphone-will-present-rosa-ponselle-soprano-and-richard.html | THE MICROPHONE WILL PRESENT; Rosa Ponselle, Soprano, and Richard Bonelli, Baritone, in Recitals Tonight--Al Jolson Scheduled for a Broadcast | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/accepts-stimson-denial-david-lawrence-issues-statement-on-navy.html | ACCEPTS STIMSON DENIAL.; David Lawrence Issues Statement on Navy Pooling Story. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/crime-cure-sought-in-bay-state-jails-harvard-expert-is-named-to.html | CRIME CURE SOUGHT IN BAY STATE JAILS; Harvard Expert Is Named to Devise Individual Treatment to Rehabilitate Inmates. PLANS CASE HISTORY STUDY Frank Loveland Jr. Will Install Personnel System in Prisons on New Penology Basis. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/electric-needle-sketches-images-on-metalized-paper-captain-fulton.html | ELECTRIC NEEDLE SKETCHES IMAGES ON METALIZED PAPER; Captain Fulton Demonstrates Compact Picture Recorder for Use With Radio or Telephone --No Chemical Development Required | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/observations-from-times-watchtowers-rail-combines-sought-boston.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; RAIL COMBINES SOUGHT Boston Chamber of Commerce Urges Support for an AllNew England System. ROADS NOW PROSPEROUS Loree Plan and Application of Wabash for Trunk LineInspire New Interest. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/courtois-captures-pentathlon-crown-nyac-star-beats-reiss-in.html | COURTOIS CAPTURES PENTATHLON CROWN; N.Y.A.C. Star Beats Reiss in National Event Despite the Latter's Three Victories. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/religion-of-the-future.html | Religion of the Future | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/carry-nation-and-her-little-hatchet-mr-asbury-tells-the-story-of.html | Carry Nation and Her Little Hatchet; Mr. Asbury Tells the Story of Prohibition's Famous Avenging Angel | True | By R.l. Duffus | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/realty-paying-by-instalments-court-upholds-payment-demand-prior-to.html | REALTY PAYING BY INSTALMENTS; Court Upholds Payment Demand Prior to Actual Conveyance of Property. PREVIOUS RULINGS CITED Case Based on Refusal to Meet the First Instalment After Purchase. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-barber-pole-has-its-history-it-imitates-a-staff-in-use-when.html | THE BARBER POLE HAS ITS HISTORY; It Imitates a Staff in Use When Barbers Were Surgeons | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/printer-suicide-in-leap-from-liner.html | Printer Suicide in Leap From Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/want-cash-in-mergers-store-owners-do-not-care-for-stock-promoter.html | WANT CASH IN MERGERS.; Store Owners Do Not Care for Stock, Promoter Points Out. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/truckmen-threaten-a-citywide-strike-to-aid-oil-drivers-tuesday-is.html | TRUCKMEN THREATEN A CITY-WIDE STRIKE TO AID OIL DRIVERS; Tuesday Is Set for Action on Sympathetic Walkout to Hit All Industries. PREDICT COMPLETE TIE-UP Union Leaders Say Subways Would Stop and Produce Again Clog Terminals. 1,000 MORE QUIT POSTS Strike-Breakers Are Stoned and Beaten in Streets--Shortage of Gasoline and Fuel Grows. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/confer-on-shoe-styles-producers-retailers-and-tanners-start.html | CONFER ON SHOE STYLES.; Producers, Retailers and Tanners Start Sessions Tomorrow. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hylan-advocates-full-transit-unity-wants-subways-elevateds-buses.html | HYLAN ADVOCATES FULL TRANSIT UNITY; Wants Subways, Elevateds, Buses and Trolleys in City-Wide or Borough Groupings. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-new-franklin-town-car.html | A NEW FRANKLIN TOWN CAR | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/news-and-gossip-of-the-broadway-sector-mr-arliss-likewise-deserts.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; Mr. Arliss Likewise Deserts the Theatre-- Once Again Mr. Belasco Changes Plans | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/credit-inquiries-fewer-clearing-house-index-fell-to-98-last.html | CREDIT INQUIRIES FEWER.; Clearing House Index Fell to 98 Last Week--Below Last Year. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/historic-valley-forge-attractive-to-tourists-scene-of-washingtons.html | HISTORIC VALLEY FORGE ATTRACTIVE TO TOURISTS; Scene of Washington's Famous Winter Encampment During Revolution May Be Visited in Day's Round Trip From New York--News of the Highway | True | By Leon A. Dickinson. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/american-institute-fails-to-end-row-president-says-meeting-will-be.html | AMERICAN INSTITUTE FAILS TO END ROW; President Says Meeting Will Be Held Nov. 7, Which Is Regular Date. COURT DECISION AWAITED Members Opposing Recent Action of Trustees Stress Need for Early Special Gathering. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/michelsin-wins-port-chester-run-leads-demar-by-100-yards-to-gapture.html | MICHELSIN WINS PORT CHESTER RUN; Leads DeMar by 100 Yards to Gapture Marathon Before 10,000. WINNER'S TIME IS 2:38:31 Wyer, Canadian Entry, Takes Third, While Kauppinen Comes In Fourth. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/why-the-fishermen-tunein-on-broadcasts-from-gloucester.html | WHY THE FISHERMEN TUNE-IN ON BROADCASTS FROM GLOUCESTER | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chinese-forbid-regatta-refuse-sanction-to-foreigners-for-first-time.html | CHINESE FORBID REGATTA.; Refuse Sanction to Foreigners for First Time in Sixty Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/liberals-are-warned-not-to-unseat-labor-cp-scott-veteran-editor.html | LIBERALS ARE WARNED NOT TO UNSEAT LABOR; C.P. Scott, Veteran Editor, Says They Should Judge Policies by Value to Whole Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/kid-francis-italian-boxer-outpoints-labarba-in-paris.html | Kid Francis, Italian Boxer, Outpoints LaBarba in Paris | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/killed-resisting-holdup-man-is-shot-as-he-fights-thug-robbing-his.html | KILLED RESISTING HOLD-UP; Man Is Shot as He Fights Thug Robbing His Brother's Shop. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rocket-motor-points-way-to-reach-moon-a-rocketeer-and-his-machines.html | ROCKET MOTOR POINTS WAY TO REACH MOON; A "ROCKETEER" AND HIS MACHINES | True | By E.e. Free. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/bankers-gather-for-quebec-parley-investment-group-purposes-to-clear.html | BANKERS GATHER FOR QUEBEC PARLEY; Investment Group Purposes to Clear Up Situation as to Bonds and Stocks. SEEKS TO END UNCERTAINTY New York Delegation of 500 Are Among Early Arrivals--MacDonald Asked to Address Convention. | True | From a Staff Correspondent of The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tug-strike-depends-on-parley-tonight-shipping-leaders-fear-harbor.html | TUG STRIKE DEPENDS ON PARLEY TONIGHT; Shipping Leaders Fear Harbor Tie-Up if the Men Continue Antagonistic to Offers. EMPLOYERS' TERMS SECRET Five Thousand Workers, Demanding a New Wage Contract, Will Hold Mass Meeting at Palm Garden. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/peggywee-second-in-star-boat-race-trails-eel-at-new-orleans-after.html | PEGGYWEE SECOND IN STAR BOAT RACE; Trails Eel at New Orleans After Holding Lead Most of the Way. OKLA II IN THIRD PLACE Sparkler II Crosses Line Next, but Stays at Top on Points With Eel Second. | True | By Shannon Cormack. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-flat-is-97-rented-all-but-one-suite-in-130-east-end-avenue.html | NEW FLAT IS 97% RENTED.; All but One Suite in 130 East End Avenue Leased From Plans. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/plaster-molds-made-of-cluny-abbey-finds-casts-to-be-placed-in.html | PLASTER MOLDS MADE OF CLUNY ABBEY FINDS; Casts to Be Placed in Museums of Discoveries in France of Harvard Archaeologists. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/our-wisecracks-live-fleetingly-it-is-old-fashioned-to-sing-of.html | OUR WISECRACKS LIVE FLEETINGLY; It Is Old Fashioned to Sing of Bananas in the Age of Spinach Jests, and "Whoopee" Grows Stale as a Synonym for Hilarity | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/huge-river-apartment-will-rise-25-stories-on-east-side-and-cost.html | HUGE RIVER APARTMENT.; Will Rise 25 Stories on East Side and Cost $11,000,000. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/arthur-rosenthal-stock-broker-dead-was-member-of-exchange-for.html | ARTHUR ROSENTHAL, STOCK BROKER, DEAD; Was Member of Exchange for Eighteen Years--Head of Firm Bearing His Name. HAD ALSO BEEN A BANKER Took a Prominent Part in Several Liberty Loan Drives--Belonged to Many Clubs. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/kansas-bus-war-looms-independent-pioneers-oppose-application-of.html | KANSAS BUS WAR LOOMS.; Independent Pioneers Oppose Application of Railroads. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/talk-of-depression-offends-corn-belt-farming-industry-is-regarded.html | TALK OF DEPRESSION OFFENDS CORN BELT; Farming Industry Is Regarded as Having Attained Position of Normal Prosperity. FINANCIAL POSITION BETTER Government Report Shows Sharp Decrease in Farm Mortgages-- Future Outlook Good. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mrs-williams-indicted-actors-widow-arrested-here-accused-in-los.html | MRS. WILLIAMS INDICTED.; Actor's Widow, Arrested Here, Accused in Los Angeles of Theft. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/federation-takes-holiday-labor-delegates-tour-toronto-while.html | FEDERATION TAKES HOLIDAY; Labor Delegates Tour Toronto While Committees Deliberate. | True | From a Staff Correspondent of The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/in-memory-of-a-fine-actress-to-a-fine-actress.html | In Memory Of a Fine Actress; TO A FINE ACTRESS | True | By John D. Williams. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/princeton-devises-religious-discussions-to-solve-the-compulsory.html | Princeton Devises Religious Discussions To Solve the Compulsory Chapel Problem | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rochester-victor-ties-series-4-to-4-red-wings-take-eighth-game-by.html | ROCHESTER VICTOR; TIES SERIES, 4 TO 4; Red Wings Take Eighth Game by 6-5 in Eleventh on Worthington's Sacrifice.WINNERS STAGE 2 RALLIESCome From Behind in the Sixthand Again in the Ninthto Tie Score. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/slang-term-racket-meant-shady-business-century-ago-widely-differing.html | SLANG TERM "RACKET" MEANT SHADY BUSINESS CENTURY AGO; Widely Differing Origins Suggested for Use of Word Credited to Chicago Underworld | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/aerial-attack-wins-for-california-140-passes-beat-washington-state.html | AERIAL ATTACK WINS FOR CALIFORNIA, 14-0; Passes Beat Washington State and One Drive Is Halted on One-Yard Line. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/at-the-wheel-around-the-gaspe-peninsular.html | AT THE WHEEL; Around the Gaspe Peninsular | True | By James O. Spearing | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/eleanor-satterlee-weds-milo-s-gibbs-niece-of-j-pierpont-morgan-is.html | ELEANOR SATTERLEE WEDS MILO S. GIBBS; Niece of J. Pierpont Morgan Is Married at Parents' Summer Home in Greenwich. A LARGE BRIDAL PARTY Reception and Breakfast Follow the Ceremony--Many New Yorkers Are Among Guests. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/radio-now-seeks-control-of-songs-music-royalty-barrier-may-be.html | RADIO NOW SEEKS CONTROL OF SONGS; Music Royalty Barrier May Be Broken Down By Broadcasters' Affiliation With Song Publishers | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cut-in-cruiser-size-urged-by-takarabe-japanese-admiral-says.html | CUT IN CRUISER SIZE URGED BY TAKARABE; Japanese Admiral Says 10,000Ton Ships and New Submarines Are Too Large.WANTS PARLEY TO END FEARConference Should Create GeneralSecurity, He Holds--WakatsukiAccepts Leadership. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sees-good-results-in-realty-exchange-benefit-to-investments-and.html | SEES GOOD RESULTS IN REALTY EXCHANGE; Benefit to Investments and Will Establish Better Credit Situation. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ask-senate-inquiry-on-southern-mills-industrial-democracy-league.html | ASK SENATE INQUIRY ON SOUTHERN MILLS; Industrial Democracy League Members Adopt Resolution After Hearing Symposium. SYMPATHETIC VIEW URGED Professor Mitchell Says Problem Involves "New Kind of Slavery" --Need for Unions Stressed. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-discuss-world-affairs-league-for-political-education-will-start.html | TO DISCUSS WORLD AFFAIRS; League for Political Education Will Start Talks on Nov. 6. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-furs-used-in-coats-for-younger-set-otter-is-popular.html | NEW FURS USED; In Coats for Younger Set Otter Is Popular | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/two-policemen-riding-on-running-board-hurt-as-they-rush-to-polo.html | Two Policemen Riding on Running Board Hurt As They Rush to Polo Grounds on False Riot Call | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/in-the-studios-and-theatres-special-costumes-for-all-in.html | IN THE STUDIOS AND THEATRES; Special Costumes for All in Fairbanks-Pickford Picture--Paul Muni to Play Rasputin in "Holy Devil" | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/col-green-airport-has-7500-landings-colonel-green-marks-private.html | COL. GREEN AIRPORT HAS 7,500 LANDINGS; COLONEL GREEN MARKS PRIVATE AIRPORT | True | By Thomas J. Riley. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/manning-to-dedicate-infirmary.html | Manning to Dedicate Infirmary. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/woolen-firm-rentals-thirtytwo-concerns-in-the-new-york-life.html | WOOLEN FIRM RENTALS.; Thirty-two Concerns in the New York Life Building. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/colgate-harriers-beat-union-2926-syracuse-sweeps-all-places-against.html | COLGATE HARRIERS BEAT UNION, 29-26; Syracuse Sweeps All Places Against Hobart, and Worcester Poly Conquers Amherst. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos.) | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/air-tour-pilots-land-at-atlanta-forty-planes-flying-from.html | AIR TOUR PILOTS LAND AT ATLANTA; Forty Planes, Flying From Jacksonville, Are Led by Steve Lacey. STOP AT MACON AT NOON Krapish Repairs Damaged Ship in Time to Resume Ford Reliability Flight. | True | From a Staff Correspondent of The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-kent-garage-twentyfourstory-structure-for-columbus-avenue.html | NEW KENT GARAGE.; Twenty-four-Story Structure for Columbus Avenue Corner. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-correction.html | A CORRECTION. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/named-to-paris-parley-embassy-secretary-will-attend-treatment-of.html | NAMED TO PARIS PARLEY.; Embassy Secretary Will Attend Treatment of Foreigners' Conference | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/orient-smokes-more.html | ORIENT SMOKES MORE. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/colonel-edward-hunter-retired-army-officer-dies-at-89-in-mount.html | COLONEL EDWARD HUNTER.; Retired Army Officer Dies at 89 in Mount Vernon. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ccny-jayvees-win-blocked-kick-in-end-zone-for-safety-beats.html | C.C.N.Y. JAYVEES WIN.; Blocked Kick in End Zone for Safety Beats Stuyvesant, 2-0. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/broadcasts-from-afar-are-reaching-new-york-longdistance-stations.html | BROADCASTS FROM AFAR ARE REACHING NEW YORK; Long-Distance Stations Roll In With the Cool Air and Long Nights--Byrd's Signals Are Loud--Ideal Tuning Season Is Foreseen | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hawaiian-pineapple-to-pay-extra.html | Hawaiian Pineapple to Pay Extra | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hollywood-wins-63-taxes-third-straight-from-missions-and-leads-in.html | HOLLYWOOD WINS, 6-3.; Taxes Third Straight From Missions and Leads in Series, 3-2. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mrs-tunney-to-leave-clinic-soon.html | Mrs. Tunney to Leave Clinic Soon. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/misfits-in-the-school-undergo-a-new-study-it-is-held-that-their.html | MISFITS IN THE SCHOOL UNDERGO A NEW STUDY; It Is Held That Their Failure Leads to Truancy and That Truancy Leads to Crime--A Commission Will Frame a Program for Meeting Their Needs | True | By Jeanette Eaton. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/notes-from-wide-field-of-aviation.html | NOTES FROM WIDE FIELD OF AVIATION | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cheerio-ends-his-vacation-radios-nearmythical-figure-gets-more-time.html | CHEERIO" ENDS HIS VACATION; Radio's Near-Mythical Figure Gets More Time on the Air Over a Large Network--Thousands Laud His Efforts | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dr-alekhine-gains-in-match-for-title-champion-wins-adjourned-12th.html | DR. ALEKHINE GAINS IN MATCH FOR TITLE; Champion Wins Adjourned 12th Game From Bogoljubow in Fifty-six Moves. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/would-be-own-leader-crain-declares-reply-to-coudert-says-he-would.html | WOULD BE OWN LEADER, CRAIN DECLARES; Reply to Coudert Says He Would Take No Orders in Running District Attorney's Office. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/manlius-eleven-wins-triumphs-over-st-lawrence-freshman-team-42-to-0.html | MANLIUS ELEVEN WINS.; Triumphs Over St. Lawrence Freshman Team, 42 to 0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/our-claims-against-turkey-they-are-scheduled-to-come-up-before.html | OUR CLAIMS AGAINST TURKEY; They Are Scheduled to Come Up Before Joint Claims Commission Soon | True | CONSTANTINE CATSAROS. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lobbies-and-lobbyists-as-walsh-sees-them-senator-from-montana.html | LOBBIES AND LOBBYISTS AS WALSH SEES THEM; Senator From Montana Believes the New Inquiry Will Show the Public the Futility of Employing Those Who Say What They Can Guide Legislation | True | By Thomas J. Walsh, Senator From Montana. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/upsalls-outboard-sets-high-average-culver-pilot-speeds-423-miles-an.html | UPSALL'S OUTBOARD SETS HIGH AVERAGE; Culver Pilot Speeds 42.3 Miles an Hour in National Title Regatta at Peoria. 152 BOATS IN COMPETITION Big Entry Participates in Trial Heats--Final Contests Are Scheduled for Today. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/preparing-for-fordham-holy-cross-plans-series-of-intensive-drills.html | PREPARING FOR FORDHAM.; Holy Cross Plans Series of Intensive Drills for Game. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/humpback-whales-numerous-in-bay-of-fundy-waters-porpoises-also.html | HUMPBACK WHALES NUMEROUS IN BAY OF FUNDY WATERS; Porpoises Also Attracted There by Vast Schools Of Sardine Herring | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/winner-pitched-only-one-inning.html | Winner Pitched Only One Inning. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/yale-beaten-150-by-georgia-eleven-in-a-stirring-game-blocked-kick.html | YALE BEATEN, 15-0, BY GEORGIA ELEVEN IN A STIRRING GAME; Blocked Kick, Safety and Long Pass Bring Stunning Defeat in the South. SMITH IS SCORING STAR Falls on Blocked Kick for Touchdown and Makes AnotherAfter Taking Pass.35,000 DEDICATE STADIUMMany Sit in Shirt Sleeves as theTemperature Exceeds 70--MissedSignal Leads to Safety. | True | By Robert F. Kelley. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-york-farm-sales.html | New York Farm Sales. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/myers-home-first-in-3-rowing-races-philadelphian-wins-senior-and.html | MYERS HOME FIRST IN 3 ROWING RACES; Philadelphian Wins Senior and Quarter-Mile Sculls and FourOared Shell Events.SENIOR EVENT IS CLOSEVictor Sprints at End to Take NewEngland Honors at Boston--Clarke Brothers Score. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/porto-rican-slump-believed-at-an-end-optimistic-view-of-future-now.html | PORTO RICAN SLUMP BELIEVED AT AN END; Optimistic View of Future Now Prevails as Depression Hits Its Lowest Point. SUGAR CROP OUTLOOK GOOD Citrus Growers' Liquidation of Loans Provides Banks With Funds for Other Credits. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/improving-yonkers-area-builder-is-erecting-dwellings-on-outskirts.html | IMPROVING YONKERS AREA.; Builder Is Erecting Dwellings on Outskirts of City. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hybert-and-josenio-draw-box-on-even-terms-in-main-bout-at-ridgewood.html | HYBERT AND JOSENIO DRAW.; Box on Even Terms in Main Bout at Ridgewood Grove. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/athletics-10-runs-in-7th-defeat-cubs-in-4th-series-game-trailing-80.html | ATHLETICS' 10 RUNS IN 7TH DEFEAT CUBS IN 4TH SERIES GAME; Trailing, 8-0, Mackmen Unleash Attack That Beats McCarthy's Men, 10-8, Before 30,000. 15 MEN BAT IN ONE INNING Four Pitchers, Root, Nehf, Blake and Malone, Used Before Athletics Are Retired. DYKFS'S DOUBLE DECIDES Simmons, Foxx and Dykes Each Get Two Hits in One Frame--Philadelphians Need One More Game. | True | By John Drebinger. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/arrangements-of-coming-ceremonies-miss-gladys-waterburys-marriage.html | ARRANGEMENTS OF COMING CEREMONIES; Miss Gladys Waterbury's Marriage to Major Wynne-Finch of the Scots Guards to Take Place on Thursday--Other Plans | True | Photograph by Marceau | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-bronx-apartment-with-760-rooms.html | NEW BRONX APARTMENT WITH 760 ROOMS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/american-u-triumphs-defeats-george-washington-eleven-at-capital-80.html | AMERICAN U. TRIUMPHS.; Defeats George Washington Eleven at Capital, 8-0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/purple-pirate-wins-white-marsh-feature-beats-thornbrack-to-gain.html | PURPLE PIRATE WINS WHITE MARSH FEATURE; Beats Thornbrack to Gain Second Leg on Pennsylvania Hunt Cup. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/heckscher-players-open-season.html | Heckscher Players Open Season | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-styles-aid-labor-stabilized-conditions-grossman-says-due-to.html | NEW STYLES AID LABOR.; Stabilized Conditions, Grossman Says, Due to Craft Needed. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/37th-division-men-sail-for-home.html | 37th Division Men Sail for Home. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fret Kingsbury. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/providence-scoreless-fights-canisius-eleven-to-00-decision-at.html | PROVIDENCE SCORELESS.; Fights Canisius Eleven to 0-0 Decision at Providence. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/city-schools-draft-science-syllabus-simple-course-for-elementary-in.html | CITY SCHOOLS DRAFT SCIENCE SYLLABUS; Simple Course for Elementary Institutions Will Be Started In February. EXPERIMENTS TO BE URGED Incursions by Pupils Into Realm of Many Mechanical Wonders Planned by Teachers. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/wcda-reopens-today-with-new-transmitter.html | WCDA REOPENS TODAY WITH NEW TRANSMITTER | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/an-annual-peace-day.html | AN ANNUAL PEACE DAY | True | JOSEPH SLOTNICK. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rider-college-victor-takes-the-measure-of-the-upsala-eleven-by-14.html | RIDER COLLEGE VICTOR.; Takes the Measure of the Upsala Eleven by 14 to 6 Score. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/window-cleaners-to-quit-strike-of-2000-will-start-on-wednesday-says.html | WINDOW CLEANERS TO QUIT.; Strike of 2,000 Will Start on Wednesday, Says Union. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/truck-strikes-end-releases-produce-most-of-2500-cars-recently-tied.html | TRUCK STRIKE'S END RELEASES PRODUCE; Most of 2,500 Cars Recently Tied Up Now in Consuming Channels, Report Says. RISE IN COSTS PREDICTED Dr. Albrecht Sees $25 a Load Added to Delivery Expense as Result of New Union Terms. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/white-plains-choral-society-to-open.html | White Plains Choral Society to Open. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/15000-see-temple-win-philadelphia-eleven-beats-st-bonaventure-by-28.html | 15,000 SEE TEMPLE WIN.; Philadelphia Eleven Beats St. Bonaventure by 28 to 0 Score. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-merger-moves-by-pennroad-seen-49000000-stock-offering-is-held.html | NEW MERGER MOVES BY PENNROAD SEEN; $49,000,000 Stock Offering Is Held to Indicate Further Activity in Eastern Rail Field. WABASH AID SUGGESTED Roads It Desires Might Be Bought by Corporation and Resold on Easy Terms, Observers Say. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/denmarks-newbook-rule.html | DENMARK'S NEW-BOOK RULE. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/2-features-marked-athletics-victory-sparkling-double-play-checked.html | 2 FEATURES MARKED ATHLETICS VICTORY; Sparkling Double Play Checked Third Cub Drive--Record Rally Then Followed. 10 RUNS SET SERIES MARK Largest Total Ever Made in One Inning-- Simmons's Home Run Was Keynote. AUTUMN SUN PROVED AID Hindered Wilson in Effort to Catch Haas's Blow, Analysis Shows --Grove Is Effective. | True | By William E. Brandt. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/many-stocks-rise-in-german-market-boerse-becomes-firmer-after-dull.html | MANY STOCKS RISE IN GERMAN MARKET; Boerse Becomes Firmer After Dull Opening--Foreign Buying a Feature of Session. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/naval-orders-special-to-the-new-york-times.html | Naval Orders.; Special to The New York Times. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/duquesne-finds-small-men-prove-capable-on-gridiron.html | Duquesne Finds Small Men Prove Capable on Gridiron | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/london-screen-notes-the-burlesque-queen.html | LONDON SCREEN NOTES; THE BURLESQUE QUEEN | True | By Ernest Marshall. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/kitchen-devices-make-work-light-patent-contrivances-shell-peas-and.html | KITCHEN DEVICES MAKE WORK LIGHT; Patent Contrivances Shell Peas and Remove Paper Cap From the Milk Bottle, Make Can Easy to Open and Squeeze Oranges | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/first-teacher-of-deaf-mutes-to-be-honored-by-a-monument-jacob.html | FIRST TEACHER OF DEAF MUTES TO BE HONORED BY A MONUMENT; Jacob Rodriquez Pereira, Founder of Modern Methods, Receives Belated Recognition | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hoover-to-confine-trips-to-americas-during-his-term-white-house.html | HOOVER TO CONFINE TRIPS TO AMERICAS DURING HIS TERM; White House Statement Disposes of Report He Planned Visit to London. HAS LATIN AMERICA IN MIND Announcement Is Taken to Mean Stimson Will Head Naval Parley Delegation. WORKS ON COMING SPEECHES President Foregoes Navy-NotreDame Football Game--Hopes forWinter Fishing Respite. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hospital-fund-needed-by-st-bartholomews-ancient-london-institution.html | HOSPITAL FUND NEEDED BY ST. BARTHOLOMEWS; Ancient London Institution Plans Campaign for $1,000,000 to Aid in Reconstruction Work. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/fordham-crushes-nyu-team-260-60000-at-polo-grounds-see-alert-maroon.html | FORDHAM CRUSHES N.Y.U. TEAM, 26-0; 60,000 at Polo Grounds See Alert Maroon Eleven Score Sterling Victory. PASSES PLAY MAJOR ROLE Rivals Miss Touchdown by Inches, but Their Aerial Attack Is Stopped by Winners. | True | By William D. Richardson. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/appreciates-new-york.html | APPRECIATES NEW YORK. | True | C.C. REED. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/americans-support-birabidjan-project-but-commissions-head-denies.html | AMERICANS SUPPORT BIRA-BIDJAN PROJECT; But Commission's Head Denies Preferring Siberia to Palestine for Jewish Colonization. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/decries-soil-waste-in-farm-acreage-jersey-agricultural-college-dean.html | DECRIES SOIL WASTE IN FARM ACREAGE; Jersey Agricultural College Dean, in Radio Address, Proposes Reclaiming Marginal Areas. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/stamford-man-dies-in-car-crash.html | Stamford Man Dies in Car Crash. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/current-shows-in-new-york.html | CURRENT SHOWS IN NEW YORK | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/now-the-collapsible-umbrella-handy-model-is-designed-to-go-cover.html | NOW THE COLLAPSIBLE UMBRELLA; Handy Model Is Designed to Go, Cover and All, Into The Handbag--The Season's Gay Handles | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dar-to-open-hall-in-vesper-service-bishop-freeman-will-consecrate.html | D.A.R. TO OPEN HALL IN VESPER SERVICE; Bishop Freeman Will Consecrate $1,500,000 Auditorium at Washington Oct. 23. CONCERTS ARE PLANNED Philharmonic-Symphony and Philadelphia Orchestras Are to Perform in Building. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/chicago-youth-leads-revolt-at-university-scion-of-twentieth-ward.html | CHICAGO YOUTH LEADS 'REVOLT' AT UNIVERSITY; Scion of Twentieth Ward Uses Political Acumen in Fight on office-Holding 'Frat' Men. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/radio-fan-dies-of-shock.html | Radio Fan Dies of Shock. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/steigler-beats-hines-gains-decision-in-eight-rounds-at-212th-armory.html | STEIGLER BEATS HINES; Gains Decision in Eight Rounds at 212th Armory. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/st-louis-criticizes-delay-in-city-work-extravagance-is-charged-in.html | ST. LOUIS CRITICIZES DELAY IN CITY WORK; Extravagance Is Charged in Handling $87,000,000 Fund for Improvements. BONDS WERE VOTED IN 1921 Some Projects Have Not Even Been Started--More Money Needed to Complete Task. | True | By Louis Lacoss. Editorial Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/borger-boom-town-reforms-perforce-martial-law-in-texas-panhandle.html | BORGER, BOOM TOWN, REFORMS PERFORCE; Martial Law in Texas Panhandle Settlement Ends Period of Vice and Murder. LAWLESS ELEMENT FLEES New Grand Jury to Investigate Charges of Collusion Between Officials and Crime Ring. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/3-seized-with-loot-of-8638-in-raid-tip-by-whalens-secret-squad.html | 3 SEIZED WITH LOOT OF $8,638 IN RAID; Tip by Whalen's Secret Squad Leads to Arrest of Suspects in Bronx Flat. ONE WOUNDED IN FLIGHT Jumps Through Window as Police Enter and Is Shot--Solution of Several Crimes Seen. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/thugs-get-11000-terrorize-six-girls-employes-take-holdup-as-joke.html | THUGS GET $11,000, TERRORIZE SIX GIRLS; Employes Take Hold-Up as Joke Until Armed Robbers Start to Grab Payroll. MUCH OF LOOT IS DROPPED Gang Too Hurried in Escaping From North Bergen Office to Collect All Envelopes. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/scottish-terrier-is-best-in-show-flornell-bystander-owned-by-miss.html | SCOTTISH TERRIER IS BEST IN SHOW; Flornell Bystander, Owned by Miss Halle, Excels in Bronx County Event. GUGGENHEIM ENTRY WINS Double Chance of Firenze Leads Sparting Group--Gold v. Hexengold Also Triumphs. | True | By Henry R. Ilsley. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/much-child-labor-in-uruguay.html | Much Child Labor in Uruguay. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/palestine-board-sails-commissioners-will-conduct-inquiry-at.html | PALESTINE BOARD SAILS.; Commissioners Will Conduct Inquiry at Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-fabulous-treasure-of-tibets-grand-lama.html | THE FABULOUS TREASURE OF TIBET'S GRAND LAMA | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/damrosch-offers-musical-manual-questions-compiled-by-conductor-test.html | DAMROSCH OFFERS MUSICAL MANUAL; Questions Compiled by Conductor Test Ability Of School Children to Learn Musical Appreciation by Radio | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/demands-zeppelin-for-polar-voyage-secretary-of-the-aeroarctic.html | DEMANDS ZEPPELIN FOR POLAR VOYAGE; Secretary of the Aero-Arctic Society Says It Will Call for Compliance With Contract. SCOFFS AT CREWS FEARS Bruns Emphasizes That Scientists Who Plan to Go on Trip Also Have Wives and Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-develop-connecticut-tract.html | To Develop Connecticut Tract. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/will-discuss-waterways-bronx-chamber-delegation-to-attend-albany.html | WILL DISCUSS WATERWAYS.; Bronx Chamber Delegation to Attend Albany Conference. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/conn-aggies-score-207-conquer-maine-eleven-on-gridiron-at-storrs.html | CONN. AGGIES SCORE, 20-7.; Conquer Maine Eleven on Gridiron at Storrs. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/fifty-seek-to-join-nyu-flying-club-organization-that-gives-plane.html | FIFTY SEEK TO JOIN N.Y.U. FLYING CLUB; Organization That Gives Plane Instruction to Studets Is Most Popular on Campus. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-popularity-for-bonds-seen-recent-drop-in-money-rates-and-stock.html | NEW POPULARITY FOR BONDS SEEN; Recent Drop in Money Rates and Stock Market Unsettlement Believed Favorable Factors. TIGHTER CREDIT DOUBTED Present Ease Near to Peak of Seasonal Demand--Funds Heavily Accumulated Here. STOCK ADVANCE UNLIKELY Some Bankers Hold Public Interest in Equity Investments Has Lost Its Edge. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/orphans-festival-opens-crowd-of-10000-attends-affair-of-pelham-farm.html | ORPHANS' FESTIVAL OPENS.; Crowd of 10,000 Attends Affair of Pelham Farm School. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/recent-activities-in-paris.html | RECENT ACTIVITIES IN PARIS | True | By Ruth Green Harris. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/constantinople-host-to-british-warships-first-such-visitors-since.html | CONSTANTINOPLE HOST TO BRITISH WARSHIPS; First Such Visitors Since 1923 Are Believed to Bear Greetings From Labor Government. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/austrian-archduke-to-marry.html | Austrian Archduke to Marry | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tomassetti-archer-wins-takes-major-award-for-men-in-jersey-city.html | TOMASSETTI, ARCHER, WINS; Takes Major Award for Men in Jersey City Events. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/stock-prices-will-stay-at-high-level-for-years-to-come-says-ohio.html | Stock Prices Will Stay at High Level For Years to Come, Says Ohio Economist | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mark-pulaski-anniversary-wilkesbarre-philadelphia-and-bethlehem-pa.html | MARK PULASKI ANNIVERSARY; Wilkes-Barre, Philadelphia and Bethlehem, Pa., Hold Observances. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/drako-and-giusto-to-box.html | Drako and Giusto to Box. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-york-citys-mayors-reflect-their-times-de-witt-clinton.html | NEW YORK CITY'S MAYORS REFLECT THEIR TIMES; DE WITT CLINTON | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ensemble-output-next-step-he-says-correlated-lines-are-required-by.html | ENSEMBLE OUTPUT NEXT STEP, HE SAYS; Correlated Lines Are Required by New Demand, Group Chairman States. PROGRAM NOW UNDER WAY Merchandise Men Have Committee to Cooperate With Producers in Various Fields. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/clarkson-tech-triumphs-defeats-rpi-by-7-to-0-in-strong-battle.html | CLARKSON TECH TRIUMPHS.; Defeats R.P.I. By 7 to 0 in Strong Battle. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/girl-scout-week-opens-today-foreign-consuls-dance.html | GIRL SCOUT WEEK OPENS TODAY; FOREIGN CONSULS' DANCE. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/news-of-art-briefly-told-atlantic-city.html | NEWS OF ART BRIEFLY TOLD; Atlantic City. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/country-home-for-inside-lot-provides-many-comforts-with-ample-rooms.html | COUNTRY HOME FOR INSIDE LOT PROVIDES MANY COMFORTS WITH AMPLE ROOMS; Only Small Plot Needed. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/what-batting-stars-did-in-fourth-game-simmons-and-foxx-each-get-two.html | WHAT BATTING STARS DID IN FOURTH GAME; Simmons and Foxx Each Get Two Hits in One Inning--Hornsby, Wilson Two Each. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/remarque-to-flee-spotlights-glare-german-war-novel-author-would.html | REMARQUE TO FLEE SPOTLIGHT'S GLARE; German War Novel Author Would Like to Come Here, but Fears Invitations to Lecture. CHAINED TO BOOK, HE SAYS Written to Free Him From Past, It Has Revived Old Horrors Too Vividly, Writer Asserts. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/further-comment-on-musical-events-columbia-university-concerts.html | FURTHER COMMENT ON MUSICAL EVENTS; COLUMBIA UNIVERSITY CONCERTS. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/voters-indifference-criticized-by-smith-exgovernor-finds-too-many.html | VOTERS' INDIFFERENCE CRITICIZED BY SMITH; Ex-Governor Finds Too Many Small Governments and Too Many Laws Raise Costs. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mr-ames-asks-you-to-try-to-buy-a-theatre-ticket-and-then-the.html | MR. AMES ASKS YOU TO TRY TO BUY A THEATRE TICKET; And Then the Retiring Producer Discusses the Commercial Stage And the Reasons for Its Singular Lack of Efficiency | True | By Winthrop Ames. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/kozeluh-beats-richards-wins-by-60-64-61-in-rock-spring-club.html | KOZELUH BEATS RICHARDS; Wins by 6-0, 6-4, 6-1 in Rock Spring Club Exhibition. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rush-on-closing-day-puts-registration-over-the-1925-mark-1555000-to.html | RUSH ON CLOSING DAY PUTS REGISTRATION OVER THE 1925 MARK; 1,555,000 Total, About 320,000 Above Last City Enrolment, Is Indicated. BUSY DAY FOR WORKERS House-to-House Canvasses Help to Bring Out Voters--Many Register in Final Hour. ALL PARTIES ARE JUBILANT Idea of Apathy in Campaign on Part of Public Is Dispelled by Heavy Turnout. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/more-musical-musketeers-berlin-sees-the-dumas-tale-with-songs-and.html | MORE MUSICAL MUSKETEERS; Berlin Sees the Dumas Tale With Songs and Dances, And Also a Kaiser Revue | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/woman-recluse-80-dies-amid-her-gold-nearly-400000-in-securities-and.html | WOMAN RECLUSE, 80, DIES AMID HER GOLD; Nearly $400,000 in Securities and Savings Deposits Found Hoarded in Apartment. HER AFFAIRS A MYSTERY She Refused to Tell Even Her Lawyer of Her Family or the Source of Her Wealth. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ohio-river-now-opens-as-greater-waterway-more-commerce-to-flow-down.html | OHIO RIVER NOW OPENS AS GREATER WATERWAY; MORE COMMERCE TO FLOW DOWN THE OHIO RIVER | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/australia-elects-labor-government-sweeping-victory-indicated-with.html | AUSTRALIA ELECTS LABOR GOVERNMENT; Sweeping Victory Indicated, With 48 Members to 27 for Bruce's Coalition. | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/what-a-boy-does-with-his-first-earnings.html | WHAT A BOY DOES WITH HIS FIRST EARNINGS. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/has-plan-to-assist-commuter-service-harlem-commerce-board-favors.html | HAS PLAN TO ASSIST COMMUTER SERVICE; Harlem Commerce Board Favors Extensions to Relieve Grand Central Traffic. ROUTE ACROSS 125TH ST. New York Central and New Haven Would Use Tracks of New York, Westchester & Boston. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/german-science-advances-by-coordinating-research-thirtytwo.html | GERMAN SCIENCE ADVANCES BY COORDINATING RESEARCH; Thirty-two Institutes Function as One in Three Important Fields of Effort | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jl-tysons-adopt-a-baby-the-foster-mother-is-granddaughter-of-et.html | J.L. TYSONS ADOPT A BABY.; The Foster Mother Is Granddaughter of E.T. Stotesbury. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dr-walkers-work-unknown-to-ryan-education-board-head-says-he-was.html | DR. WALKER'S WORK UNKNOWN TO RYAN; Education Board Head Says He Was Unaware Mayor's Brother Was Serving as Examiner. HOPES FOR CHANGE OF RULE Calls Post Too Confidential to Be Filled From Civil Service List --Vacancies Likely Soon. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/experts-to-revise-british-empire-law-dominion-representatives-in.html | EXPERTS TO REVISE BRITISH EMPIRE LAW; Dominion Representatives in London Face Long and Very Difficult Task. PRESENT CODE OUT OF DATE Constitutional Provisions Not in Accord With New Independent Status of Former Colonies. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/adds-to-witnesses-for-lobby-inquiry-senate-committee-summons-four.html | ADDS TO WITNESSES FOR LOBBY INQUIRY; Senate Committee Summons Four More for Opening of Hearings on Tuesday. CHAIRMAN MARVIN CALLED Brossard, Also a Tariff Commissioner, Will Be Asked About Pottery and Sugar Schedules. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/beatrice-hadley-wed-becomes-the-bride-of-edgar-m-gibby-in-a-church.html | BEATRICE HADLEY WED.; Becomes the Bride of Edgar M. Gibby in a Church Ceremony. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-broaden-yugoslav-rule-king-alexanders-constitution-will-provide.html | TO BROADEN YUGOSLAV RULE; King Alexander's Constitution Will Provide for Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/see-no-inferiority-in-summer-session-city-college-teachers-declare.html | SEE NO INFERIORITY IN SUMMER SESSION; City College Teachers Declare Students Show Greater Concentration on Work.5,005 ENROLLED THIS YEARDirector's Report Shows That Costof Instruction Per StudentHour Was 13 Cents. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ccny-is-beaten-by-st-lawrence-is-unable-to-stop-fast-running-attack.html | C.C.N.Y. IS BEATEN BY ST. LAWRENCE; Is Unable to Stop Fast Running Attack or Pierce Strong Defense. AIR DRIVE THREATENS Overhead Assault Is the Lavender Eleven's Only Ground Gainer Play. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/says-unfit-seek-graduate-degrees-dean-woodbridge-holds-registration.html | SAYS UNFIT SEEK GRADUATE DEGREES; Dean Woodbridge Holds Registration Is Much in Excess ofLegitimate Candidates.SELECTION FOUND VITALValue of Such Study "Is HighlyEquivocal in Strict AcademicTerms," He Reports to Butler. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/stewart-building-site-was-formerly-owned-by-william-waldorf-astor.html | STEWART BUILDING SITE; Was Formerly Owned by William Waldorf Astor. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/french-to-make-cigarette-with-the-american-flavor.html | French to Make Cigarette 'With the American Flavor' | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/news-building-tall-east-42d-street-edifice-nearing-completion.html | NEWS BUILDING.; Tall East 42d Street Edifice Nearing Completion. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/vmi-beats-citadel-wins-by-137-score-as-captain-hawkins-gets.html | V.M.I. BEATS CITADEL.; Wins by 13-7 Score as Captain Hawkins Gets Deciding Points. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ten-series-records-broken-or-equaled-athletics-famous-seventh.html | TEN SERIES RECORDS BROKEN OR EQUALED; Athletics' Famous Seventh Inning Brings New Mark in Baseball Classic. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jersey-farmer-slain-killed-as-he-goes-outdoors-with-a-shotgun-to.html | JERSEY FARMER SLAIN.; Killed as He Goes Outdoors With a Shotgun to Scare Off Intruders. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/budapest-plans-drastic-laws-to-stop-noise-parties-after-10-oclock.html | Budapest Plans Drastic Laws to Stop Noise; Parties After 10 o'Clock Must Have Permits | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/film-flashes.html | FILM FLASHES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/from-baden-and-cogoleto-to-tical-and-coeur-dalene.html | FROM BADEN AND COGOLETO TO TICAL AND COEUR D'ALENE | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/white-prison-goatherder-former-boston-publisher-proves-model-prison.html | WHITE PRISON GOATHERDER; Former Boston Publisher Proves "Model Prisoner." | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/big-telephone-job-installing-miles-of-cable-wire-in-lincoln.html | BIG TELEPHONE JOB.; Installing Miles of Cable Wire in Lincoln Building. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/prudential-wins-at-soccer.html | Prudential Wins at Soccer. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/suggests-contrast-in-macdonald-visit-president-neilson-tells-smith.html | SUGGESTS CONTRAST IN MACDONALD VISIT; President Neilson Tells Smith College Students He Would Have Been Barred Ten Years Ago. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/steel-production-steady-companies-in-mahoning-valley-report.html | STEEL PRODUCTION STEADY.; Companies in Mahoning Valley Report Schedules Unchanged. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/by-the-rapidan-and-so-forth-sober-second-thoughts-on-things-and.html | BY THE RAPIDAN --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/french-flock-to-see-their-own-capital-criticisms-of-prices-and.html | FRENCH FLOCK TO SEE THEIR OWN CAPITAL; Criticisms of Prices and Knowledge of Country's History Hamper Guides.POLITICS IS REAWAKENING Radicals and Socialists at Peace Meeting Break Furniture-- Police Intervene. | True | By P.j. Philip. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/exchange-expands-facilities-rapidly-already-has-sold-220-of-the-275.html | EXCHANGE EXPANDS FACILITIES RAPIDLY; Already Has Sold 220 of the 275 New Seats Authorized Last February to Aid Efficiency. 25 PER CENT GAIN NOTED Progress Indicates the Full Membership Will Be Available Year Sooner Than Expected. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/union-college-triumphs-defeats-hobart-2813-making-19-first-downs-to.html | UNION COLLEGE TRIUMPHS.; Defeats Hobart, 28-13, Making 19 First Downs to Rival's 6. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/visitors-to-kansas-mans-tomb-must-pay-1-each-to-view-bier.html | Visitors to Kansas Man's Tomb Must Pay $1 Each to View Bier | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-group-at-the-art-centre.html | A GROUP AT THE ART CENTRE | True | The Logan Woman," by Edmund M. Ashe. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/flushing-defeats-textile-26-to-0-leblanc-plunges-over-line-for.html | FLUSHING DEFEATS TEXTILE, 26 TO 0; LeBlanc Plunges Over Line for First Touchdown After 13-Yard Gain. HAMILTON BEATEN, 6 TO 0 Grossman's Touchdown Wins for Manual--Erasmus Trails, 20 to 0 --Other Results. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/zionist-women-to-meet-hadassah-to-convene-at-atlantic-city-on-nov.html | ZIONIST WOMEN TO MEET.; Hadassah to Convene at Atlantic City on Nov. 14. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mrs-vanamee-on-radio-republican-nominee-for-register-attacks-city.html | MRS. VANAMEE ON RADIO.; Republican Nominee for Register Attacks City Housing Apathy. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-turbine-devised-by-general-electric-compound-type-for-ford.html | NEW TURBINE DEVISED BY GENERAL ELECTRIC; Compound Type for Ford Plant Described as Embodying Important Economics. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/city-college-is-ready-to-dedicate-building-new-structure-of-school.html | CITY COLLEGE IS READY TO DEDICATE BUILDING; New Structure of School of Business Is Said to Be the Largest of Its Kind. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hamilton-wins-by-60-defeats-university-of-rochester-eleven-by-score.html | HAMILTON WINS BY 6-0.; Defeats University of Rochester Eleven by Score in Third Period. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/pope-reconstitutes-the-see-of-iceland-bishop-is-consecrated-after.html | POPE RECONSTITUTES THE SEE OF ICELAND; Bishop Is Consecrated After 379Year Interval--New Cathedralat Reykjavik. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/model-home-plan-awaits-financing-teachers-college-committee-is.html | MODEL HOME PLAN AWAITS FINANCING; Teachers College Committee Is Nearly Ready to Build Cooperative Apartments.SITE TO BE CHOSEN SOONStructure Designed to End Household Drudgery to Rise in Vicinity of Columbia Campus. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/an-opportune-biography-of-ramsay-macdonald.html | An Opportune Biography of Ramsay MacDonald | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mr-oflahertys-energy-runs-amuck.html | Mr. O'Flaherty's Energy Runs Amuck | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/stresemanns-end-unites-the-reich-truce-following-his-passing-serves.html | STRESEMANN'S END UNITES THE REICH; Truce Following His Passing Serves to Strengthen the Republic's Foundations. FOREIGN POLICY APPARENT Tightening of Economic Organization Now Chief Task--Death HasCut Short Many Leaders' Careers. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/prosecutor-a-bomb-victim-home-at-sharon-pa-damaged-but-he-and.html | PROSECUTOR A BOMB VICTIM; Home at Sharon, Pa., Damaged, but He and Family Unhurt. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/to-hold-brooklyn-sale-housing-properties-to-be-offered-on-wednesday.html | TO HOLD BROOKLYN SALE.; Housing Properties to Be Offered on Wednesday. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/irt-will-ask-limit-on-scope-of-fare-suit-will-file-amended-answer.html | I.R.T. WILL ASK LIMIT ON SCOPE OF FARE SUIT; Will File Amended Answer to Hold Issue to Transit Board's Power to Alter the Rate. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/builders-here-get-contracts-abroad-american-ideas-used-in-apartment.html | BUILDERS HERE GET CONTRACTS ABROAD; American Ideas Used in Apartment, Hotel and Municipal Work.SUITES PLANNED IN PARISWork in Russia Supervised--OtherProjects Under Direction ofNew York Firms. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ceremonies-here-honor-columbus-italians-spanish-portuguese-and.html | CEREMONIES HERE HONOR COLUMBUS; Italians, Spanish, Portuguese and Latin-Americans Have Program at Circle. "SANTA MARIA" IN PARADE Float Is Replica of Discoverer's Ship --School Children, Veterans and K. of C. Observe Day. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-sanitation-magazine-publishers-announce-monthly-to-deal-with.html | NEW SANITATION MAGAZINE.; Publishers Announce Monthly to Deal With City Problems. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/prints-fake-bonds-sells-for-96000-bond-house-agent-held-at-cedar.html | PRINTS FAKE BONDS, SELLS FOR $96,000; Bond House Agent Held at Cedar Rapids, Iowa, Admits Swindling Country Banks, Police Say. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/stale-news-preferred.html | STALE NEWS PREFERRED | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/aviation-reaches-era-of-taking-account-of-stock.html | AVIATION REACHES ERA OF TAKING ACCOUNT OF STOCK | True | Wide World Photo. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/industry-meeting-deflation-period-six-months-production-of-38000000.html | INDUSTRY MEETING DEFLATION PERIOD; Six Months' Production of $38,000,000 in Plans and Motors Falls Below Estimates, But Big Companies Plan Wider Services | True | By Lauren D. Lyman. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/29991-persons-paid-140815-at-fourth-worlds-series-game.html | 29,991 Persons Paid $140,815 At Fourth World's Series Game | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/foreclosure-list-has-20-properties-murphy-to-offer-bronx-manhattan.html | FORECLOSURE LIST HAS 20 PROPERTIES; Murphy to Offer Bronx, Manhattan and BrooklynParcels at Auction. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/prehistoric-skull-found-fossil-of-lowest-human-type-is-unearthed.html | PREHISTORIC SKULL FOUND; Fossil of Lowest Human Type Is Unearthed Near Cape Town. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/johns-rolls-top-bowling-score.html | Johns Rolls Top Bowling Score. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/dance-as-benefit-for-french-nuns.html | DANCE AS BENEFIT FOR FRENCH NUNS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/texas-bankers-car-is-found-would-rather-have-dog-again.html | Texas Bankers' Car Is Found; Would Rather Have Dog Again | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/military-fetes-are-arranged-workers-enlist-for-annual-legion.html | MILITARY FETES ARE ARRANGED; Workers Enlist for Annual Legion Ball--British Veterans' Event | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/w-and-j-triumphs-over-bucknell-146-wilson-and-rush-cross-goal-of.html | W. AND J. TRIUMPHS OVER BUCKNELL, 14-6; Wilson and Rush Cross Goal of Opponents and Hinkle Scores for Losers. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/history-of-california.html | History of California | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ohio-state-takes-iowa-game-7-to-6-tackle-falls-on-fumble-to-net.html | OHIO STATE TAKES IOWA GAME, 7 TO 6; Tackle Falls on Fumble to Net Touchdown and Barratt's Kick Wins Game. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hammond-joins-family-for-return.html | Hammond Joins Family for Return | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/an-old-title-comes-to-princess-mary-as-countess-of-harewood-she.html | AN OLD TITLE COMES TO PRINCESS MARY; As Countess of Harewood She Inherits a Famous English Mansion | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/8-killed-138-hurt-at-mexican-village-poll-agrarians-fire-into-crowd.html | 8 killed, 138 Hurt, at Mexican Village Poll; Agrarians Fire Into Crowd Electing a Mayor | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/coe-pair-one-two-in-race-at-laurel-caruso-and-black-majesty-first-a.html | COE PAIR ONE, TWO IN RACE AT LAUREL; Caruso and Black Majesty First and Second in Richard Johnson $10,000 Stake.BATTLESHIP GRAY BEATENLoses Stretch Duel to Curate byHalf a Length in $10,000Laurel Stakes. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-works-for-friends-of-music-premier-hears-harpsichord.html | NEW WORKS FOR FRIENDS OF MUSIC; Premier Hears Harpsichord. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/realty-reunion-dinner.html | Realty Reunion Dinner. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mexican-title-won-by-mercur-and-hall-score-sensational-victory-over.html | MEXICAN TITLE WON BY MERCUR AND HALL; Score Sensational Victory Over Van Ryn and Gorchakoff in Doubles Final. 5 SETS REQUIRE 68 GAMES Misses Cruickshank and Williams Beat Misses Cross and Gladman for Women's Crown. | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/first-editions-at-auction-books-collected-by-cc-rickes-and-others.html | FIRST EDITIONS AT AUCTION.; Books Collected by C.C. Rickes and Others to Be Sold This Week. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/boards-that-groaned.html | BOARDS THAT "GROANED." | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/police-attacked-in-gastonia-trial-mill-worker-says-tom-gilbert.html | POLICE ATTACKED IN GASTONIA TRIAL; Mill Worker Says Tom Gilbert, Wounded in Strike Battle, Felled an Aged Woman. THREATS DENIED BY GIRL Sixteen-Year-Old Witness Testifies Beal Did Not Urge Union Men to Shoot. | True | From a Staff Correspondent of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-women-who-man-our-ship-of-state-now-they-direct-the-affairs-of.html | THE WOMEN WHO MAN OUR SHIP OF STATE; Now They Direct the Affairs of Several Important Bureaus and Commissions of the Government | True | By Mildred Adams | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/big-advance-in-merrick-lots.html | Big Advance in Merrick Lots. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/luncheons-to-rally-workers-southern-womens-educational-group-plans.html | LUNCHEONS TO RALLY WORKERS; Southern Women's Educational Group Plans One on Thursday.-Y.W.C.A. to Hold Budget Drive | True | Photograph by Curtis Bell. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/ursinus-in-scoreless-tie-battles-on-even-terms-with-delaware.html | URSINUS IN SCORELESS TIE.; Battles on Even Terms With Delaware University Eleven. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/boston-u-beats-vermont-hootstein-perkins-and-tutten-score-in-27-to.html | BOSTON U. BEATS VERMONT.; Hootstein, Perkins and Tutten Score in 27 to 6 Victory. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/urges-corporate-tax-cut-industrial-council-prefers-it-to-lower.html | URGES CORPORATE TAX CUT; Industrial Council Prefers It to Lower Individual Rates. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/housing-scarcity-exists-in-bayside-nine-apartment-houses-there-now.html | HOUSING SCARCITY EXISTS IN BAYSIDE; Nine Apartment Houses There Now Have Only Ten Vacant Suites. HOME DEMAND INCREASING One Broker Planning to Provide Individual Dwelling Comforts in the Near Future. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/loans-total-142260541-prudential-insurance-companys-mortgages-are.html | LOANS TOTAL $142,260,541.; Prudential Insurance Company's Mortgages Are Less Than in 1928. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/blames-strikes-on-communism-richard-h-edmonds-declares-southern.html | BLAMES STRIKES ON COMMUNISM; Richard H. Edmonds Declares Southern Mill Conflicts Part of Russian Plan. HE DEPLORES LOW WAGES Effect of Negro Labor Is Explained by Editor in Paper Read to Metal Men at Capital. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/haverford-is-victor-varied-offense-defeats-susquehanna-eleven-19-to.html | HAVERFORD IS VICTOR.; Varied Offense Defeats Susquehanna Eleven, 19 to 7. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/at-the-nightingales-court-englands-favorite-songbird-brings-a.html | AT THE NIGHTINGALE'S COURT; England's Favorite Songbird Brings a Motley Array of Visitors to Hear Its Melodies | True | By W.g. Tinckom-Fernandez. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sons-of-foreignborn-leave-schools-early-state-industrial-education.html | SONS OF FOREIGN-BORN LEAVE SCHOOLS EARLY; State Industrial Education Bureau Points to Need of Vocational Guidance. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/the-blucher-who-leads-the-army-of-the-soviet-the-red-general.html | THE BLUCHER WHO LEADS THE ARMY OF THE SOVIET; THE RED GENERAL | True | By Albert Parry. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/fire-losses-in-forests-39502810-acres-burned-over-last-year-in.html | FIRE LOSSES IN FORESTS.; 39,502,810 Acres Burned Over Last Year in Unprotected Areas. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/700-speakeasies-closed-police-of-kansas-city-mo-report-few.html | 700 SPEAKEASIES CLOSED.; Police of Kansas City, Mo., Report Few Flourishing Now. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/jersey-flower-show-opens-oct-31.html | Jersey Flower Show Opens Oct. 31 | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/safety-in-elevators.html | SAFETY IN ELEVATORS | True | LIFT PASSENGER. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/history-rides-with-hoover-to-rapidan.html | HISTORY RIDES WITH HOOVER TO RAPIDAN | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-survey-of-modern-italian-literature.html | A Survey of Modern Italian Literature | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/kentucky-ahead-20-to-6-kellys-62yard-run-features-victory-over.html | KENTUCKY AHEAD, 20 TO 6.; Kelly's 62-Yard Run Features Victory Over Washington and Lee. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/candidates-favor-oldage-pensions-questionnaire-shows-all-but-one-of.html | CANDIDATES FAVOR OLD-AGE PENSIONS; Questionnaire Shows All but One of 104 Running for Assembly Are for Legislation. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/andrew-mellon-and-some-others-its-taking-that-chauffeur-a-long-time.html | ANDREW MELLON --AND SOME OTHERS; "IT'S TAKING THAT CHAUFFEUR A LONG TIME TO CHANGE THAT TIRE" | True | By St. Williamson. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/haber-retains-bronx-net-title.html | Haber Retains Bronx Net Title. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/sikorsky-predicts-100ton-air-liners-craft-to-carry-200-persons-100.html | SIKORSKY PREDICTS 100-TON AIR LINERS; Craft to Carry 200 Persons, 100 of Them in Wings, Are Possible Now, He Says. SEES OCEAN SERVICE NEAR Planes Flying 800 Miles an Hour at 25-Mile Altitude Also Are Forecast by Designer. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lehman-gives-lie-to-political-rumor-declares-false-a-report-he.html | LEHMAN GIVES LIE TO POLITICAL RUMOR; Declares False a Report He Pledged $10,000 to Aid Candidate in Harrison.SCORES REPUBLICAN CHIEFC.A. Daugherty Denies Making the Statements Attributed to Him by J.J. Dailinger. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/when-the-maddened-winds-break-loose-the-hurricane-is-a-fearful.html | WHEN THE MADDENED WINDS BREAK LOOSE; The Hurricane Is a Fearful Visitor From the Tropics, the Tornado Strikes Hard in the Big Mississippi Basin | True | By Rice Gaither | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/west-chester-triumphs-wins-from-bloomsburg-state-teachers-college.html | WEST CHESTER TRIUMPHS.; Wins From Bloomsburg State Teachers College, 25-0. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/along-the-coast-of-picturesque-gaspe.html | ALONG THE COAST OF PICTURESQUE GASPE | True |  | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cubs-attribute-defeat-to-breaks-cant-beat-the-sun-mccarthy-says.html | CUBS ATTRIBUTE DEFEAT TO BREAKS, 'Can't Beat the Sun,' McCarthy Says, Recalling Haas's Fly Which Got by Wilson. CONNIE MACK SPEECHLESS Athletics' Pilot in Clubhouse at Loss for Words-- Chicago Team Still Grimly Determined. | True | By Roscoe McGowen. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True |  | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/concert-and-recital.html | CONCERT AND RECITAL | True |  | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/equality-of-races-is-urged-by-foster-communist-leader-advocates-one.html | EQUALITY OF RACES IS URGED BY FOSTER; Communist Leader Advocates 'One Big Union' in Address to Southern Workers. COLORED SPEAKER HEARD Sol Harper's Reception Is Praised at Charlotte as Textile Mill Hands Convene. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/wide-expansions-for-foreign-power-subsidiary-of-bond-and-share.html | WIDE EXPANSIONS FOR FOREIGN POWER; Subsidiary of Bond and Share Assembling Units With $76,000,000 Gross. SERVES 693 COMMUNITIES Drive Started in Latin America to Have the Public Buy Preferred Stock. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/cornell-men-fight-gale-off-gibraltar-fortysixfoot-ketch-carlsark.html | CORNELL MEN FIGHT GALE OFF GIBRALTAR; Forty-six-Foot Ketch Carlsark Loses All but Storm Trysail in Levanter.RUMMLER RISKS HIS LIFECaptain Weagant Describes theVoyage From Horta--Football,Bearing Letter, Hurled on Ship. | True | By Carl L. Weagant. Special Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/company-to-exploit-gold-fields.html | Company to Exploit Gold Fields. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/clisby-beats-fitzsimmons-kimura-stops-taranova-in-sixth-round-at.html | CLISBY BEATS FITZSIMMONS; Kimura Stops Taranova in Sixth Round at Olympia A.C. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/model-aircraft-finals-this-week-winners-of-local-contests-in-which.html | MODEL AIRCRAFT FINALS THIS WEEK; Winners of Local Contests in Which Thousands Of Boys and Girls Have Competed Will Test Their Miniature Craft | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/mt-vernon-high-triumphs-13-to-12-beats-central-eleven-washington-dc.html | MT. VERNON HIGH TRIUMPHS, 13 TO 12; Beats Central Eleven, Washington, D.C., in First Intersectional Game of Year.IONA H.S. TEAM IS VICTORWins by 12 to 6 From Regis Rivals--Poly Prep Plays 6-6 Tie--Other Results. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/young-leads-ceylon-golfers.html | Young Leads Ceylon Golfers. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/warns-of-pitfalls-in-5power-parley-london-sunday-times-predicts.html | WARNS OF PITFALLS IN 5-POWER PARLEY; London Sunday Times Predicts Hardest Task When Other Nations Enter Discussions. SEES ATMOSPHERE HOSTILE But Rejoices Because MacDonald's Visit Lets Britain and America Participate as 'Cooperators.' | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/rush-for-bleachers-causes-gates-to-be-closed-910-am.html | Rush for Bleachers Causes Gates to Be Closed 9:10 A.M. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/noel-exfight-promoter-dies.html | Noel, Ex-Fight Promoter, Dies. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-century-of-devices-for-movies.html | A CENTURY OF DEVICES FOR MOVIES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/convict-tale-of-mrs-niles.html | CONVICT TALE OF MRS. NILES | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/revenue-from-gas-put-at-950000000-new-records-will-be-made-by-the.html | REVENUE FROM GAS PUT AT $950,000,000; New Records Will Be Made by the Industry This Year, Says C.M. Withington. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/business-show-next-week-new-shortcut-devices-for-trade-tasks-to-be.html | BUSINESS SHOW NEXT WEEK; New Short-Cut Devices for Trade Tasks to Be Displayed. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/art-descends-into-the-london-subway-on-walls-of-the-transformed.html | ART DESCENDS INTO THE LONDON SUBWAY; On Walls of the Transformed Picadilly Station the Traveler Sees Pictures of a Gayly Colored World | True | By Kathleen Woodward | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/lumber-surveys-slightly-increased-demand-seen-toward-end-of-year.html | LUMBER SURVEYS; Slightly Increased Demand Seen Toward End of Year. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/littleton-beats-morrow-in-final-new-york-golfer-gains-first-leg-on.html | LITTLETON BEATS MORROW IN FINAL; New York Golfer Gains First Leg on Greenbrier Trophy, Winning 7 and 6. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/nebraska-defeats-syracuse-13-to-6-sloan-plunges-across-line-in-last.html | NEBRASKA DEFEATS SYRACUSE, 13 TO 6; Sloan Plunges Across Line in Last Quarter to Clinch Odd Game in Series. ORANGE FIRST TO COUNT Goes Over in Opening Session, but Victors Gain 7-6 Edge in Next as 20,000 Look On. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/harvard-is-victor-over-new-hampshire-triumphs-by-35-to-0-in-game.html | HARVARD IS VICTOR OVER NEW HAMPSHIRE; Triumphs by 35 to 0 in Game Marked by Swift Air Attack Before 30,000 Crowd. HARPER IS SCORING STAR Crimson Fullback Twice Gets Touchdowns Within 5 Minutes After Game Starts. LOSERS ARE MOWED DOWN Show Fine Air Offensive Playing Themselves, but Fail to Halt Harvard's Rushes. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/fall-jury-barred-as-he-is-wheeled-in-court-again-excludes-jurors.html | FALL JURY BARRED AS HE IS WHEELED IN; Court Again Excludes Jurors, Lest Scene Bias Them, When Frail Figure Is Carried Out. DEFENDANT WON'T TESTIFY He Waives Right to Be Present Whenever Too Ill, Thus Speeding Trial on Bribery Charge. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/twin-daughters-to-make-debut.html | TWIN DAUGHTERS TO MAKE DEBUT | True | Photograph from a Painting by Countess Anna Fabbricotti. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-hotel-operations-reveal-modern-trend-for-high-buildings-waldorf.html | New Hotel Operations Reveal Modern Trend for High Buildings; Waldorf on New Site Wil Cover Entire City Block and the New Majestic May Rise to Forty-five Stories--Lexington Hotel Opens This Week. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/bar-ulster-girls-dance-masked-men-keep-thirty-from-joining-british.html | BAR ULSTER GIRLS' DANCE.; Masked Men Keep Thirty From Joining British Troops. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/band-and-students-to-spur-duke-against-navy-eleven.html | Band and Students to Spur Duke Against Navy Eleven | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/new-radio-studio-opened-uncle-roberts-pals-childrens-broadcasting.html | NEW RADIO STUDIO OPENED; Uncle Robert's Pals, Children's Broadcasting Station, Goes on Air. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/britain-launches-largest-airship-r101-is-walked-from-hangar-at-dawn.html | BRITAIN LAUNCHES LARGEST AIRSHIP; R-101 Is Walked From Hangar at Dawn and Moored to a Mast a Mile Away. THOUSANDS CHEER GIANT Bedfordshire Roads Thronged for Miles Around Airdrome--First Trial Flight Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/expolice-sergeant-shot-dead-in-cafe-friend-who-is-wounded-lays.html | EX-POLICE SERGEANT SHOT DEAD IN CAFE; Friend, Who Is Wounded, Lays Newark Killing to Quarrel Over Arrest of Woman. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/traffic-nears-limit-on-delaware-span-capacity-of-42000000-bridge.html | TRAFFIC NEARS LIMIT ON DELAWARE SPAN; Capacity of $42,000,000 Bridge Reduced by Inadequacy of Approaches. QUAKER CITY PLANS REMEDY New System of Traffic Tunnels and Street Widening Would Cost About $10,000,000. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/france-to-discuss-navy-conferences-with-italy-and-britain-to.html | FRANCE TO DISCUSS NAVY; Conferences With Italy and Britain to Prepare for London Parley. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/golden-band-for-saint-american-catholics-join-in-vaclav-festival.html | GOLDEN BAND FOR SAINT.; American Catholics Join in Vaclav Festival. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/electric-railroading-believed-now-at-hand-readings-plan-to.html | ELECTRIC RAILROADING BELIEVED NOW AT HAND; Reading's Plan to Supersede Steam With Electricity in Heavy Traffic Areas Contemplates Train Speed Up to Seventy Miles an Hour | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/all-else-is-folly-and-some-other-works-of-fiction-a-family-novel.html | "All Else is Folly" and Some Other Works of Fiction; A FAMILY NOVEL | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/newark-realty-board-plans.html | Newark Realty Board Plans. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/a-new-grace-for-the-winters-wraps-even-costly-furs-are-treated-with.html | A NEW GRACE FOR THE WINTER'S WRAPS; Even Costly Furs Are Treated With the Freedom of Fabrics in the Effort of Designers to Supply the Flattering Touch | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/greenleaf-beaten-twice-has-run-of-108-in-one-block-but-loses-to.html | GREENLEAF BEATEN TWICE.; Has Run of 108 in One Block, but Loses to Ponzi, 108-27, 97-119. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/serbs-and-croats-dislike-new-name-complain-historical-identity-is.html | SERBS AND CROATS DISLIKE NEW NAME; Complain Historical Identity Is Lost by Adoption of Yugoslavia as Kingdom's Title. TUKA'S FATE STIRS SLOVAKS Denial of Masaryk Interview Brings Evidence of Former CzechoMagyar Negotiations. | True | By John MacCormac. Wireless To the New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/review-of-week-in-realty-market-sales-activity-is-concentrated.html | REVIEW OF WEEK IN REALTY MARKET; Sales Activity Is Concentrated Chiefly in the Upper East Side Area. YORK AVENUE SITE BOUGHT Syndicate Acquires Four Plots in Park Section—West Side and Harlem Deals. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/hoovers-sponsor-ball-of-legion.html | HOOVERS SPONSOR BALL OF LEGION | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/alabama-scores-46-to-0-entire-squad-sees-action-in-victory-over.html | ALABAMA SCORES, 46 TO 0.; Entire Squad Sees Action in Victory Over Chattanooga. | True | Special to The New York Times. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/markets-were-brisk-but-deliveries-slow-crepe-dresses-leadwrappy.html | MARKETS WERE BRISK BUT DELIVERIES SLOW; Crepe Dresses Lead--"Wrappy" Coats Shown--No Spot Suits to Be Had. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/napoleonic-flags-massed-ney-collection-is-shown-at-the-invalides.html | NAPOLEONIC FLAGS MASSED.; Ney Collection Is Shown at the Invalides Museum. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/daughter-to-mrs-edwin-s-marstor.html | Daughter to Mrs. Edwin S. Marstor | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/famous-buildings-compared-with-skyscrapers-in-costs.html | FAMOUS BUILDINGS COMPARED WITH SKYSCRAPERS IN COSTS | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/two-widely-divergent-views-of-mankinds-destiny-mr-heard-sees-us.html | Two Widely Divergent Views of Mankind's Destiny; Mr. Heard Sees Us Near a Transformation--Professor Lowie Thinks We Are Where We Started | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/safety-group-to-meet.html | Safety Group to Meet. | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/tribal-castes-and-feuds-in-a-land-of-shadows-though-pagans-moslems.html | TRIBAL CASTES AND FEUDS IN A LAND OF SHADOWS; Though Pagans, Moslems and Creoles Live Side by Side in West Africa, They Cherish Many Misty Grievances | True | By Caroline Singer | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-13 | 1929-10-13 | https://www.nytimes.com/1929/10/13/archives/seal-of-united-states-had-a-slow-evolution-americas-emblem.html | SEAL OF UNITED STATES HAD A SLOW EVOLUTION; AMERICA'S EMBLEM | True | | C1B 45363,C1B 45364,C1B 45365,C1B 45366,C1B 45367,C1B 45368,C1B 45369 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/blues-win-at-oradell-beat-whites-in-orsworth-polo-club-series.html | BLUES WIN AT ORADELL.; Beat Whites in Orsworth Polo Club Series Opener, 8 to 3. | True | Special to The New York Times. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/paris-may-increase-its-london-credits-completion-of-quarterday.html | PARIS MAY INCREASE IT'S LONDON CREDITS; Completion of Quarter-Day Payments Ends Heavy Demandson French Bankers.BANK IS NOT INTERVENINGKept Hands Off During Gold-With.drawal Period, Not Wishing to Increase Its Foreign Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/johns-hopkins-to-open-new-units-william-hwelch-medical-library-and.html | JOHNS HOPKINS TO OPEN NEW UNITS; William H.Welch Medical Library and Wilmer Eye ClinicWill Be Dedicated.CEREMONIES THIS WEEKMen Distinguished In MedicalScience at Home and AbroadWill Speak. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/hakoah-c-eleven-scores.html | Hakoah C Eleven Scores. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/manufacture-near-of-leprosy-remedy-prized-chaulmoogra-fruit-now.html | MANUFACTURE NEAR OF LEPROSY REMEDY; Prized Chaulmoogra Fruit Now Ripening on 3,000 Trees Planted in Hawaii. SEEDS YIELD CURATIVE OIL Doctors in Philippines Experimenting on Less Painful Methods ofUsing the Treatment. Many Cures Reported. Favorable Results in Colombia. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/ships-from-england-by-hudson-bay-route-hudsons-bay-company-uses-new.html | SHIPS FROM ENGLAND BY HUDSON BAY ROUTE; Hudson's Bay Company Uses New Railway--Sponsored First Trip 242 Years Ago. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/break-in-stocks-arrested-by-banks-heavy-instutional-support-on-the.html | BREAK IN STOCKS ARRESTED BY BANKS; Heavy Instutional Support on the Berlin Boerse, With Public Refusing to Bay. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/veteran-preference-statement-of-the-case-for-it-by-an-officer-of.html | VETERAN PREFERENCE.; Statement of the Case for It by an Officer of the Legion. C.P.A. Results Delayed. Inconveniences of Navigation. | True | CORNELIUS BREGOFF,H. JOHNSON. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/aid-of-farm-board-asked-in-milk-strike-kansas-city-producers-ask.html | AID OF FARM BOARD ASKED IN MILK STRIKE; Kansas City Producers Ask for Expert Economist to Tell the Public the Facts. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/volcanoes-seen-as-help-to-hawaii-professor-ck-wentworth-finds-ashes.html | VOLCANOES SEEN AS HELP TO HAWAII; Professor C.K. Wentworth Finds Ashes After Weathering Become Rich Soil. EXPLOSIONS HELD AN AID The Scatttr Lava Mantle Over Wide Area, Thus Making Rock Sections Fertile. Weathering Is Slow Process. Many Sections Are Barren. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dr-guthrie-calls-statues-here-ugly-city-would-benefit-if.html | DR. GUTHRIE CALLS STATUES HERE UGLY; City Would Benefit if Threefourths of Them Were Torn Down, He Declares.DECRIES "HORROR" IN ARTHolds That Many Paintings NowConsidered Classics-Should BeKept From Public View. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/says-canada-ends-bootlegger-evil-wet-association-after-survey.html | SAYS CANADA ENDS BOOTLEGGER EVIL; Wet Association, After Survey, Reports Liquor Laws Have Put Them Out of Business. TREND AWAY FROM SPIRITS Tabulations Indicates Decreased Whisky Consumption, Increase in Wines and Beers. Conclusions Enumerated. Use of Wines and Beers Increases. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/saddle-river-wins-153-beats-105th-field-artillery-in-polo-hopper.html | SADDLE RIVER WINS, 15-3.; Beats 105th Field Artillery in Polo, Hopper Getting Six Goals. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/blair-to-have-golf-links-academy-gets-30000-from-hh-sonn-to-build.html | BLAIR TO HAVE GOLF LINKS.; Academy Gets $30,000 From H.H. Sonn to Build Course. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/coolidge-honors-pulaski-unveils-monument-at-northampton-to-polish.html | COOLIDGE HONORS PULASKI.; Unveils Monument at Northampton to Polish Revolutionary Hero. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/london-markets-show-spirit-of-caution-highgrade-securities-hold-but.html | LONDON MARKETS SHOW SPIRIT OF CAUTION; High-Grade Securities Hold, but Speculative Shares Continue to Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/4-aces-made-on-nearby-links-including-one-by-girl-of-14.html | 4 Aces Made on Near-By Links, Including One by Girl of 14 | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/rides-16-days-for-game-omaha-horseman-fears-now-he-may-not-see.html | RIDES 16 DAYS FOR GAME.; Omaha Horseman Fears Now He May Not See Chicago Contest. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/prices-in-textile-trade-german-concerns-again-negotiating-to-stop.html | PRICES IN TEXTILE TRADE.; German Concerns Again Negotiating to Stop Competitive Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/poincare-much-better-physicians-expect-to-perform-a-second.html | POINCARE MUCH BETTER.; Physicians Expect to Perform a Second Operation Soon. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/truckmen-defer-calling-wide-strike-oil-shortage-grows-union.html | TRUCKMEN DEFER CALLING WIDE STRIKE; OIL SHORTAGE GROWS; Union, Expecting Quick Victory, Decides Sympathy Walkout is Unnecessary Now. WANTS LEHMAN TO ACT Leader of Drivers Says 1,500 to 2,000 Taxis Are Idle for Lack of Gasoline. POLICE GUARDS DOUBLED 300 Assigned to Convoy Tank Cars --Survey of Stations Shows Their Fuel Is Running Low. Union Leader Sees Victory. Police Guard Doubled. TRUCKMEN DEFER CALLING BIG STRIKE | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/nicaragua-reported-seeking-loan-here-costa-rican-financier-is-on.html | NICARAGUA REPORTED SEEKING LOAN HERE; Costa Rican Financier Is on Way to New York, Presumably as Neighbor Country's Agent. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/large-production-of-transval-god-highest-previous-monthly-average.html | LARGE PRODUCTION OF TRANSVAL GOD; Highest Previous Monthly Average Has Been Exceeded in the Present Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/president-angell-to-speak-in-west.html | President Angell to Speak in West. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/national-city-buys-yorkville-bank-site-acquires-the-southeast.html | NATIONAL CITY BUYS YORKVILLE BANK SITE; Acquires the Southeast Corner of 1st Av. and 79th St. for a Branch-Other Manhattan Deals. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/soviet-to-institute-new-calendar-jan-1-only-part-of-population-to.html | SOVIET TO INSTITUTE NEW CALENDAR JAN. 1; Only Part of Population to Be Affected in 1930, Promising Great Muddle for All. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/austrias-trade-balance-import-excess-smaller-in-august-larger-for.html | AUSTRIA'S TRADE BALANCE.; Import Excess Smaller in August, Larger for Year to Date. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/big-new-liner-here-for-coastal-run-pennsylvania-the-largest-ship.html | BIG NEW LINER HERE FOR COASTAL RUN; Pennsylvania, the Largest Ship Ever Built in This Country, Completes Maiden Trip. MADE 19-KNOT AVERAGE Vessel Is Operated Entirely by Electricity--Has All Luxuries of Transatlantic Ships. Will Build More Ships. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/labor-drafts-bill-to-curb-the-courts-new-federation-measure-on.html | LABOR DRAFTS BILL TO CURB THE COURTS; New Federation Measure on Injunction Is Ready for Debate at Toronto. PLANS IN SOUTH OUTLINED Discussion of Unionization Program Expected Tomorrow--John L. Lewis Arrives. | True | From a Staff Correspondent of The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/new-nichols-comedy-she-walked-home-with-may-vokes-is-in-rehearsal.html | NEW NICHOLS COMEDY.; "She Walked Home," With May Vokes, Is in Rehearsal. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/protective-policies-favored-in-germany-increasing-legislative.html | PROTECTIVE POLICIES FAVORED IN GERMANY; Increasing Legislative Tendency to Put Up Tariff Against Foreign Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/indicted-in-editors-death-exfollower-of-billy-parker-is-accused-in.html | INDICTED IN EDITOR'S DEATH; Ex-Follower of Billy Parker Is Accused in Jacksonville, Fla. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/maccabee-eleven-beaten.html | Maccabee Eleven Beaten. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/john-dewey-assails-the-major-parties-calls-them-errand-boys-of-big.html | JOHN DEWEY ASSAILS THE MAJOR PARTIES; Calls Them Errand Boys of Big Business-- Pleads for a New Progressive Group. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/details-of-ford-contract-that-with-the-soviet-described-by-valery-i.html | DETAILS OF FORD CONTRACT; That With the Soviet Described by Valery I. Meshlauk. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/sports-of-the-times-just-a-theory-hit-and-run.html | Sports of the Times; Just a Theory. Hit and Run. | True | By John Kieran. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/stock-average-up-fisher-index-reckons-advance-in-the-past-week.html | STOCK AVERAGE UP.; "Fisher Index" Reckons Advance in the Past Week. | True | Special to The New York Times | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/finds-fear-of-hide-tariff-new-york-exchange-head-says-it-has-caused.html | FINDS FEAR OF HIDE TARIFF.; New York Exchange Head Says it Has Caused Weakness in Market. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/walker-proclaims-oct-21-edison-light-day-orders-public-displays-in.html | Walker Proclaims Oct. 21 Edison Light Day, Orders Public Displays in Inventor's Honor | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/robbed-of-24000-pearl-necklace.html | Robbed of $24,000 Pearl Necklace. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/proprieties-are-observed.html | PROPRIETIES ARE OBSERVED. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/organize-to-back-bijur-nonpartisan-group-to-seek-his-election-to.html | ORGANIZE TO BACK BIJUR.; Non-Partisan Group to Seek His Election to Municipal Bench. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/grain-stocks-smaller-in-ontario.html | Grain Stocks Smaller in Ontario. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/new-chilean-envoy-to-mexico.html | New Chilean Envoy to Mexico. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/girl-scouts-attend-st-patricks-mass-1500-march-into-thecathedral-as.html | GIRL SCOUTS ATTEND ST. PATRICK'S MASS; 1,500 March Into the-Cathedral as National Girl Scout Week Is Begun. TOLD OF DUTIES IN HOME The Rev. E.R. Moore Says They Must Assume Responsibility of Aiding Beauty of Family Life. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/hakoah-wins-72-with-fast-attack-easily-beats-newark-portuguese-at.html | HAKOAH WINS, 7-2, WITH FAST ATTACK; Easily Beats Newark Portuguese at Starlight Park--Giants Beat Hispano, 2-1. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/bogoljubow-victor-over-dr-alekhine-challenger-springs-surprise-on.html | BOGOLJUBOW VICTOR OVER DR. ALEKHINE; Challenger Springs Surprise on Champion in 13th Game and Wins in 34 Moves. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/motorpaced-title-won-by-georgetti-triumph-in-39th-race-of-series-at.html | MOTOR-PACED TITLE WON BY GEORGETTI; Triumph in 39th Race of Series at New York Velodrome Gives Him 90 Points. GAINS CROWN THIRD TIME Italian Bicycle Racer Overtakes Letourner at 57th Mile--18,000 Cheer Victory. Rides Sensational Race. Silver Wins Half-Mile. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/advertisers-assemble-convention-at-swampscott-to-discuss-national.html | ADVERTISERS ASSEMBLE.; Convention at Swampscott to Discuss National Field. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/investment-fund-merger-security-management-plans-to-unite-two-in.html | INVESTMENT FUND MERGER.; Security Management Plans to Unite Two in New Company. , | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/big-gardner-mass-fire-forty-men-fight-175000-blaze-menacing.html | BIG GARDNER (MASS.) FIRE.; Forty Men Fight $175,000 Blaze Menacing Business Section. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/lauds-colonial-heroine-walker-agrees-to-head-group-to-honor-mrs.html | LAUDS COLONIAL HEROINE.; Walker Agrees to Head Group to Honor Mrs. Murray. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/four-autos-crash-in-woodbridge-race-noll-spins-on-upper-turn-and.html | FOUR AUTOS CRASH IN WOODBRIDGE RACE; Noll Spins on Upper Turn and Venth Loses Control, Smashing Into Boards.ROHER HITS GUARD RAIL Buechler Also Loses Control in 15. Mile Event Which Is Wonby Litz in 13:25. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/liquor-seized-at-game-alabama-governor-ordered-raid-on-football.html | LIQUOR SEIZED AT GAME.; Alabama Governor Ordered Raid on Football Crowd--No Arrests Made. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/five-killed-by-autos-another-near-death-chicago-woman-dies-of.html | FIVE KILLED BY AUTOS; ANOTHER NEAR DEATH; Chicago Woman Dies of Injuries Received in Accident Here-- Her Chauffeur Arrested. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/montreal-liners-sold-canadian-fisher-and-canadian-forester-to-carry.html | MONTREAL LINERS SOLD.; Canadian Fisher and Canadian Forester to Carry Coal to Spain. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/la-guardia-talkies-ready-trucks-equipped-to-show-films-start.html | LA GUARDIA TALKIES READY.; Trucks Equipped to Show Films Start Nightly Tours of City Tonight | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/start-st-lawrence-work-governor-general-and-papal-envoy-hail-river.html | START ST. LAWRENCE WORK.; Governor General and Papal Envoy Hail River Power Project. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/german-steel-trade-show-output-large-book-orders-lesshome-sales.html | GERMAN STEEL TRADE SHOW, OUTPUT LARGE; Book Orders Less--Home Sales Have Declared, Foreign Sales Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/begin-lee-memorial-drive-speakers-at-stratford-va-read-newly.html | BEGIN LEE MEMORIAL DRIVE.; Speakers at Stratford, Va., Read Newly Discovered Colonial Letters. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/greenleaf-wins-two-but-loses-the-match-exchampion-who-meets.html | GREENLEAF WINS TWO, BUT LOSES THE MATCH; Ex-Champion, Who Meets Taberski Today, Beaten by Ponzi, 1,2001,238--Has High Run of 126. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/thomas-says-police-get-liquor-graft-condemns-whalen-fight-on.html | THOMAS SAYS POLICE GET LIQUOR GRAFT; Condemns Whalen Fight on Certain Speakeasies as Promoting Dishonesty.PLEADS FOR SINCERE DRIVE Outlines Ways for the City to Meet Problem--Charges Too-ZealousPolicemen Are Demoted. Sees Graft Condoned. Attacks Whalen Stand. Urges an Honest Attempt. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/asirisi-outrides-35-in-25mile-road-race-leads-marquet-and-gibella.html | ASIRISI OUTRIDES 35 IN 25-MILE ROAD RACE; Leads Marquet and Gabella in Unions Sportiva Italiana Unpaced Bike Event. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/angry-fan-shoots-at-umpire-stampeding-havana-ball-game.html | Angry Fan Shoots at Umpire, Stampeding Havana Ball Game | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/colombia-cancels-accord-two-provinces-protested-free-trade-with.html | COLOMBIA CANCELS ACCORD.; Two Provinces Protested Free Trade With Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mestrovic-work-decays-pashitch-mausoleum-is-in-danger-from-action.html | MESTROVIC WORK DECAYS.; Pashitch Mausoleum Is In Danger From Action of Acid. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/berlin-not-drawing-gold-from-london-bankers-inclined-to-look-for.html | BERLIN NOT DRAWING GOLD FROM LONDON; Bankers Inclined to Look for Gold Export From Germany Next Year. FOREIGN LOANS TO MATURE American Money Offered in Berlin Market Since Rates Declined on Wall Street. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/german-expert-ascribes-break-in-stocks-here-to-europe.html | German Expert Ascribes Break In Stocks Here to Europe | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/french-fear-blame-if-arms-talk-fails-demand-for-submarine-cuts-and.html | FRENCH FEAR BLAME IF ARMS TALK FAILS; Demand for Submarine Cuts and Parity With Italy Seen as Paramount Obstacles. FOR ACCORD IN PRINCIPLE Paris Appears Ready to Support Hoover and MacDonald on Broader Issues. Hint From Washington Awaited. Possibility of Failure Seen. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/canadian-actress-to-marry-a-baronet-frances-doble-on-london-stage.html | CANADIAN ACTRESS TO MARRY A BARONET; Frances Doble on London Stage Is to Wed Sir Anthony Lindsay-Hong, 22. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/to-expedite-fall-trial-defense-counsel-are-moved-by-clients-ill.html | TO EXPEDITE FALL TRIAL; Defense Counsel Are Moved by Client's Ill Health. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/utility-earnings-scrantonspring-brook-water.html | UTILITY EARNINGS.; Scranton-Spring Brook Water. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/out-of-prison-10-days-shot-in-gang-feud-exconvict-wounded-by-auto.html | OUT OF PRISON 10 DAYS, SHOT IN GANG FEUD; Ex-Convict, Wounded by Auto Gang as He Goes to Aid of Beaten Brother, May Die. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/gjoa-is-soccer-victor.html | Gjoa Is Soccer Victor. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/sees-jews-at-their-best-atonement-day-spirit-praised-by-dr-maynard.html | SEES JEWS AT THEIR BEST.; Atonement Day Spirit Praised by Dr. Maynard, Urging Harmony. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/trumpeldors-on-top-31.html | Trumpeldors on Top, 3-1. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/potter-issues-challenge-humanist-leader-asksten-critics-to-meet-him.html | POTTER ISSUES CHALLENGE.; Humanist Leader Asks-Ten Critics to Meet Him in Debate. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/700000-at-soccer-games-huge-total-saw-league-matches-in-england-on.html | 700,000 AT SOCCER GAMES.; Huge Total Saw League Matches in England on Saturday. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/yugoslav-plans-disclosed-guild-assemblies-will-be-first-step-back.html | YUGOSLAV PLANS DISCLOSED; Guild Assemblies Will Be First Step Back to Parliamentarism. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/grace-divine-in-recital-metropolitan-opera-singer-applauded-in.html | GRACE DIVINE IN RECITAL.; Metropolitan Opera Singer Applauded in Unfamiliar Songs at Town Hall | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/new-star-boat-rig-is-voted-for-1930-taller-mast-and-shorter-boom-of.html | NEW STAR BOAT RIG IS VOTED FOR 1930; Taller Mast and Shorter Boom Officially Voted for Craft, Effective Next March 1. ALL OFFICERS RE-ELECTED Corry of New York, Founder of Class, Returned as President at New Orleans Meeting. Election Also Held. Race Alternate Days. | True | By Shannon Cormack. Special To the New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/bethlehem-scores-keeps-soccer-lead-beats-irt-rangers-41-and-stays.html | BETHLEHEM SCORES, KEEPS SOCCER LEAD; Beats I.R.T. Rangers, 4-1, and Stays at Top in the Eastern Circuit. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mrs-htheodore-ellyson-mother-of-naval-aviator-who-was-lost-dies-at.html | MRS. H.THEODORE ELLYSON; Mother of Naval Aviator Who Was Lost Dies at Age of 79. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/favors-bus-permits-to-oust-trolleys-delaney-board-to-recommend-city.html | FAVORS BUS PERMITS TO OUST TROLLEYS; Delaney Board to Recommend City Issue Limited Grants in Three Boroughs. B.M.T. FRANCHISE LIKELY Expected to Get Permission to Operate on 16 Routes if City's Rights Are Guarded. DIVISION IN MANHATTAN New York Railway Subsidiaries Seek Permits--Said to Be Willing to Yield Perpetual Rights. Ready to Grant Permits. B.M.T. Favored to Get Permit. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/disillusionment-seen-as-aspect-of-religion-dr-moldenhawer-finds.html | DISILLUSIONMENT SEEN AS ASPECT OF RELIGION; Dr. Moldenhawer Finds Skeptics Too Numerous for 'Comfort,' but Calls Their Doubts Valuable. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/surplus-in-german-budget-good-results-for-financial-year-to-date.html | SURPLUS IN GERMAN BUDGET; Good Results for Financial Year to Date, but Old Deficit Is Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/italy-accepts-bid-to-naval-conference-ready-to-discuss-limitation.html | ITALY ACCEPTS BID TO NAVAL CONFERENCE; Ready to Discuss Limitation of All Craft--Japanese Premier Hopes. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/roosevelt-says-south-is-for-keeping-shoals-sentiment-is-held-akin.html | ROOSEVELT SAYS SOUTH IS FOR KEEPING SHOALS; Sentiment Is Held Akin to His St. Lawrence Policy--Governor Starts North Today. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/the-screen-a-french-beauty-fluff-and-folly-a-conversational-film.html | THE SCREEN; A French Beauty. Fluff and Folly. A CONVERSATIONAL FILM. "Hold Your Man" Has Much Talk, Evidently to Fill the Gaps. MAORI LEGEND IN FILM. "The Devil's Pit" Depicts a Battle of Two Tribes With Spears. Other Photoplays. "STRIPPED" NEXT MONDAY. Jane Murfin's Play at the 49th St. --Five Premieres Oct. 21 Week. MACGOWAN AS PRODUCER. He and Joseph Verner Reed Will Present "When Hell Froze" . | True | By Mordaunt Hall. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/smaller-british-exports-shipments-last-month-near-lowest-record-in.html | SMALLER BRITISH EXPORTS.; Shipments Last Month Near Lowest Record in Two and a Half Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tin-in-london-reaches-lowest-price-of-year-decline-of-25d-in-cash.html | TIN IN LONDON REACHES LOWEST PRICE OF YEAR; Decline of 25d in Cash Quotation Recorded--Operations inLead and Rubber Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/la-guardia-meets-thomas-on-issues-republican-critical-of-rival.html | LA GUARDIA MEETS THOMAS ON ISSUES; Republican Critical of Rival, Holding He Aids Tammany by Staying in Campaign. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/spirit-of-columbus-seen-in-macdonald-rev-ab-lorimer-says-christ-was.html | SPIRIT OF COLUMBUS SEEN IN MACDONALD; Rev. A.B. Lorimer Says Christ Was With Discoverer and Premier on Voyages. ASSERTS GOD AIDED BOTH Pastor Declares Obstacles to Peace Will Be Overcome, but Distrusts Must Be Driven Out. PRAISES PREMIER'S FAITH. Dr. Reisner Says Atheism Does Not Produce Men Like MacDonald. FINDS GREAT GAIN FOR PEACE. Dr. Merrill Says MacDonald Deserves High Honors From World. LAUDS PREMIER FOR IDEAS. Rev. J.W. Houck Says MacDonald Is Exponent of New Thinking. PASTOR DENOUNCES SHEARER. Rev. Maychin Stockdale Assails Him as Obstructing MacDonald Work. CHRIST HELD GUIDE TO PEACE. Dr. Shelton Says His Spirit Controls Britain and America. PREDICTS NEW DIPLOMACY. Dr. MacLeod Sees New Era Following MacDonald-Hoover Message. Sees MacDonald's Rise Due to Ideal. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/whelan-drug-co-changed-ac-allen-succeeds-ca-whelan-as.html | WHELAN DRUG CO. CHANGED.; A.C. Allen Succeeds C.A. Whelan as Chairman--Griffiths President. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/asks-funds-for-the-blind-new-york-association-paid-137697-to.html | ASKS FUNDS FOR THE BLIND.; New York Association Paid $137,697 to Sightless Last Year. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/three-plane-crashes-kill-3-men-injure-3-stunt-pilot-dies-of.html | THREE PLANE CRASHES KILL 3 MEN, INJURE 3; Stunt Pilot Dies of Huntington, W. Va.--Other Fatal Mishaps Near Betroit and at Winnipeg. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/stables-of-hk-browning-burn.html | Stables of H.K. Browning Burn. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/clarkes-body-sent-home-no-ceremony-held-at-atlanta-prison-for.html | CLARKE'S BODY SENT HOME.; No Ceremony Held at Atlanta Prison for Former Banker. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/athletics-expect-to-win-title-today-confident-momentum-gained.html | ATHLETICS EXPECT TO WIN TITLE TODAY; Confident Momentum Gained Saturday Will Carry Them to World's Championsiop. CUBS DAZED BY 4TN FRAY Mackmen's Astounding 10-Run Rally in 7th After Chicago Led 8-0 Leaves Them Stunned. HOOVER AT GAME TODAY President and Mrs. Hoover and Two Cabinet Members and Wives to Be Present. Cubs Showed Fight. Thriller in Sport's History. Try to Console Wilson. | True | By John Drebinger. Special To the New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/purdues-triumph-startles-big-ten-victory-over-michigan-30-to-16-one.html | PURDUE'S TRIUMPH STARTLES BIG TEN; Victory Over Michigan, 30 to 16, One of Biggest Reversals in Conference History. OTHER UPSETS RECORDED Iowa, Wisconsin and Indiana Jolted -- Northwestern Loses Bruder, Star Halfback. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/soccer-game-to-arista.html | Soccer Game to Arista. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mack-never-in-7th-game-has-won-2-of-his-3-worlds-titles-in-5-games.html | MACK NEVER IN 7TH GAME.; Has Won 2 of His 3 World's Titles in 5 Games. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/asks-more-chaplains-in-state-institutions-dr-sutherland-says.html | ASKS MORE CHAPLAINS IN STATE INSTITUTIONS; Dr. Sutherland Says Churches Have a Special Duty Toward the Ill and the Abnormal. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/industrial-problems-to-be-discussed-today-annual-meeting-of-the.html | INDUSTRIAL PROBLEMS TO BE DISCUSSED TODAY; Annual Meeting of the National Association of Manufacturers to Open at Hotel Roosevelt. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/trapped-man-killed-in-rooming-house-fire-unidentified-victim-found.html | TRAPPED MAN KILLED IN ROOMING HOUSE FIRE; Unidentified Victim Found in Hallway of Third Av. House-- Tenant Leaps to Safety. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/paris-money-market-easier-stocks-down-bank-position-strongersales.html | PARIS MONEY MARKET EASIER, STOCKS DOWN; Bank Position Stronger--Sales on the Bourse far Foreign Account. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/prague-eleven-is-victor.html | Prague Eleven Is Victor. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mount-morris-in-soccer-tie.html | Mount Morris in Soccer Tie. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tys-of-columbia-to-return-to-team-star-tackle-injured-in-union-game.html | TYS OF COLUMBIA TO RETURN TO TEAM; Star Tackle, Injured in Union Game, to Rejoin Mates in Drill for Dartmouth. COSTIGAN IN SHAPE AGAIN Crowley Will Devote Practice This Week to Strengthening Attack of the Lion Squad. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/may-join-eastern-league-montreal-hopes-to-have-continuous-baseball.html | MAY JOIN EASTERN LEAGUE.; Montreal Hopes to Have Continuous Baseball Next Year. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/doubts-joint-rubber-sale-fr-henderson-sees-british-and-dutch.html | DOUBTS JOINT RUBBER SALE; F.R. Henderson Sees British and Dutch Unlikely to Cooperate. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/baron-rothschilds-godiche-winner-of-french-futurity.html | Baron Rothschild's Godiche Winner of French Futurity | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/cuba-being-electrified-united-states-now-has-90-per-cent-of.html | CUBA BEING ELECTRIFIED.; United States Now Has 90 Per Cent of Widening Equipment Trade. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/harvards-losses-include-harper-star-back-injured-side-in-new.html | HARVARD'S LOSSES INCLUDE HARPER; Star Back Injured Side in New Hampshire Game and May Not Face Army. THREE LINEMEN ALSO HURT Crimson's All-Around Play Pleases Coaches--Devens, 180-Pounder, to Substitute for Harper. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/bishop-deane-arrives-scottish-prelate-here-in-behalf-of-seabury.html | BISHOP DEANE ARRIVES.; Scottish Prelate Here in Behalf of Seabury Memorial Cathedral. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/santa-clara-eleven-wins.html | Santa Clara Eleven Wins. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/holds-closing-of-churches-bolstered-religion-in-russia.html | Holds Closing of Churches Bolstered Religion in Russia | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/not-sure-paris-will-cease-drawing-gold-renewed-shipments-from.html | NOT SURE PARIS WILL CEASE DRAWING GOLD; Renewed Shipments From London Threatened Last Week--French Foreign Balances $1,300,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/byrd-camp-besieged-by-36hour-blizzard-then-glass-rises-from-45-to.html | Byrd Camp Besieged by 36-Hour Blizzard; Then Glass Rises From 45 to 31 Below Zero | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/asks-how-could-crain-avoid-tammany-rule-coudert-wants-opponent-to.html | ASKS HOW COULD CRAIN AVOID TAMMANY RULE; Coudert Wants Opponent to Tell How He Would Run District Attorney's Office. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/the-rev-john-jbrady-widely-known-catholic-missionary-dies-at.html | THE REV. JOHN J.BRADY.; Widely Known Catholic Missionary Dies at Niagara University. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/odds-and-ends-revue-a-medley-at-palace-george-choos-gives-a-series.html | 'ODDS AND ENDS' REVUE A MEDLEY AT PALACE; George Choos Gives a Series of 'Flash' Numbers--Irene Rich Pleases in 'Ask Your Wife.' | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/municipal-loan-penn-yan-union-school-district.html | MUNICIPAL LOAN.; Penn Yan Union School District. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/singer-killed-by-fall-from-train.html | Singer Killed by Fall From Train. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/fisher-and-codman-argue-prohibition-economist-at-boston-community.html | FISHER AND CODMAN ARGUE PROHIBITION; Economist, at Boston Community Forum, Says Small WageEarner Cannot Afford Liquor.HOLDS DRY LAW ESSENTIALConstitutional Liberty League'sCounsel Insists the ProblemIs a Local One. | True | Special to The New York Times. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/r101-passes-tests-trial-flight-today-1000000-people-jam-their-way.html | R-101 PASSES TESTS; TRIAL FLIGHT TODAY; 1,000,000 People Jam Their Way to Cardington, England, to See World's Biggest Airship. MANY WAIT HOURS IN LINE Graft Rises Gracefully to About 800 Feet In Mooring Examination--London May See It Today. Criticism Raised Interest R-38 Survivor to Be Aboard. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/spot-cotton-buying-heavy-in-the-south-part-is-attributed-to-houses.html | SPOT COTTON BUYING HEAVY IN THE SOUTH; Part Is Attributed to Houses Expecting Increased Demand for Good Staple Abroad. PRICE RISE NOW UNLIKELY Speculative Interest Lacking and Considered Improbable While Big Crop Movement Lasts. Complaints on Quality. Speculative Interest Small. Movement Checks Price Rise. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/ebbets-to-box-tonight-meets-mcgorgary-in-feature-bout-at-st.html | EBBETS TO BOX TONIGHT.; Meets McGorgary in Feature Bout at St. Nicholas Arena. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/couple-playing-golf-in-panama-tossed-by-bull-that-had-escaped-from.html | Couple Playing Golf in Panama Tossed By Bull That Had Escaped From Arena | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/how-the-cubs-and-athletics-will-line-up-in-fifth-game.html | How the Cubs and Athletics Will Line Up in Fifth Game | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tariff-will-be-rewritten-borah-warns-to-conform-to-limits-of.html | TARIFF WILL BE REWRITTEN, BORAH WARNS, TO CONFORM TO LIMITS OF HOOVER'S CALL; CHARGES VIOLATION OF AIMS Senator Insists Purpose of the President Was Farm Relief Alone. SEES NO NEED FOR DELAY He Says Bill Could Be Passed in Ten Days if It Met the Real Object. INDUSTRIAL GROUP FORMED Eastern Manufacturers Seek to Win Rates in Conference and Defeat Flexible Clause. Industrialists Form Group. All Want Tariff Revision. May Move to Recommit. Wheeler Assails Regulars. Attack on McKelvie. Tariff League Censures Harrison. | True | Special to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/deep-channels-at-waldorf-friday.html | 'Deep Channels' at Waldorf Friday. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/says-home-should-be-more-than-temporary-parking-space.html | Says Home Should Be More Than Temporary Parking Space. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/the-lindberghs-explore-ancient-mayan-ruins.html | THE LINDBERGHS EXPLORE ANCIENT MAYAN RUINS. | True | Times Wide World Photo.Times Wide World Photo. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/prepare-to-depend-westchester-deal-supervisors-to-be-represented-by.html | PREPARE TO DEPEND WESTCHESTER DEAL; Supervisors to Be Represented by Prominent Lawyers at Grand Jury Inquiry. VOTE OF BOARD GIVEN OUT Sullivan Issues Copy of Minutes to Show That Seven Democrats Opposed Land Purchase. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/parachute-jumper-killed-in-ohio.html | Parachute Jumper Killed in Ohio. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/deny-european-buyers-strike-against-our-wheat-market.html | Deny 'European Buyers' Strike' Against Our Wheat Market | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/high-cost-of-safety-united-states-railwords-are-said-to-spend.html | HIGH COST OF SAFETY.; United States Railwords Are Said to Spend $40,000,000 a Year on it. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/farewell-to-mr-macdonald.html | FAREWELL TO MR. MACDONALD | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dead-in-liquor-plant-fire-mans-body-is-found-in-jersey-city-ruins.html | DEAD IN LIQUOR PLANT FIRE.; Man's Body Is Found in Jersey City Ruins. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/says-safety-first-is-foe-of-progress-dr-howard-finds-advancement.html | SAYS 'SAFETY FIRST' IS FOE OF PROGRESS; Dr. Howard Finds Advancement Calls for Action, Involving Contacts and Dangers.URGES SERVICE IN RELIGIONIf It Does Not Help It Is "Bunk,"He Declares, Deeming MereCreeds Futile. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/steam-rollers-beat-orange-eleven-7-to-0-welch-scores-lone-touchdown.html | STEAM ROLLERS BEAT ORANGE ELEVEN, 7 TO 0; Welch Scores Lone Touchdown in Pro Game at Providence--Conzelman Also Stars. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/two-slain-on-porch-of-east-side-home-father-and-son-shot-near-henry.html | TWO SLAIN ON PORCH OF EAST SIDE HOME; Father and Son Shot Near Henry Street Settlement Where MacDonald Was Visitor. SEQUEL TO SPEAKEASY ROW Victims Had Pistol at Hand But 4 Gunmen Attacked Too Quickly --Stray Bullet Hits Girl. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/command-to-teach-all-nations-recalled-bishop-mcdowell-says-christs.html | COMMAND TO TEACH ALL NATIONS RECALLED; Bishop McDowell Says Christ's Edict Envisioned Carrying the Gospel to Entire World. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/big-russian-power-plant-dneiper-hydroelectric-project-is-called.html | BIG RUSSIAN POWER PLANT.; Dneiper Hydroelectric Project Is Called Largest in Europe. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/12500-in-gallatin-memorial-fund.html | $12,500 in Gallatin Memorial Fund. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/train-hits-auto-kills-4-couple-child-and-guest-struck-at-crossing.html | TRAIN HITS AUTO, KILLS 4.; Couple, Child and Guest Struck at Crossing Near Pueblo, Col. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/wheat-irregular-prices-up-in-week-values-ease-off-at-end-of-period.html | WHEAT IRREGULAR; PRICES UP IN WEEK; Values Ease Off at End of Period, Although News of Crops is Bullish. EUROPE BUYS LITTLE HERE Corn Traders Are Active Sellers of Cash Grain, With the Close at Net Losses. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/debut-by-olga-zundel-child-cellist-shown-ability-in-her.html | DEBUT BY OLGA ZUNDEL.; Child 'Cellist Shown Ability in Her Interpretations. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/four-records-set-in-outboard-races-drivers-show-speed-as-five.html | FOUR RECORDS SET IN OUTBOARD RACES; Drivers Show Speed as Five Titles Are Decided in National Regatta on Peoria Lake. NEW TIME FOR CLASS D Eldridge Averages 44.031 Miles an Hour in Second Heat, but Upsall Takes Crown on Two-Heat Time. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/miss-boldt-engaged-to-walter-white-granddaughter-of-late-george-g.html | MISS BOLDT ENGAGED TO WALTER WHITE; Granddaughter of Late George G. Boldt Is to Wed Son of Mrs. Harry White. MARGARET POPE BETROTHED Detroit Girl, a Graduate of Vassar, to Marry Frederick Kingsbury Trask Jr. of This City. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/a-leetle-airly.html | "A LEETLE AIRLY." | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/brooklyn-hakoah-stops-wanderers-wins-soccer-game-at-hawthorne-field.html | BROOKLYN HAKOAH STOPS WANDERERS; Wins Soccer Game at Hawthorne Field, 2-1--Boston Bows to Nationals, 2-0. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/sees-foreign-field-for-our-insurance-as-christenson-of-department.html | SEES FOREIGN FIELD FOR OUR INSURANCE; A.S. Christenson of Department of Commerce Predicts an American Invasion. EXPECTS BID BY BRANCHES He Views South America as Attractive and Discusses Possibilitiesin Europe. Foreign Companies Discouraged. Possibilities in South America. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/drharry-hayes-hines-consulting-physician-to-the-cincinnati-reds.html | DR.HARRY HAYES HINES.; Consulting Physician to the Cincinnati Reds Dies. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/50000-in-jersey-walk-in-holy-name-parades-bishop-walsh-and.html | 50,000 IN JERSEY WALK IN HOLY NAME PARADES; Bishop Walsh and Chancellor McClary Review Marchers onHadson Boulevard. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/cochrane-near-2-records-has-chance-to-set-marks-for-put-outs-and.html | COCHRANE NEAR 2 RECORDS; Has Chance to Set Marks for Put Outs and Chances Accepted. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/air-tourists-rest-atlanta-views-craft-two-delayed-planes-join.html | AIR TOURISTS REST; ATLANTA VIEWS CRAFT; Two Delayed Planes Join Contestants--Flights to Murfreesboro and Cincinnati Today. | True | From a Staff Corespondent of The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/adds-11-duke-honor-men-universitys-9019-society-initiates-newly.html | ADDS 11 DUKE HONOR MEN.; University's 9019 Society Initiates Newly Elected Members. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/world-jurists-tour-westchester-parks-james-speyer-gives-reception.html | WORLD JURISTS TOUR WESTCHESTER PARKS; James Speyer Gives Reception to Members of Institute of International Law. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/company-meeting-today.html | COMPANY MEETING TODAY. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/philosophers-ask-2250000-for-home-appeal-goes-out-in-first-book-on.html | PHILOSOPHERS ASK $2,250,000 FOR HOME; Appeal Goes Out in First Book on 'Intellectual Stock-Taking,' Called 'When Aristotle Comes.' LINKS 'WEALTH AND BRAINS' "Alexanders" of Today Are Urged to Provide Philadelphia Repository for $30,000,000 Treasures. Poincare Aids the Project. Look to "Collective Intelligence" | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/gain-in-tuberculosis-war-jersey-hospitals-now-have-2250-beds.html | GAIN IN TUBERCULOSIS WAR.; Jersey hospitals Now Have 2,250 Beds Available, Survey Shows. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/wine-sustained-judges-biscuits-also-helpad-oldtime-scots-on-bench.html | WINE SUSTAINED JUDGES.; Biscuits Also Helpad Old-Time Scots on Bench in Long Sessions. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/kansas-city-takes-title-as-fists-fly-near-riot-as-fan-strikes.html | KANSAS CITY TAKES TITLE AS FISTS FLY; Near Riot as Fan Strikes Player at End of Deciding Little World's Series Game. POLICE RESERVES CALLED Rescue Winners After Victory In 11th Over Rochester, 6-5--Two Other Players Exchange Blows. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/new-loan-market-dead-no-open-offers-last-week-at-londondull-period.html | NEW LOAN MARKET DEAD.; No Open Offers Last Week at London-Dull Period Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/three-women-guilty-of-assaulting-pastor-east-meadow-li-parishioners.html | THREE WOMEN GUILTY OF ASSAULTING PASTOR; East Meadow (L.I.) Parishioners Throw Eggs in Church Row -- Sentences Suspended. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/nonpartisan-group-supports-thomas-333-organized-as-committee-headed.html | NONPARTISAN GROUP SUPPORTS THOMAS; 333 Organized as Committee, Headed by John H.Holmes and Prof.Dewey. WRITERS AMONG BACKERS Artists, Clergymen, Business Men, Lawyers, Educators and Doctors Listed as Socialist's Friends. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/maria-germanova-here-moscow-actress-is-new-director-of-american.html | MARIA GERMANOVA HERE; Moscow Actress Is New Director of American Laboratory Theatre. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/fordham-to-honor-eleven-at-rally-student-body-to-celebrate-the.html | FORDHAM TO HONOR ELEVEN AT RALLY; Student Body to Celebrate the Victory Over N.Y.U. With Party on Campus Today. CAVANAUGH PRAISES TEAM Says Charges Performed According to His Expectations--Players Pick Slans as Outstanding. Workouts Are Scheduled Today. Fine Work by Siano. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/crescent-team-loses-30-curley-makes-all-goals-as-mauretenia-eleven.html | CRESCENT TEAM LOSES, 3-0.; Curley Makes All Goals as Mauretenia Eleven Wins. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/night-clubs-found-chief-vice-centres-committee-of-fourteen-in-its.html | NIGHT CLUBS FOUND CHIEF VICE CENTRES; Committee of Fourteen, in Its Annual Survey, Reports Harlem Conditions Worst.TELLS OF PERILS TO GIRLSSpeakeasies Said to Be SteadilyPermeating Every Sectionof the City. Suggests Remedies. NIGHT CLUBS FOUND CHIEF VICE CENTRES Whalen's Work Approved. Employment Agencies Investigated. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/past-auto-plunges-in-cape-cod-canal-breaks-guard-rail-at-bourne-and.html | PAST AUTO PLUNGES IN CAPE COD CANAL; Breaks Guard Rail at Bourne and Drops Into 40 Feet of Water. GRAPPLES GET FRAGMENTS Operations Delay Boston Boat for Two Hours--No Clue to Those Lost in Car. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/drop-in-church-attendance-does-not-mean-religion-is-losing-ground.html | Drop in Church Attendance Does Not Mean Religion Is Losing Ground, Dr. Stetson Says | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mpire-title-company-reports.html | mpire Title Company Reports. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/says-cannon-chose-dates-richmond-paper-asserts-brazil-trip-was.html | SAYS CANNON CHOSE DATES.; Richmond Paper Asserts Brazil Trip Was Recently Decided Upon. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/enraged-elephant-kills-texas-woman-beast-becomes-unmanageable.html | ENRAGED ELEPHANT KILLS TEXAS WOMAN; Beast Becomes Unmanageable, Knocks Down Trainer and Crashes Employer's Skull. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/three-die-in-jersey-crash-two-others-critically-injured-as-car.html | THREE DIE IN JERSEY CRASH.; Two Others Critically Injured as Car Overturns Near Avalon. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/rare-poe-items-exhibited-at-yale-collection-is-displayed-in.html | RARE POE ITEMS EXHIBITED AT YALE; Collection Is Displayed in Observance of the 80th Anniversary of the Poet's Death.DONATED BY OWEN F. ALDISThe Author's Satirical Retort toDickens's "American Notes" IsAmong the Rarities on View. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/woman-is-nemesis-of-six-admirers-love-letters-to-mrs-jessie.html | WOMAN IS NEMESIS OF SIX ADMIRERS; Love Letters to Mrs. Jessie Lafferty Are Found in SlainChicago Gambler's Pockets.OTHERS MET THE SAME FATEWar Over Gambling Also Figuresin Feud in Which Her HusbandWas Shot Down. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/44-canvases-depict-columbian-notables-portraits-of-figures-in.html | 44 CANVASES DEPICT COLUMBIAN NOTABLES; Portraits of Figures in History of University Presented for 175th Anniversary Fete. TO BE EXHIBITED OCT. 25 Pictures to Be on Display a Week -- Model of King's College Also Will Be Shown. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/smith-to-help-open-walker-campaign-will-speak-with-mayor-berry-and.html | SMITH TO HELP OPEN WALKER CAMPAIGN; Will Speak With Mayor, Berry and McKee at Tammany Hall Meeting Tomorrow Night. BUSY WEEK IS OUTLINED Heckscher Says Drive Will Be Kept on High Plane Despite "Absurd Charges" of Rivals. Senators Will Assist. Praises Candidates' Records. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dr-alekhine-tells-of-chess-openings-finds-cambridge-springs.html | DR. ALEKHINE TELLS OF CHESS OPENINGS; Finds Cambridge Springs Variation a Good Defense AgainstQueen's Gambit Attack.GIVES CONCRETE EXAMPLEOutlines Play in 12th Game of HisMatch Against Bogoljubow in World's Championship. Gift Appears Dangerous. Other Move in View. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/abc-powers-seen-as-avoiding-chaco-argentina-offers-nothing-more.html | 'ABC POWERS SEEN AS AVOIDING CHACO; Argentina Offers Nothing More Than "Moral Support" in Boundary Parley. CHILE AND BOLIVIA AT ODDS Brazil Is Considered Likely to Resent Paraguay's Campaign Against Treaty With Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/steer-prices-advance-tone-of-live-stock-market-is-im-provedreceipts.html | STEER PRICES ADVANCE.; Tone of Live Stock Market Is Im proved--Receipts Higher. Provision Market at Chicago. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/3-die-when-plane-burns-pilot-and-two-passengers-victims-of.html | 3 DIE WHEN PLANE BURNS.; Pilot and Two Passengers Victims of Louisiana Crash. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/surgeons-to-takle-high-cost-of-illness-economies-for-persons-of.html | SURGEONS TO TAKLE HIGH COST OF ILLNESS; Economies for Persons of Average Means Will Be Sought at Session Opening Today in Chicago. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/air-line-carried-14784-in-month.html | Air Line Carried 14,784 in Month. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/yom-kippur-begins-synagogues-filled-setting-sun-marks-start-of.html | YOM KIPPUR BEGINS; SYNAGOGUES FILLED; Setting Sun Marks Start of Atonement Day, Most Solemn Jewish Festival. GOD'S FORGIVENESS SOUGHT Rabbi S. Schulman Says World Is Losing Sense of Sin--Dr. Wise Pleads for True Judaism. Urges All to End Differences. Rabbi Schulman's Sermon. New Names for Iniquity. At Park Avenue Synagogue. Dr. Potter Defended. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/walker-aides-see-victory-by-402000-some-leaders-even-hope-mayor.html | WALKER AIDES SEE VICTORY BY 402,000; Some Leaders Even Hope Mayor Will Be Re-elected by Plurality of More Than 500,000. SMITH'S HELP IS HAILED His Popularity Is Expected to Do Much to Get Large Vote for Democratic Ticket. RIVALS ARE ENCOURAGED See Voters Aroused From Apathy-- La Guardia Expected to Revive Rothstein Charges. Democrats Are Optimistic. To Revive Rothstein Case. Analyze Registration Figures. Sentiment for Thomas. Conservatives for Coudert. | True | By James A. Hagerty. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/resident-offices-report-on-trade-stores-seek-quick-deliveries-as.html | RESIDENT OFFICES REPORT ON TRADE; Stores Seek Quick Deliveries as Fall Retail Turnover Gains Headway. NEW FORMAL WEAR SHOWN Lines Feature Brocades--Woolens Lead Piece Goods--Men's Wear Buying Is Heavy. "Hunter Green" New Color. Holiday Orders Numerous. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/playground-body-to-meet-record-attendance-expected-today-at.html | PLAYGROUND BODY TO MEET; Record Attendance Expected Today at Louisville (Ky.) Congress. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/promise-to-bare-plot-on-enright-petitions-party-aides-say-canvasser.html | PROMISE TO BARE PLOT ON ENRIGHT PETITIONS; Party Aides Say Canvasser Has Been Found and Will Tell of Tammany Scheme. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/lays-war-escape-to-spirit.html | Lays War Escape to Spirit. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/big-exports-for-curtiss-aeroplane-corporations-total-since-jan1-is.html | BIG EXPORTS FOR CURTISS.; Aeroplane Corporation's Total Since Jan.1 is 57% of Nation's in 1928. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/warder-trial-up-today-but-will-be-put-off-till-court-rules-on-plea.html | WARDER TRIAL UP TODAY.; But Will Be Put Off Till Court Rules on Plea for Venue Change. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/wrestling-with-traffic.html | WRESTLING WITH TRAFFIC. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/autos-crash-catch-fire-two-meet-death-in-collision-and-blaze-in.html | AUTOS CRASH, CATCH FIRE.; Two Meet Death in Collision and Blaze in Texas. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/hungaria-wins-4-to-3-comes-from-behind-to-defeat-newark-in-soccer.html | HUNGARIA WINS, 4 TO 3.; Comes From Behind to Defeat Newark in Soccer Game. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mdonald-hoover-chided-by-preacher-dr-knubel-regrets-they-did-not.html | M'DONALD, HOOVER CHIDED BY PREACHER; Dr. Knubel Regrets They Did Not Attend Church Last Sunday While in Conference. BUT HE HOPES THEY PRAYED Says "Touch of God" Is Needed in All Things, Including International Affairs. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/highland-park-wins-game.html | Highland Park Wins Game. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/la-guardia-insists-that-walker-reply-challenges-him-to-answer-the.html | LA GUARDIA INSISTS THAT WALKER REPLY; Challenges Him to Answer the Charges at Tammany Rally Tomorrow Night. SUMS UP ACCUSATIONS Declares He Will Have Other Questions to Put to Mayor andCurry Later. Sees Workers Defrauded. Refers to Richmond Purchase. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/effects-of-crash-of-bank-in-vienna-less-agitation-on-markets-than.html | EFFECTS OF CRASH OF BANK IN VIENNA; Less Agitation on Markets Than Relief From a Long Suspense. LOSSES TO SHAREHOLDERS Large Inereaae In Holdings of Bilia by National Bank Ascribed to Boden Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tug-strike-averted-2year-peace-made-new-wage-contract-provides-for.html | TUG STRIKE AVERTED; 2-YEAR PEACE MADE; New Wage Contract Provides for Overtime Payments and Other Adjustments. RESULT IS A COMPROMISE But Union Head Calls Fixed Time Schedules Victory for Men-- Strike Vote Is 313 to 250. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/piledwellings-discovered-in-draining-an-italian-lake.html | Pile-Dwellings Discovered In Draining an Italian Lake | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/british-prices-unchanged-board-of-trades-september-average-same-as.html | BRITISH PRICES UNCHANGED; Board of Trade's September Average Same as August, Below 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/shows-stones-from-historic-sites.html | Shows Stones From Historic Sites. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/finds-walker-aids-in-prison-reform-heckscher-committee-cites-his.html | FINDS WALKER AIDS IN PRISON REFORM; Heckscher Committee Cites His Record to Show Advances in His Administration. New Prison for Women. Old Prison to Be Razed. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/moving-toward-peace-our-mechanistic-age-may-see-fulfillment-of.html | MOVING TOWARD PEACE.; Our Mechanistic Age May See Fulfillment of Age-Old Dream. | True | D. HAVELOCK FISHER. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/hoover-to-attend-world-series-game-today-will-make-trip-with-wife.html | Hoover to Attend World Series Game Today; Will Make Trip With Wife as "Everyday Fan" | True | Special to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/first-division-four-beats-long-islanders-keifer-with-nine-goals.html | FIRST DIVISION FOUR BEATS LONG ISLANDERS; Keifer, With Nine Goals, Stars in 13 to 4 Polo Victory Over Central Park. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/assembly-choices-of-citizens-union-in-manhattan-eight-democrats-six.html | ASSEMBLY CHOICES OF CITIZENS UNION; In Manhattan Eight Democrats, Six Republicans Are Favored--Bronx, Socialist Backed. MAURICE BLOCH ENDORSED Mandelbaum, Moffat and Moran Also Win Support--No Selections Made in Many Districts. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mystery-in-army-death-test-is-made-for-poison-after-soldier-dies-at.html | MYSTERY IN ARMY DEATH.; Test Is Made for Poison After Soldier Dies at Fort Douglas. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tarangioli-vanquishes-weir-to-win-manhattan-net-title.html | Tarangioli Vanquishes Weir To Win Manhattan Net Title | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/farmers-and-politicians.html | FARMERS AND POLITICIANS. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/marsters-retains-his-scoring-lead-dartmouth-ace-has-78-tallies.html | MARSTERS RETAINS HIS SCORING LEAD; Dartmouth Ace Has 78 Tallies, While Uansa of Pitt Is Next With 49. ALSO HAS 11 TOUCHDOWNS Sets Pace in Point-After-Touchdown Scoring With 12--Three Tied for Third With 42. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/prince-of-wales-wins-match-with-us-golfer-as-partner.html | Prince of Wales Wins Match With U.S. Golfer as Partner | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/steel-buyers-seek-lowered-prices-but-values-hold-up-well-except-for.html | STEEL BUYERS SEEK LOWERED PRICES; But Values Hold Up Well, Except for Some Slippingin Sheets and Wires. IAUTOMOBILE DEMAND LESSRadar Prospects Are Bright, With Production and Demand Reportedas Holding Up Well. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mexican-burned-flying-to-sickbed.html | Mexican Burned Flying to Sickbed. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/emma-otero-in-debut-tonight.html | Emma Otero in Debut Tonight. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/enters-stock-exchange-firm.html | Enters Stock Exchange Firm. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/sarah-schuyler-wed-to-bernard-doescher-bishop-jones-of-texas.html | SARAH SCHUYLER WED TO BERNARD DOESCHER; Bishop Jones of Texas Performs the Ceremony in Church of the Transfiguration. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/barlow-complains-that-cuba-has-signed-concession-for-property-he.html | Barlow Complains That Cuba Has Signed Concession for Property He Claims | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/critics-of-religion-assailed-by-pastor-dr-tilton-rebukes-dr-fosdick.html | CRITICS OF RELIGION ASSAILED BY PASTOR; Dr. Tilton Rebukes Dr. Fosdick for Statement Made in Recent Symposium. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dynamite-kills-youth-high-school-student-meets-death-as-he-carries.html | DYNAMITE KILLS YOUTH.; High School Student Meets Death as He Carries It. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/seeks-federal-aid-to-end-state-census-delegation-will-confer-with.html | SEEKS FEDERAL AID TO END STATE CENSUS; Delegation Will Confer With Washington Officials on Methods of Cooperation. KNIGHT EXPLAINS NEEDS New York Figures Now Used Only for Legislative Reapportionment and Cost Runs High. Its Purpose Limited. Explains Constitutional Provisions. Thinks Agreement Possible. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/ividends-declared.html | IVIDENDS DECLARED. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/queens-democrats-notify-cox-tonight-organization-candidates-will.html | QUEENS DEMOCRATS NOTIFY COX TONIGHT; Organization Candidates Will Speak at Harmony Meeting in Jamaica High School. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/assails-the-british-on-palestine-riots-new-orleans-doctor-declares.html | ASSAILS THE BRITISH ON PALESTINE RIOTS; New Orleans Doctor Declares Soldiers Witnessed Murders Without Interfering. SCORES AMERICAN CONSUL But Jerusalbm Reports That Knabenshue Obtained Effective Aid for Americans in Danger. MINOR OFFICIALS AT FAULT With British Chiefs Absent, Their Subordinates Are Said to Have Been Inefficient. Dr. Cohen Attacked. Soldiers Ordered Not to Fire. Tells of Hebron Massacre. Keith-Roach Refused Aid. AMERICAN CONSUL UPHELD. He Sought Protection for All Americans-- British Subordinates Blamed | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/says-old-creeds-are-dead-but-holmes-declares-true-religion-is.html | SAYS OLD CREEDS ARE DEAD; But, Holmes Declares, True Religion Is Gaining in Power. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tomson-wins-bike-title-sweeps-4-races-in-century-road-club.html | TOMSON WINS BIKE TITLE.; Sweeps 4 Races in Century Road Club Association Championship. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/reopen-wcda-station-italian-notables-at-feteeducation-programs-to.html | REOPEN WCDA STATION.; Italian Notables at Fete-- Education Programs to Be Given Again. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/trull-is-rifle-victor-also-sets-mark-in-met-league-match-at.html | TRULL IS RIFLE VICTOR.; Also Sets Mark in Met, League Match at Peekskill. Great Neck Soccer Victor. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/hungarians-demand-work-police-charge-as-crowd-of-10000-refuses-to.html | HUNGARIANS DEMAND WORK.; Police Charge as Crowd of 10,000 Refuses to Disperse. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/princeton-awaits-return-of-whyte-presence-of-captain-and-moore.html | PRINCETON AWAITS RETURN OF WHYTE; Presence of Captain and Moore Guard, Expected to Bolster Line Against Cornell. ROPER PLANS HARD WORK Scrimmages Today and Wednesday and Practice Game With Rutgers Tomorrow on List. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/what-will-rogers-thinks-about-some-radio-changes.html | What Will Rogers Thinks About Some Radio Changes | True | WILL ROGERS. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/to-push-cathedral-plans-group-will-meet-saturday-to-discuss.html | TO PUSH CATHEDRAL PLANS.; Group Will Meet Saturday to Discuss Completion of Capital Edifice. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/advance-is-sought-in-newsprint-price-canadian-producers-assert.html | ADVANCE IS SOUGHT IN NEWSPRINT PRICE; Canadian Producers Assert Large Part of Industry Is Unprofitable at Present. CONFERENCES ARE HELD Chief Obstacle Is Four-Year Agreements With Few Consumers Who Pay Low Rates. Obstacle to Increase. Situation Like Last Year's. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/deputy-marshal-kills-man-in-row-over-worlds-series.html | Deputy Marshal Kills Man In Row Over World's Series | True | Special to The New York Times. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/bank-official-killed-by-train.html | Bank Official Killed by Train. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/may-set-strikeout-mark-hornsby-and-cuyler-threaten-george-kellys.html | MAY SET STRIKE-OUT MARK.; Hornsby and Cuyler Threaten George Kelly's Record of Ten. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/plan-strict-limits-for-world-bank-experts-favor-confining-it-to.html | PLAN STRICT LIMITS FOR WORLD BANK; Experts Favor Confining It to Reparations Work at First, Extending Powers Slowly. SITE HAS STILL TO BE FIXED Selection of Dutch or Swiss City Is Most Probable--Drafting of Statutes Goes Ahead. British Urge London Site. Want Definite Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/daughter-to-mrs-hirschmann.html | Daughter to Mrs. Hirschmann. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/chandler-wins-golf-tourney.html | Chandler Wins Golf Tourney. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/calls-censorship-inept-and-futile-dr-delany-says-christians-should.html | CALLS CENSORSHIP INEPT AND FUTILE; Dr. Delany Says Christians Should Select Own Books and Plays on Principles of Their Faith. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/london-hospital-seeks-fund-here-construction-of-american-wing-at.html | LONDON HOSPITAL SEEKS FUND HERE; Construction of American Wing at the Charing Cross Is Already Under Way. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/soviet-fliers-land-plane-at-seattle-they-hop-from-waterfall-alaska.html | SOVIET FLIERS LAND PLANE AT SEATTLE; They Hop From Waterfall, Alaska, Braving Inclement Weather. ESCORTED BY NAVY CRAFT Russians, Flying From Moscow, Will Continue to New York by Way of San Francisco. Only Official Parties Remain. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/financial-markets-the-decline-in-call-money-and-its-significance-to.html | FINANCIAL MARKETS; The Decline in Call Money, and Its Significance to the Situation. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/davis-hails-rise-in-scale-of-living-lot-of-american-worker-now-best.html | DAVIS HAILS RISE IN SCALE OF LIVING; Lot of American Worker, Now Best in World, Will Improve, He Says in Radio Speech. SEES FIVE-DAY WEEK NEAR Holds Highest Wage Scale in History Makes This Country Magnet for Alien Labor. LAUDS SCHOOL SYSTEM Amount Spent on Public Education Increased Tenfold in Decade, Labor Secretary Asserts. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/nanking-confronted-by-wide-rebellion-admits-that-crisis-is-at-hand.html | NANKING CONFRONTED BY WIDE REBELLION; Admits That Crisis Is at Hand as 400,000 Rebel Troops March Toward Hankow. SHANGHAI BANKS ALARMED Fail to Respond to Nationalist Request for Loans Because of Warning of Feng. CHIANG'S DEATH DEMANDED President Accused of Corruption and Called Dictator by Feng's Generals. Troop Movements Concealed. Charges Russian Complicity. Generals' Countercharge. Troops Widely Mobilizing. "White" Russians Ask League Aid. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/little-change-in-german-prices.html | Little Change in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/berkshires-scene-of-gay-weekend-many-dinners-and-luncheons-given.html | BERKSHIRES SCENE OF GAY WEEK-END; Many Dinners and Luncheons Given for Guests in the Autumn Colony. RAMSAY C. HOGUETS HOSTS Mrs. Owen Johnson Entertains 60--Dinner in Honor of Mr. and Mrs. Daniel Gregory Mason. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/10000-music-research-fund-given-to-nation-by-beethoven-body-in.html | $10,000 Music Research Fund Given to Nation By Beethoven Body in Honor, of O.G. Sonneck | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/a-full-city-vote.html | A FULL CITY VOTE. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/confer-here-today-on-bettering-prisons-state-crime-commission.html | CONFER HERE TODAY ON BETTERING PRISONS; State Crime Commission, Legislative Leaders and Wardensto Plan Reforms. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/group-bank-growth-grips-convention-investment-bankers-at-quebec-to.html | GROUP BANK GROWTH GRIPS CONVENTION; Investment Bankers at Quebec to Discuss Effect if Security Outlets Are Cut Down. CANADIANS GIVE VIEWS In informal Discussions by Delegates Precede Opening Meeting Today-- Better Bond Market Forecast. Rise of Chains Pointed Out. Effect shown in Bond Issues. Comment on the Bond Market. | True | From a Staff Correspondent of The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/wagner-says-modern-religion-hails-outdoor-athletic-life.html | Wagner Says Modern Religion Hails Outdoor, Athletic Life | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dr-john-hleete-educator-dead-was-former-dean-of-the-school-of.html | DR. JOHN H.LEETE, EDUCATOR, DEAD; Was Former Dean of the School of Applied Science at Carnegie Institute.PITTSBURGH'S EX-LIBRARIANGraduate of Colgate University--Had Been Instructor at Pennsylvania State College. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/joe-dundee-beats-colima-for-title-20000-see-savage-bout-for-mexican.html | JOE DUNDEE BEATS COLIMA FOR TITLE; 20,000 See Savage Bout for Mexican Welter Crown at Mexico City. BOTH SCORE KNOCKDOWNS Dundee's Constant Body Attack Gains Verdict in Sensational Ten-Round Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/footballs-growth-is-shown-in-upsets-defeat-of-big-teams-by-small.html | FOOTBALLS GROWTH IS SHOWN IN UPSETS; Defeat of Big Teams by Small Ones Emphasizes Widening Sphere of Strength. GEORGIA'S TEAM INSPIRED Aggressive Play Proved Undoing of Yale--Fordham Stopped N.Y.U. Passes to Win. BROWN AT TOP STRENGTH But Outlook Is Anything but Black for Princeton--Notre Dame Is Improving Rapidly. Game Has Healthy Growth. Tradition Is Upset. Surprise at N.Y.U. | True | By Allison Danzig. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/garafolasidders-bout-tomorrow.html | Garafola-Sidders Bout Tomorrow. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/new-theatre-to-meet-tonight.html | New Theatre to Meet Tonight. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/benefit-for-union-settlement.html | Benefit for Union Settlement. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/road-bond-law-is-upheld-south-carolina-supreme-court-passes-on.html | ROAD BOND LAW IS UPHELD.; South Carolina Supreme Court Passes on $65,000,000 State Act. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/cubs-in-seclusion-as-two-clubs-rest-days-respite-gives-supporters.html | CUBS IN SECLUSION AS TWO CLUBS REST; Day's Respite Gives Supporters Chance to Offer Comfort to Members of Team. ATHLETICS ARE LIONIZED Receive Homage as Impending Champions--Grimm, Chicago Hero, Fills Three Dinner Engagements. McCarthy Visits Old Home. Collins Plays Host. | True | By William E. Brandt. Special To the New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/governors-island-poloists-lose-to-west-point-cadets-87-cadet-four.html | Governors Island Poloists Lose to West Point Cadets, 8-7; CADET FOUR BEATS GOVERNORS ISLAND Brandt Tallies at End to Break Tie Caused by Sackman's 3 Last-Period Goals. FINAL SCORE IS 8 TO 7 Irish and U.S. Army Horse Teams Give Jumping Exhibition at Governors Island. Haskell Gets Two Goals Various Jumps Cleared. | True | Times Wide World Photo. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/hoovers-take-walk-in-capital-streets-president-wife-and-son-are.html | HOOVERS TAKE WALK IN CAPITAL STREETS; President, Wife and Son Are Recognized by Few During Their Stroll. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/cardinal-blesses-new-church-group-five-buildings-of-holy-name-of.html | CARDINAL BLESSES NEW CHURCH GROUP; Five Buildings of Holy Name of Mary in Croton Dedicated at Single Service. EDIFICES COST $400,000 Prelate Voices a Plea for Clean Literature--Also Opens New Ossining Church. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/finds-forgiveness-needed-dr-stocker-says-long-grudges-cause-much.html | FINDS FORGIVENESS NEEDED; Dr. Stocker Says Long Grudges Cause Much Unhappiness. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/soviet-at-a-crisis-in-its-farm-plans-peasants-this-year-must-submit.html | SOVIET AT A CRISIS IN ITS FARM PLANS; Peasants This Year Must Submit to Communism or Startits Downfall.MOSCOW MAKES BIG GAINS 100,000 Collective Farms With 37,050,000 Acres Are Scheduled toBe in Operation by End of 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dartmouth-with-188-points-at-the-top-in-team-scoring.html | Dartmouth, With 188 Points, At the Top in Team Scoring | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/providence-stops-fall-river.html | Providence Stops Fall River. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/pro-giants-defeat-spapleton-19-to-9-inaugurate-home-season-by.html | PRO GIANTS DEFEAT SPAPLETON, 19 TO 9; Inaugurate Home Season by Scoring Victory Before 30,000 at Polo Grounds. HAGERTY STARS ON ATTACK Brilliant Play Brings Mates From Behind in 2d Half--Strong Gets Stapes' Touchdown. Stapes Lead at Half Time. Giants Start Reprisals. | True | By Arthur J.daley.times Wide World Photo. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/residence-in-bronx-is-sold.html | Residence in Bronx Is Sold. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/each-player-on-winning-team-to-get-6000-4000-to-go-to-each-member.html | Each Player on Winning Team to Get $6,000; $4,000 to Go to Each Member of Losing Club | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/bite-of-rattlesnake-kills-reptile-expert-antivenin-used-in-vain-on.html | Bite of Rattlesnake Kills Reptile Expert; Anti-Venin Used in Vain on Zoo Collector | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/commodity-average-unchanged-for-week-holds-of-lowest-of-year-to.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Holds of Lowest of Year to Date --British Prices Are Higher. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tells-of-mail-flight-over-south-america-pan-american-official.html | TELLS OF MAIL FLIGHT OVER SOUTH AMERICA; Pan American Official Describes Trip Over Mountains From Buenos Aires to Santiago. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/killed-on-hackensack-road.html | Killed on Hackensack Road. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/loss-of-gronin-feared-injury-may-keep-manhattan-captain-out-for.html | LOSS OF GRONIN FEARED.; Injury May Keep Manhattan Captain Out for Season. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/stresemanns-foundations.html | STRESEMANN'S FOUNDATIONS. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/hunter-college-chapel-programs.html | Hunter College Chapel Programs. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/prelate-to-help-ford-make-autos-in-orient-primate-of-serbia-will.html | PRELATE TO HELP FORD, MAKE AUTOS IN ORIENT; Primate of Serbia Will Send Men to Learn Industry for Montenegrin Plant. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/unemployment-in-germany.html | Unemployment in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/named-on-tuberculosis-committee.html | Named on Tuberculosis Committee. | True | Special to The New York Times. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/fox-aims-to-reform-education-by-movies-producer-to-spend-9000000.html | FOX AIMS TO REFORM EDUCATION BY MOVIES; Producer to Spend $9,000,000 Over 25 Years to Substitute Visual-Oral Schooling. SIMILAR AID FOR CHURCH Plans Talkies of Surgeons to Aid Medical Study--Film "Libraries" for Home Use. Plans Newsreel Theatre. FOX AIMS TO REFORM EDUCATION BY FILMS Would Aid Church Attendance. Talking Pictures in Home. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/plan-nonpartisan-luncheons.html | Plan Non-Partisan Luncheons. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/stars-who-led-the-athletics-in-batting-in-the-first-four-worlds.html | STARS WHO LED THE ATHLETICS IN BATTING IN THE FIRST FOUR WORLD'S SERIES GAMES. | True | Times Wide World Photo.International Newsreel Photo. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/corporation-reports-international-safety-razor-corno-mills-company.html | CORPORATION REPORTS.; International Safety Razor. Corno Mills Company. Universal Consolidated Oil. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/pro-football-standing.html | PRO FOOTBALL STANDING. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/prisoners-may-get-radio-bay-state-considers-anonymous-offer-to.html | PRISONERS MAY GET RADIO.; Bay State Considers Anonymous Offer to Equip the Penitentiary. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/steel-production-active-in-midwest-increased-buying-by-railroads-of.html | STEEL PRODUCTION ACTIVE IN MID-WEST.; Increased Buying by Railroads Offsets Lagging in the Automobile Trade. WIDE DEMAND FALLS OFF Wholesale end Retail Merchants Re port A Good volume of TradeDuring the Week. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/londons-situation-greatly-improved-worldwide-recovery-in-sterling.html | LONDON'S SITUATION GREATLY IMPROVED; World-Wide Recovery in Sterling Has Definitely Protected Bank of England's Gold. TALK OF GOLD IMPORTS London Sees Money Coming Back From Wall Street Partly Because of Stock Market's Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/turks-relaunch-warship-yavouz-exgerman-vessel-goeben-takes-to-seas.html | TURKS RELAUNCH WARSHIP.; Yavouz, Ex-German Vessel Goeben, Takes to Seas as British Arrive. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/leahy-of-nyac-wins-target-shoot-breaks-98-to-take-tulpehocken-cup.html | LEAHY OF N.Y.A.C. WINS TARGET SHOOT; Breaks 98 to Take Tulpehocken Cup in Annual Event at Strausstown, Pa. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/klan-visits-church-to-keep-out-negroes-one-of-25-at-blackshear.html | KLAN VISITS CHURCH TO KEEP OUT NEGROES; One of 25 at Blackshear Service Says They Intended toBar 100 Expected There.RECTOR UNAWARE OF MOVEHe Did Not Invite Klansmen--Repeats Stand, Declaring CriticsHave Backbones of Jellyfish. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/british-trade-not-yet-hurt-by-high-money-business-has-improved-with.html | BRITISH TRADE NOT YET HURT BY HIGH MONEY; Business Has Improved With the Arrival of Autumn--Doubt Over Longer Effects. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/father-duffy-asks-aid-to-save-church-former-war-chaplain-asserts.html | FATHER DUFFY ASKS AID TO SAVE CHURCH; Former War Chaplain Asserts March of Business Imperils Parish in 42d Street. SAYS FUNDS ARE SHRINKING Would Sell School--Declares He Will Become Street Cleaner Before He Will "Resort to Begging." Would Dispose of School. He Gets $25 a Week. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/scalpers-tickets-little-in-demand-prospective-purchasers-are.html | SCALPERS' TICKETS LITTLE IN DEMAND; Prospective Purchasers Are Deterred by Fear They Will BeBarred at Shibe Park. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/liner-goes-aground-near-victoria-bc-empress-of-canada-largest-ship.html | LINER GOES AGROUND NEAR VICTORIA, B.C.; Empress of Canada, Largest Ship in Transpacific Service, Piles on Rocks in Fog. HER 100 PASSENGERS LAND They Are Taken Off by Other Craft --Liner Was Returning From Reconditioning in Scotland. Persons Ashore Saw Wreck. Flagship of the Orient Fleet. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/ruth-not-to-pilot-yankees-he-states-hopes-to-be-a-manager-some-day.html | RUTH NOT TO PILOT YANKEES, HE STATES; Hopes to Be a Manager Some Day, but Will Remain a Player at Least in 1930. BABE AGREES WITH RUPPERT Feels It Would Not Be Wise to Take on the Burdens of a Club Leader Now. Text of Ruth's Statement. Has Two or Three Years Yet. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/macdonald-relaxes-at-country-home-leaves-city-today-as-guest-of.html | MACDONALD RELAXES AT COUNTRY HOME; LEAVES CITY TODAY; As Guest of Miss Wald Near Saugatuck, Conn., He Climbs Ladder to Pick Apples. IN CANOE WITH DAUGHTER Craft Grounds While She Is Paddling and Detective Wades In to Rescue. PREMIER GOING TO CANADA Expected to Reveal Details of Talks With Hoover--At Ottawa He May Discuss Naval Bases. Spends Day in Country. Arises Early at Hotel. M'DONALD RELAXES AT COUNTRY HOME Beam as They See House. Climbs Ladder to Get Apples. Renews Pleasant Memories. To Reach Niagara at 6:25. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/sloan-denies-aim-is-european-field-general-motors-head-in-french-in.html | SLOAN DENIES AIM IS EUROPEAN FIELD; General Motors Head in French Interview Says Company Does Not Seek to Control Market. NO NEW PLANTS IN VIEW Similar Organization of Capital in France Suggested--5,500,000 Cars Seen as Regular Output Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mother-of-5-tries-suicide-upstate-woman-found-burden-of-babies-care.html | MOTHER OF 5 TRIES SUICIDE; Up-State Woman Found Burden of Babies' Care Too Heavy. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/plan-business-book-prize-business-libraries-to-award-1000-for-best.html | PLAN BUSINESS BOOK PRIZE.; Business Libraries to Award $1,000 for Best Volume Each Year. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/van-ryn-wins-title-in-mexican-tennis-conquers-gorchakoff-in-final.html | VAN RYN WINS TITLE IN MEXICAN TENNIS; Conquers Gorchakoff in Final, 6-3, 4-6, 6-1, 6-8, 6-4-- Portes Gil Presents Cup. MISS GLADMAN DEFEATED Bows to Miss Williams in Match for the Women's Crown by 7-5, 7-5 Margin. President Leads Applause. Miss Williams-Mercur Lose. | True | Special to The New York Times | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/thrown-from-horse-dies-mrs-keith-sturgis-hurt-at-show-at-far-hills.html | THROWN FROM HORSE, DIES.; Mrs. Keith Sturgis Hurt at Show at Far Hills Hunt Club. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/rival-leaders-claim-registration-gains-for-their-tickets-democrats.html | RIVAL LEADERS CLAIM REGISTRATION GAINS FOR THEIR TICKETS; Democrats Lay Late Response, Making Total 1,555,100, to Activity of Workers. WALKER MANAGER PLEASED Republicans, However, Credit Rush to Turning Out of Independent Voters.'SUITS ME,' SAYS LA GUARDIA Much of the 320,000 Increase forCity Over 1925 Due to HeavyReturns in Queens. Leaders Express Satisfaction. LEADERS ALL CLAIM REGISTRATION GAINS | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/austria-proposes-to-restrict-vienna-city-would-be-subordinated-to.html | AUSTRIA PROPOSES TO RESTRICT VIENNA; City Would Be Subordinated to Federal Ministries by New Constitution Up for Action. MORE POWER TO PRESIDENT People Would Elect Him, but Their Choice Could Be Vetoed--Partial Representation by Trades. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/beal-to-take-stand-in-gastonia-trial-strike-leader-will-testify-in.html | BEAL TO TAKE STAND IN GASTONIA TRIAL; Strike Leader Will Testify in Defense Today--Six Other Accused Will Follow. TEST REGARDED AS CRUCIAL Testimony, With Court's Ruling an Red Issue, Expected by Both Sides to Swing Verdict. | True | From a Staff Correspondent of The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/clan-macdonald-winner.html | Clan MacDonald Winner. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/syracuse-fliers-down-broken-piston-ends-endurance-attempt-after-177.html | SYRACUSE FLIERS DOWN.; Broken Piston Ends Endurance Attempt After 177 Hours in Air. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/james-speyer-host-to-lawyers.html | James Speyer Host to Lawyers. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/henry-beer-dies-in-paris-was-oldest-active-member-of-new-orleans.html | HENRY BEER DIES IN PARIS.; Was Oldest Active Member of New Orleans Cotton Exchange. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/new-seal-at-zoo-has-bad-effect-on-its-elders-sedate-old-fellows-now.html | New Seal at Zoo Has Bad Effect on Its Elders; Sedate Old Fellows Now Trying Back-Spins | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/views-machine-age-as-aid-to-religion-dr-fosdick-says-christianity.html | VIEWS MACHINE AGE AS AID TO RELIGION; Dr. Fosdick Says Christianity Has Nothing to Fear From Advance of Science. HAILS COOPERATIVE SPIRIT Modern Industrialism Forces Individuals to Work for the Good of All, He Declares. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/fish-praises-pulaski-he-says-polish-general-protected-new-york.html | FISH PRAISES PULASKI; He Says Polish General Protected New York Settlers From Indians. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/end-threeday-hunger-strike.html | End Three-Day Hunger Strike. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/18-nyu-sororities-officially-listed-endorsement-by-institutions.html | 18 N.Y.U. SORORITIES OFFICIALLY LISTED; Endorsement by Institution's Pan-Hellenic Congress Is Announced by Dean of Women. THEY HAVE 245 MEMBERS Students in Washington Square College, Law, Education and Commerce Schools Included. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/the-freight-terminal-misleading-reports-of-opposition-to-the.html | THE FREIGHT TERMINAL.; Misleading Reports of Opposition to the Project. ORGANIZING PUBLIC OPINION Good Is Seen in the Columbia University Extension Course. Troubles of an Addressee. | True | W.H. CHANDLER, W.C.W. DURAND. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/graduates-praise-federal-school.html | Graduates Praise Federal School. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dry-law-denounced-by-police-chaplain-preacher-at-service-in-st.html | DRY LAW DENOUNCED BY POLICE CHAPLAIN; Preacher at Service in St. John's Cathedral Finds It Has Been Curse to Nation. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/labor-majority-12-in-australian-poll-party-appears-certain-of-43.html | LABOR MAJORITY 12 IN AUSTRALIAN POLL; Party Appears Certain of 43 Out of 75 Seats--MacDonald Visit Here Called a Help. AID FOR WORLD PEACE SEEN But New South Wales Leader Fears "Militant Wing" May Bring Disaster to New Ministry. Labor Leader Pleased. Says Labor Will Aid Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/selfridges-son-in-crash-suffers-cuts-as-english-plane-makes-forced.html | SELFRIDGE'S SON IN CRASH.; Suffers Cuts as English Plane Makes Forced Landing. | True | Special Cable to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/sees-basic-changes-affecting-building-unfamiliar-principles-of-both.html | SEES BASIC CHANGES AFFECTING BUILDING; Unfamiliar Principles of Both National and Local Origin Apparent, Beals Says. EXPECTS 'NEW PROSPERITY" Tariff, Trading in Stocks, Housing Ordinances and Construction Methods Are Involved. Apartment Builders Waiting. Offsetting Speculation "Legend." | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/germanys-repayments-berlin-doubts-any-inconvenience-from-maturing.html | GERMANY'S REPAYMENTS.; Berlin Doubts Any Inconvenience From Maturing Foreign Loans. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/germany-is-forcing-its-export-trade-electrical-goods-railway.html | GERMANY IS FORCING ITS EXPORT TRADE; Electrical Goods, Railway Equipment and Footwear EnlargingTheir Foreign Market. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/toscanini-changes-program.html | Toscanini Changes Program. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/heavy-ring-schedule-arranged-for-garden-canzonerifarr-clash-on.html | HEAVY RING SCHEDULE ARRANGED FOR GARDEN; Canzoneri-Farr Clash on Friday Starts Big Program--McArdle Seeks to Replace Grove. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/report-fall-of-kandahar-indian-dispatches-say-habibullahs-garrison.html | REPORT FALL OF KANDAHAR.; Indian Dispatches Say Habibullah's Garrison Suffered Heavily. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/two-men-stop-hearse-to-search-for-liquor-border-patrol-chief-says.html | TWO MEN STOP HEARSE TO SEARCH FOR LIQUOR; Border Patrol Chief Says HiJackers Perpetrated Outragesat Chestertown, N.Y. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/aurora-track-opens-today-16day-meeting-will-bring-to-close-chicago.html | AURORA TRACK OPENS TODAY; 16-Day Meeting Will Bring to Close Chicago Turf Season. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/wants-education-tied-closer-to-jobs-industrial-board-proposes-a.html | WANTS EDUCATION TIED CLOSER TO JOBS; Industrial Board Proposes a Survey of Teaching and Adjustment to Vocation.EDUCATORS ARE CRITICIZEDMany Said to Lack Knowledge ofBusiness Life-- Group DefendsBroader Aims of Schools. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/politics-and-the-market-austrian-political-disturbances-affected.html | POLITICS AND THE MARKET.; Austrian Political Disturbances Affected Only Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/25000-pay-tribute-to-pulaski-here-walker-and-mckee-among-the.html | 25,000 PAY TRIBUTE TO PULASKI HERE; Walker and McKee Among the Speakers in City Hall Park on 150th Death Anniversary. 5,000 CHILDREN PARADE Polish Pupils From Parochial Schools Throughout the City March in Costume With Flags. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/lauds-jews-spirituality-dr-norwood-declares-no-race-has-it-more.html | LAUDS JEWS SPIRITUALITY; Dr. Norwood Declares No Race Has It More Highly Developed. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/lawless-texas-area-to-see-9-murder-trials-start-will-be-made-in.html | LAWLESS TEXAS AREA TO SEE 9 MURDER TRIALS; Start Will Be Made in Cleaning Up the Crime-Ridden County in Which Borger Lies. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/holdup-suspects-face-victims-today-three-captured-in-bronx-will-be.html | HOLD-UP SUSPECTS FACE VICTIMS TODAY; Three Captured in Bronx Will Be Viewed by Employes of Jersey Concern That Lost $11,000. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/philadelphia-odds-on-athletics-8-to-1-price-for-todays-game-on-the.html | PHILADELPHIA ODDS ON ATHLETICS 8 TO 1; Price for Today's Game on the Mackmen Is 7 to 5--Wagering Is Still Light. Chicagoans Still Hopeful. Quotations Change Slightly. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/canadian-regiment-joins-in-paying-tribute-to-pulaski.html | Canadian Regiment Joins In Paying Tribute to Pulaski | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/assails-the-donors-to-liquor-cause-methodist-dry-board-lists-the-du.html | ASSAILS THE DONORS TO LIQUOR CAUSE; Methodist Dry Board Lists the du Ponts and Raskob as Leading Contributors. "WET" PRESS IS CRITICIZED But Board Concludes That "Money Cannot Buy the Defeat of the American People." "Prominent Contributors" Listed. Says Some Distort the News. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/calls-advertising-key-to-prosperity-dr-julius-klein-says-it-is-most.html | CALLS ADVERTISING KEY TO PROSPERITY; Dr. Julius Klein Says It Is Most Important Factor in Eco nomic World Today. FOREIGN WORK BRILLIANT He Tells in Radio Talk of Bizarre and Beautiful Effects at Berlin Exposition. Practice of Ancient Origin Psychology Employed. "New Note" in Show Windows. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/held-in-sharon-bombing-suspect-questioned-in-inquiry-into-wrecking.html | HELD IN SHARON BOMBING.; Suspect Questioned in Inquiry Into Wrecking of Prosecutor's House. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/admits-seven-burglaries-new-york-youth-seized-for-jersey-city.html | ADMITS SEVEN BURGLARIES.; New York Youth Seized for Jersey City Thefts. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/dies-of-football-hurts-thomas-oshea-passaic-high-school-boy.html | DIES OF FOOTBALL HURTS.; Thomas O'Shea, Passaic High School Boy, Received Broken Neck. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/drown-in-plunge-of-car-two-michigan-women-trapped-in-canal-near.html | DROWN IN PLUNGE OF CAR.; Two Michigan Women Trapped in Canal Near Cascades, Ont. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/yukon-to-get-first-winter-airmail.html | Yukon to Get First Winter Airmail. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/registration-is-higher-rochester-figures-in-council-election-exceed.html | REGISTRATION IS HIGHER.; Rochester Figures in Council Election Exceed Two Years Ago. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/burglars-blast-safe-in-elizabeth-store-bind-watchman-and-escape-in.html | BURGLARS BLAST SAFE IN ELIZABETH STORE; Bind Watchman and Escape in Auto With $5,000--Explosion Wrecks Office. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/mrs-vanderbilt-is-hostess-to-18-gives-a-luncheon-to-members-of-the.html | MRS. VANDERBILT IS HOSTESS TO 18; Gives a Luncheon to Members of the White Sulphur Springs Colony. MRS. WHITTEN ENTERTAINS Casino Scene of Several Parties-- Football Dance Held at the Greenbrier Hotel. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/chinese-famine-takes-huge-toll-of-lives-hundreds-dying-daily-in.html | CHINESE FAMINE TAKES HUGE TOLL OF LIVES; Hundreds Dying Daily in North, With No Relief in Sight-- Land Arid as a Desert. | True | | C1B 45300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/12-liners-coming-into-port-today-conte-grande-baltic-frederik-viii.html | 12 LINERS COMING INTO PORT TODAY; Conte Grande, Baltic, Frederik VIII, Deutschland, Stavangerfjord and Laconic From Europe. ONE SHIP WILL DEPART Santa Barbara, San Juan, Toloa, San Lorenzo, Venezuela and FortVictoria Arriving From South. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/case-receives-100000-widow-of-wr-warner-gives-fund-to-school-of.html | CASE RECEIVES $100,000.; Widow of W.R. Warner Gives Fund to School of Applied Science. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/gets-drama-collection-north-carolina-university-to-put-500-rare.html | GETS DRAMA COLLECTION.; North Carolina University to Put 500 Rare Books in New Library. | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/3-insane-criminals-escape-matteawan-inmates-use-ladder-and-tools.html | 3 INSANE CRIMINALS ESCAPE MATTEAWAN; Inmates Use Ladder and Tools Left by Workmen to Cut Hole in Roof of Ward. SLIDE OVER WALL BY CABLE Police and 30 Armed Guards on Trail-- Fugitives Believed Trying to Reach City. Ladder Left by Workman. Alarm Is Broadcast. 3 INSANE CRIMINALS ESCAPE MATTEAWAN | True | Special to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/tried-to-silence-shearer-at-geneva-lord-bridgeman-tells-how-british.html | TRIED TO SILENCE SHEARER AT GENEVA; Lord Bridgeman Tells How British Sought to End the 'Malevolent' Campaign. DENIES DISPUTE ON PARITY Ex-Chief of Admiralty Wishes Coolidge Had Taken Action as Hoover Has Done. Says Violent Attack Was Launched. TRIED TO SILENCE SHEARER AT GENEVA Appeals Against Shearer. Thankful for Hoover's Action. TO SCAN 'AMAZING DOCUMENT' Senators Told Dr. W.J. Maloney's Skit Resembles Shearer Paper. Lobby Inquiry Opens Tomorrow. Welcomes Inquiry Into Shoals Lobby. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/coast-league-title-won-by-hollywood-victors-rally-for-five-runs-in.html | COAST LEAGUE TITLE WON BY HOLLYWOOD; Victors Rally for Five Runs in 8th Inning to Triumph Over Missions, 8-3, SHELLENBACK IS EFFECTIVE Also Hits Homer, While Cole Is Driven From Box-- Rumler's Blow Breaks 3-3 Tie. | True | Special to The New York Times. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/london-bank-gains-gold-large-purchases-in-open-market-1000000-more.html | LONDON BANK GAINS GOLD.; Large Purchases in Open Market-- 1,000,000 More Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 45300 |
| 1929-10-14 | 1929-10-14 | https://www.nytimes.com/1929/10/14/archives/smith-college-club-to-give-a-tea.html | Smith College Club to Give a Tea. | True | | C1B 45300 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/trial-of-warder-put-off-for-week-delay-granted-to-permit-ruling-of.html | TRIAL OF WARDER PUT OFF FOR WEEK; Delay Granted to Permit Ruling of Change of Venue Plea--Mancuso Bill Up Tomorrow. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/opera-subscriptions-to-close.html | Opera Subscriptions to Close. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/shaw-gibes-at-titles-in-address-on-radio-british-playwright-says-he.html | SHAW GIBES AT TITLES IN ADDRESS ON RADIO; British Playwright Says He Gladly Pays Enough Income Tax for Hundreds of Pensioners. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/huggins-estate-250000-late-manager-of-yankees-leaves-200000-to-his.html | HUGGINS ESTATE $250,000.; Late Manager of Yankees Leaves $200,000 to His Sister. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/the-wilmer-institute.html | THE WILMER INSTITUTE. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/kelly-still-holds-mark-struck-out-ten-times-in-series-eight-for.html | KELLY STILL HOLDS MARK.; Struck Out Ten Times in Series-- Eight for Hornsby. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/art-on-a-permanent-basis-city-should-have-a-planning-commission.html | ART ON A PERMANENT BASIS.; City Should Have a Planning Commission With Creative Powers. Father Duffy's Parish. Another Thirteen. | True | HENRY FAIRFIELD OSBORN. (Rev.) FRANCIS P. DUFFY.ROBERT NEILL | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/henri-berger-dies-at-85-leader-for-44-years-of-royal-hawaiian-band.html | HENRI BERGER DIES AT 85.; Leader for 44 Years of Royal Hawaiian Band Was Composer. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/says-mdonald-talks-typify-new-diplomacy-la-nation-asserts.html | SAYS M'DONALD TALKS TYPIFY NEW DIPLOMACY; La Nation Asserts Conversations With Hoover Show Frank Spirit of Cooperation in World Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/tungsten-companies-join-four-operating-in-union-city-taken-into-new.html | TUNGSTEN COMPANIES JOIN; Four Operating in Union City Taken Into New Corporation. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mrs-preston-gibson-weds-rob-r-converse-former-wife-of-playwright-is.html | MRS. PRESTON GIBSON WEDS ROB R. CONVERSE; Former Wife of Playwright Is Married to New York Architect in East Parsonfield, Me. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/two-ministers-are-fined-los-angeles-clergymen-cited-for-pantages.html | TWO MINISTERS ARE FINED.; Los Angeles Clergymen Cited for Pantages Case Sermons. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/finds-fraud-less-in-security-sales-investment-bankers-official.html | FINDS FRAUD LESS IN SECURITY SALES; Investment Bankers' Official Tells Quebec Convention That Campaign Brings Results. SMALL BUYERS PROTECTED Wage Earners Have Benefited by Educational Work of the Association, Secretary Says. Small Investors Seek Information. General Sessions Begin Today. | True | From a Staff Correspondent of The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mccarthy-forced-to-reveal-identity-to-visit-athletics.html | McCarthy Forced to Reveal Identity to Visit Athletics | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/money-rediscount-rate-ny-reserve-bank-bankers-acceptances-london.html | MONEY.; Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/puppy-firehouse-pet-killed-answering-alarm-dog-hit-by-taxi-as-it.html | Puppy, Firehouse Pet, Killed Answering Alarm; Dog Hit by Taxi as It Dashes to Post on Engine | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/suit-by-morse-estate-dismissed.html | Suit by Morse Estate Dismissed. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/macdonald-spends-night-at-niagara-upstate-crowds-cordially-greet.html | MACDONALD SPENDS NIGHT AT NIAGARA; Up-State Crowds Cordially Greet Prime Minister on His Trip From New York. HE ENTERS CANADA TODAY Miss Ishbel Rides in Engine Between Syracuse and Rochester, Handling the Throttle. Sees Symbolism in Niagara. Going Sight-Seeing Today. MACDONALD SPENDS NIGHT AT NIAGARA Miss Ishbel Drives the Engine. Premier Gets Some Rest. Leaves City "With Much Regret." | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/permits-bangor-aroostock-issue.html | Permits Bangor & Aroostock Issue. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/retires-10-men-in-row-walberg-also-gets-cubs-on-three-pitched-balls.html | RETIRES 10 MEN IN ROW.; Walberg Also Gets Cubs on Three Pitched Balls in Seventh. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hoover-also-at-opener-saw-the-athletics-start-american-league.html | HOOVER ALSO AT OPENER.; Saw the Athletics Start American League Season in Washington. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/plant-american-vines-germans-open-vineyard-in-hesse-immune-to.html | PLANT AMERICAN VINES.; Germans Open Vineyard in Hesse Immune to Phylloxera. | True | Wireless to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/pro-hockey-leaders-at-ottawa-meeting-national-league-governors.html | PRO HOCKEY LEADERS AT OTTAWA MEETING; National League, Governors Consider Routine Affairs--ReportCanadiens Get Fraser. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/nine-ships-arrive-two-sail-today-ide-de-france-due-to-come-in.html | NINE SHIPS ARRIVE, TWO SAIL TODAY; Ide de France Due to Come In, Bringing General and Mrs. Dawes and Other Notables. OPERA STARS ON BOARD Bori and Martinelli Returning--Five Liners From Europe to Dock-- Four From South. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rail-bond-issue-approved-icc-authorizes-10200000-certificates-for.html | RAIL BOND ISSUE APPROVED; I.C.C. Authorizes $10,200,000 Certificates for New York Central. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/spain-ends-effort-to-peg-the-peseta-announcement-is-followed-by-net.html | SPAIN ENDS EFFORT TO PEG THE PESETA; Announcement Is Followed by Net Drop of 36 Points in Exchange Value Here. STABILIZATION MOVE SEEN Madrid Government Is Expected to Restore Gold Basis as Other Nations Have Done. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/woodsponzi-match-canceled.html | Woods-Ponzi Match Canceled. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/continental-cans-purchase.html | Continental Can's Purchase. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/will-oppose-railway-merger.html | Will Oppose Railway Merger. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/story-of-the-game-told-by-play-by-play-cabs-take-tworun-lead-in-fourth.html | STORY OF THE GAME TOLD PLAY BY PLAY; Cabs Take Two-Run Lead in Fourth and Hold Advantage Until Athletics Rally in Ninth. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/inquiry-into-lobby-hailed-by-edgerton-manufacturers-welcome-full-in.html | INQUIRY INTO LOBBY HAILED BY EDGERTON; Manufacturers Welcome Full Investigation, He Says, in Scoring Corrupt Practices. FAVORS TARIFF FLEXIBILITY Survey Shows American Industry as Whole at Higher Level Than in 1928, Despite Some Recessions. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/says-advertising-men-will-develop-trade-wk-jackson-tells-swampscott.html | SAYS ADVERTISING MEN WILL DEVELOP TRADE; W.K. Jackson Tells Swampscott Convention of Latin-American Commercial Possibilities. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/w-and-j-holds-short-drill.html | W. and J. Holds Short Drill. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/oj-murray-producer-a-suicide-by-gas-brooklyn-theatrical-manager-had.html | O.J. MURRAY, PRODUCER, A SUICIDE BY GAS; Brooklyn Theatrical Manager Had Been Despondent Over Grave Illness of His Wife. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/atlantic-city-spent-12087219-in-1928-total-receipts-exclusive-of.html | ATLANTIC CITY SPENT $12,087,219 IN 1928; Total Receipts, Exclusive of Bond Issues for Improvements, Were $7,961,566. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/calls-for-deposit-of-realty-bonds-holders-protective-committee-is.html | CALLS FOR DEPOSIT OF REALTY BONDS; Holders' Protective Committee Is Formed for Issues Sold by American Bond and Mortgage. 53 PROPERTIES INVOLVED Those Listed Are Situated in Several Cities--Meeting to Be Held Here Today. Statement by Committee. Properties Listed in Call. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/scrimmage-opens-columbias-drive-with-every-regular-available-coach.html | SCRIMMAGE OPENS COLUMBIA'S DRIVE; With Every Regular Available, Coach Crowley Pushes Squad for Dartmouth Test. COSTIGAN AND TYS READY End and Tackle to Start Against Green-- Varsity Tries New Plays With Success. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/metal-blast-kills-three-one-of-eight-others-hurt-at-mcke-sport-pa.html | METAL BLAST KILLS THREE.; One of Eight Others Hurt at McKe sport (Pa.) Plant May Die. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/to-start-womens-prison-mayor-to-break-ground-oct-30-for-1750000.html | TO START WOMEN'S PRISON.; Mayor to Break Ground Oct. 30 for $1,750,000 Building. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/la-guardia-quotes-hylan-on-tammany-recalls-terrible-indictment-as.html | LA GUARDIA QUOTES HYLAN ON TAMMANY; Recalls "Terrible Indictment" as Former Mayor Aids in Notification. DECRIES THOMAS CAMPAIGN Republican Nominee Says Socialist Should Urge Support for Him on Election Day. Worried over Thomas Campaign. Addresses Six Meetings. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/raw-silk-market-slow-sellers-generally-unwilling-to-meet-bidsprices.html | RAW SILK MARKET SLOW.; Sellers Generally Unwilling to Meet Bids--Prices Irregular. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hoover-kept-neutral-at-game-he-tells-philadelphia-mayor.html | Hoover Kept Neutral at Game, He Tells Philadelphia Mayor | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/california-en-route-east-for-penn-game-plays-of-philadelphia.html | CALIFORNIA EN ROUTE EAST FOR PENN GAME; Plays of Philadelphia Saturday-- Four Coast Conference Teams Unbeaten. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/recommends-denial-of-li-rental-rise-icc-examiners-report-on.html | RECOMMENDS DENIAL OF L.I. RENTAL RISE; I.C.C. Examiner's Report on Pennsylvania's Plea is Viewed as Victory for Commuters. $1,000,000 INCREASE ASKED Railroad's Patrons, in CounterPetition, Contended This Would Mean a Higher Fare.TERMS HELD INEQUITABLECommission Is Urged to Defer Action--Federal Jurisdiction Is Upheldin Opinion. Says Pennsylvania Owns Facilities. Petition Filed Last May. No Extra Benefits to Patrons. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/nyack-bowlers-victors-roofing-team-beats-jersey-city-elks-as-league.html | NYACK BOWLERS VICTORS.; Roofing Team Beats Jersey City Elks as League Opens. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/galento-gets-decision-outpoints-cuban-bobby-brown-before-3000-fans.html | GALENTO GETS DECISION.; Outpoints Cuban Bobby Brown Before 3,000 Fans at Newark. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/wheat-prices-drop-as-leaders-sell-market-refuses-to-follow-the-lead.html | WHEAT PRICES DROP AS LEADERS SELL; Market Refuses to Follow the Lead of Foreign Markets, Which Are Higher. ARGENTINA NEEDS RAIN Scattered Liquidation Is On in Corn and Prices Decline to Close at Day's Low Mark. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/right-rev-fl-deane-on-visit-here.html | Right Rev. F.L. Deane on Visit Here | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/cub-pilots-mother-listens-in.html | Cub Pilot's Mother Listens In. | True | Special to The New York Times. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/lays-undue-influence-to-4-in-will-contest-grandnephew-of-the.html | LAYS UNDUE INFLUENCE TO 4 IN WILL CONTEST; Grandnephew of the Princess von Hatzfeldt-Wildenburg Names Chief Beneficiaries. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/financial-notes-94194939.html | FINANCIAL NOTES. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/old-kickapoo-wins-at-aurora-opening-carries-foster-silks-4-lengths.html | OLD KICKAPOO WINS AT AURORA OPENING; Carries Foster Silks 4 Lengths in Front of Fiala, With Short Price Third. NOBODY HOME ALSO SCORES Finishes First and Pays $68.52 for $2 in Mutuels, Longest Price of the Day. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/police-department.html | Police Department. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/will-expend-25000000-great-northern-to-use-part-for-increase-of.html | WILL EXPEND $25,000,000.; Great Northern to Use Part for Increase of Rolling Stock. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/acts-to-buy-plant-of-boston-edison-city-council-advises-mayor-to.html | ACTS TO BUY PLANT OF BOSTON EDISON; City Council Advises Mayor to Seek Legislation--Company Defends Record. GOVERNOR TO INTERVENE Price of Company's Stock Breaks, but Regains Part of Loss-- Directors Meet Today. Company to Continue Fight. Defends Its Financing. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/two-high-british-judges-retire.html | Two High British Judges Retire. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/move-made-to-link-fall-with-sinclair-government-plea-to-admit.html | MOVE MADE TO LINK FALL WITH SINCLAIR; Government Plea to Admit Evidence of $250,000 Payment IsLikely to Be Crux of Trial.DEFENSE FIGHTS TO BAR ITDougherty Swears He NeverAdvised Fall on Oil Leases andLenroot Tells of Loan Talk. Based on Letter to Senators. MOVE MADE TO LINK FALL WITH SINCLAIR Fall's Condition Improved. Daugherty and Lenroot on Stand. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rejoin-amherst-squad-fangboner-and-greenough-recover-from-injuries.html | REJOIN AMHERST SQUAD.; Fangboner and Greenough Recover From Injuries. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/good-coming-oct-25-to-discuss-piers-secretary-of-war-to-confer-with.html | GOOD COMING OCT. 25 TO DISCUSS PIERS; Secretary of War to Confer With Walker on Hudson River Extensions. QUICK SETTLEMENT SOUGHT Construction of Express Highway Held Up Pending Disposition of City's Petition. Walker Sees City Slighted. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/fs-trumbull-52-to-marry-nurse-23-brother-of-governor-gets-license.html | F.S. TRUMBULL, 52, TO MARRY NURSE, 23; Brother of Governor Gets License to Wed Dorothy Boynton, Who Attended His Late Wife. | True | Special to The New York Times. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/harvard-starts-drive-for-clash-with-army-eleven-light-drill-held-by.html | Harvard Starts Drive for Clash With Army Eleven; LIGHT DRILL HELD BY HARVARD ELEVEN Crimson Practice Is Limited Chiefly to Individual and Group Instruction. DOUGLAS AND HARPER OUT Will Not Play Against Army Due to Injuries--Levin Also on the Casualty List. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/favors-merging-churches-evangelical-body-at-rochester-for-uniting.html | FAVORS MERGING CHURCHES; Evangelical Body at Rochester for Uniting Three Denominations. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/resurgent-germany.html | RESURGENT GERMANY. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/special-master-named-in-sea-refuse-suit-former-justice-ek-campbell.html | SPECIAL MASTER NAMED IN SEA REFUSE SUIT; Former Justice E.K. Campbell to Try New Jersey's Action Against New York City Today. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hiawatha-handicap-is-captured-by-the-beasel-in-close-finish-at.html | Hiawatha Handicap Is Captured by The Beasel in Close Finish at Jamaica; THE BEASEL FIRST IN THE HIAWATHA Favorite, Which Leads From the Start, Beats Red Rag and Snowflake at Jamaica. ALLEGE, 7-1, TAKES OPENER Gets Head in Front of Attamart in Stretch Duel--Artilleryman Easily Captures Third. The Beasel Had Reserve Power. Irish Holiday Triumphs. | True | By Bryan Field.times Wide World Photo. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/world-bank-funds-a-stumbling-block-drafting-group-unable-to-find.html | WORLD BANK FUNDS A STUMBLING BLOCK; Drafting Group Unable to Find Compromise on Section on Capital, First Taken Up. AUTHORITY ALSO PROBLEM Prospect of New Treaty Necessary to Ratify Each Statutory Change Alarms Organizers. Right to Vote Problem. Source of Authority Perplexing. | True | Wireless to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/cornell-in-good-shape-for-princeton-game-none-severely-injured-in.html | CORNELL IN GOOD SHAPE FOR PRINCETON GAME; None Severely Injured in Hampden-Sidney Contest--AlexanderMay Return to Line-Up. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/extensions-planned-by-santa-fe-lines-three-subsidiaries-file-pleas.html | EXTENSIONS PLANNED BY SANTA FE LINES; Three Subsidiaries File Pleas With I.C.C.--Would Shorten Chicago-Los Angeles Run. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/whalen-lays-vice-largely-to-dry-law-but-doubts-it-is-increasing.html | WHALEN LAYS VICE LARGELY TO DRY LAW; But Doubts It Is Increasing-- Says Hundreds of Night Clubs Have Lost Licenses. LAUDS COMMITTEE REPORT Calls Group Investigating Conditions Here Helpful--Drive onTaxicab Drivers Suggested. Approves of Report. Gives Cast of Investigations. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/jersey-takes-over-park-325-acres-of-voorhees-estate-to-be-forestry.html | JERSEY TAKES OVER PARK.; 325 Acres of Voorhees Estate to Be Forestry Reservation. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/boy-dies-after-smoking-four-others-iii-from-puffing-on-tubes-found.html | BOY DIES AFTER SMOKING.; Four Others III From Puffing on Tubes Found on New Jersey Dump. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/test-ether-wave-device-sponsors-of-new-form-of-instrument.html | TEST 'ETHER WAVE' DEVICE.; Sponsors of New Form of Instrument Demonstrate It to Guests. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hosts-to-col-frank-braithwaite.html | Hosts to Col. Frank Braithwaite. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/crowd-astonished-by-connie-mack-veteran-pilot-makes-baseball.html | CROWD ASTONISHED BY CONNIE MACK; Veteran Pilot Makes Baseball History When He Appears on Field in Practice. THRONG GETS EARLY THRILL Excited by Arrival of Landis, Mack and McCarthy Believing It to Be the President. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/holds-liquor-buyer-violates-dry-law-kentucky-judge-tells-federal.html | HOLDS LIQUOR BUYER VIOLATES DRY LAW; Kentucky Judge Tells Federal Grand Jury Customer Is Liable to Indictment. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/golfers-club-to-play-fall-tournament-will-be-held-at-knollwood.html | GOLFERS' CLUB TO PLAY.; Fall Tournament Will Be Held at Knollwood Tomorrow. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rubber-futures-advance-tire-price-rise-brings-gains-of-10-to-30.html | RUBBER FUTURES ADVANCE.; Tire Price Rise Brings Gains of 10 to 30 Points on Exchange. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/princeton-varsity-excused-from-play-all-regulars-who-faced-brown.html | PRINCETON VARSITY EXCUSED FROM PLAY; All Regulars Who Faced Brown Except Hockenbury Absent-- Coach Roper Misses Drill. SECONDS OPPOSE FRESHMEN Try Running Plays in 30-Minute Scrimmage-- Practice Game With Rutgers Is Called Off. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/kicking-and-passing-emphasized-at-brown-ferrebee-may-be-used-to.html | KICKING AND PASSING EMPHASIZED AT BROWN; Ferrebee May Be used to Bolster Punting Department--Seconds Beat Third Team, 12 to 6. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/connie-mack-looks-ahead-tells-newspaper-men-he-hopes-to-see-them.html | CONNIE MACK LOOKS AHEAD; Tells Newspaper Men He Hopes to See Them All Next Year. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/insists-broderick-appear-norris-will-try-to-compel-him-to-attend.html | INSISTS BRODERICK APPEAR.; Norris Will Try to Compel Him to Attend Macrery Death Inquiry. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/radio-television-station-to-open.html | Radio Television Station to Open. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/stocks-on-curb-drop-after-early-advance-many-hold-part-of-gains.html | STOCKS ON CURB DROP AFTER EARLY ADVANCE; Many Hold Part of Gains, Cities Service Reaches New High Price. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/the-russian-aviators.html | THE RUSSIAN AVIATORS. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/friends-of-music-change-their-plans-decide-not-to-give-five.html | FRIENDS OF MUSIC CHANGE THEIR PLANS; Decide Not to Give Five Repetition Evening Concerts This Season. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hardy-of-princeton-wins-sculling-title-captures-singles.html | HARDY OF PRINCETON WINS SCULLING TITLE; Captures Singles Championship of University--Pease Second and Hooker Third. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/discuss-shoe-styles-new-leathers-shown-retailers-fix.html | DISCUSS SHOE STYLES; NEW LEATHERS SHOWN; Retailers Fix Recommendations on Modes--Reptile Skins Feature Exhibits. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/nuns-save-250-children-in-fire.html | Nuns Save 250 Children in Fire. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/double-for-rin-tin-tin-is-dead.html | Double for Rin Tin Tin Is Dead. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/montclair-hails-haas-for-timely-home-run-mayor-phillips-says-town.html | MONTCLAIR HAILS HAAS FOR TIMELY HOME RUN; Mayor Phillips Says Town Is Proud of Him--Athletic Star to Celebrate Birthday Today. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/william-s-kelley-sr-mechanic-who-said-he-invented-the-pneumatic.html | WILLIAM S. KELLEY SR.; Mechanic Who Said He Invented the Pneumatic Tire Dies. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/state-death-rate-low-august-figures-show-favorable-health.html | STATE DEATH RATE LOW.; August Figures Show Favorable Health Conditions--Birth Rate Falls | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/liquor-schooner-seized.html | Liquor Schooner Seized. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mgr-manteuffel-dies-suddenly-rector-of-st-josephs-church-passaic-st.html | MGR. MANTEUFFEL DIES SUDDENLY; Rector of St. Joseph's Church, Passaic, Stricken as About to Say Mass. INVESTITURE 8 DAYS AGO Had Been a Priest for Nearly 25 Years--Honored by Polish Residents of City. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/national-freight-to-start-service.html | National Freight to Start Service. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/ward-to-fight-parsons.html | Ward to Fight Parsons. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/roads-set-record-in-freight-traffic-class-i-lines-gain-35-in-eight.html | ROADS SET RECORD IN FREIGHT TRAFFIC; Class I Lines Gain 3.5% in Eight Months Over Previous High Volume in 1927. SHOW GREATER EFFICIENCY Daily Average Movement of Cars in August 33.5 Miles, the Best Yet Attained. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/plane-in-landing-kills-man-hidden-by-dust-wing-of-students-craft.html | Plane in Landing Kills Man Hidden by Dust; Wing of Student's Craft Hits Tractor Driver | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mcgraw-called-the-turn-bought-train-ticket-for-new-york-before-last.html | McGRAW CALLED THE TURN.; Bought Train Ticket for New York Before Last Game. | True | Special to The New York Times. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/brings-6000000-cargo-japanese-liner-going-to-san-francisco-with.html | BRINGS $6,000,000 CARGO.; Japanese Liner Going to San Francisco With 5,575 Bales of Silk. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/firm-tone-prevails-among-counter-stocks-bank-and-industrial-issues.html | FIRM TONE PREVAILS AMONG COUNTER STOCKS; Bank and Industrial Issues Advance Moderately-- UtilitiesDull but Steady. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/fail-to-find-clue-to-escaped-convicts-police-join-in-wide-search.html | FAIL TO FIND CLUE TO ESCAPED CONVICTS; Police Join in Wide Search for Three Who Escaped From Mattewan. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/german-labor-chief-hurt-doctors-fear-effect-of-auto-accident.html | GERMAN LABOR CHIEF HURT.; Doctors Fear Effect of Auto Accident Injuries on Head of Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/north-american-investment-reports.html | North American Investment Reports | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/poland-raises-legations-minister-in-london-becomes.html | POLAND RAISES LEGATIONS; Minister in London Becomes Ambassador-- Britain Reciprocates. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/injuries-hit-lehigh-gadd-and-motion-may-be-lost-to-team-for-several.html | INJURIES HIT LEHIGH.; Gadd and Motion May Be Lost to Team for Several Weeks. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/cutten-still-bullish-chicago-operator-quoted-as-finding-american.html | CUTTEN STILL "BULLISH."; Chicago Operator Quoted as Finding American Business Strong. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/medals-of-graf-zeppelin-flight.html | Medals of Graf Zeppelin Flight. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/ce-warren-host-at-hot-springs-va-ep-charltons-ge-dadmuns-scott.html | C.E. WARREN HOST AT HOT SPRINGS, VA.; E.P. Charltons, G.E. Dadmuns, Scott Scammells and Mrs. W.D. Grange Entertain. HENRY SELIGMANS HONORED Gustave Erbes Give Luncheon for Them--Baron and Baroness Rosenkrantz Have a Bridge. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/happy-fans-storm-athletics-heroes-throng-around-the-clubhouse.html | HAPPY FANS STORM ATHLETICS HEROES; Throng Around the Clubhouse Acclaims Haas, Miller, Simmons and Walberg.MACK SWEPT BY EMOTIONTears Fill Manager's Eyes AfterPlayer's Embraces in Dugout--Praises McCarthy. Players Embrace Manager. McCarthy Visits Clubhouse. | True | By Roscoe McGowen. Special To the New York Times.underwood & Underwood. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/regime-of-walker-praised-by-hylan-exmayor-also-lauds-jf-curry-at.html | REGIME OF WALKER PRAISED BY HYLAN; Ex-Mayor Also Lauds J.F. Curry at the Cox Notification Meeting in Queens.UPHOLDS THE CITY TICKETDissenting Leaders Also Speak-- Nominee Proclaims HisIndependence. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/ohioans-here-toast-their-state-with-milk-ohio-woman-milks-an-ohio.html | OHIOANS HERE TOAST THEIR STATE WITH MILK; Ohio Woman Milks an Ohio Cow at Park Avenue and 36th Street to Supply the Drink. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/kansas-faces-hard-clash-will-oppose-kansas-aggies-in-feature-game.html | KANSAS FACES HARD CLASH.; Will Oppose Kansas Aggies in Feature Game of Big Six This Week. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/football-captain-commits-suicide-17yearold-andover-youth-was.html | FOOTBALL CAPTAIN COMMITS SUICIDE; 17-Year-Old Andover Youth Was Discouraged Over Standing in High School Studies. STARRED IN LAST GAME Leaves Note Pleading That His Act Shall Not Interfere With Team's Success. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/fire-department.html | Fire Department. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/watch-penn-state-subs-coaches-giving-close-attention-to-reserve.html | WATCH PENN STATE SUBS.; Coaches Giving Close Attention to Reserve Material. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/betting-on-series-lightest-in-history-little-chicago-money-appeared.html | BETTING ON SERIES LIGHTEST IN HISTORY; Little Chicago Money Appeared at Any Time--Athletics Favored Before Classic Started. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/passaic-cancels-games-action-taken-following-death-of-football.html | PASSAIC CANCELS GAMES.; Action Taken Following Death of Football Player. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/house-to-do-no-work-during-tariff-debate-votes-to-continue-meeting.html | HOUSE TO DO NO WORK DURING TARIFF DEBATE; Votes to Continue Meeting Twice a Week Until Nov. 11 or Until Senate Acts. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/london-hails-r101-on-her-first-flight-whistles-shriek-welcome-to.html | LONDON HAILS R-101 ON HER FIRST FLIGHT; Whistles Shriek Welcome to World's Largest Airship Soaring 2,000 Feet Up. CRAFT DECLARED PERFECT Air Marshal and Commander Praise Performance on Trip Lasting Four Hours. DIRIGIBLE MAY COME HERE Attains Speed of 58 Miles an Hour With Only Three Motors Going --More Tests This Week. Commander Entirely Satisfied. Big Ship Goes Aloft. Acclaimed on Their Return. Drill Shows Parachute Shortage. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/syracuse-has-layoff-squad-enjoys-rest-after-strenuous-game-with.html | SYRACUSE HAS LAY-OFF.; Squad Enjoys Rest After Strenuous Game With Nebraska. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/municipal-loans-award-of-new-bond-issue-to-bankers.html | MUNICIPAL LOANS.; Award of New Bond Issue to Bankers Announced--Offerings to the Public.Cook County Forest Preserve. Hopewell, Va. Oklahoma City, Okla. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/miss-shonk-names-bridal-attendants-her-marriage-to-bowen-hb-smith.html | MISS SHONK NAMES BRIDAL ATTENDANTS; Her Marriage to Bowen H.B. Smith in St. James's Church, Scarsdale, on Nov. 2. MISS GRIMSEY'S BRIDAL Ceremony With Raymond W. Young in Bergen Baptist Church, Jersey City, Oct. 23--Other Nuptials. Grimsey--Young. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/smith-graduate-killed-miss-cornelia-jenney-of-syracuse-victim-of.html | SMITH GRADUATE KILLED.; Miss Cornelia Jenney of Syracuse Victim of Crossing Crash. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/lettersfrom-shaw-to-be-sold-in-london-one-tells-how-he-sang-with.html | LETTERS--FROM SHAW TO BE SOLD IN LONDON; One Tells How He Sang With Salvation Army to Boost 'Major Barbara.' | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/captain-louis-mathot-veteran-of-61-dies-gar-and-american-legion.html | CAPTAIN LOUIS MATHOT, VETERAN OF '61, DIES; G.A.R. and American Legion Honor Former Soldier, 93, at East Rockaway Service. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/comic-cinema-lure-in-the-nut-farm-cheerful-story-of-jerseyites-who.html | COMIC CINEMA LURE IN 'THE NUT FARM'; Cheerful Story of Jerseyites Who Go to California to Grow Nuts and Invest in a Movie. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/jews-here-observe-day-of-atonement-temples-crowded-as-sermons.html | JEWS HERE OBSERVE DAY OF ATONEMENT; Temples Crowded as Sermons Stress the Keeping of Ancient Precepts. SERVICES CLOSE BETH-EL Its "Eternal Light" Extinguished After Merger With Emanu-El--Peace Steps Hailed. Last Service in Temple Beth-El. Calls for New Revival of Day. Urges Better Training of Children. Stresses Need of Personality Urges American Leadership. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/holy-cross-drills-hard-prepares-behind-closed-gates-for-game-with.html | HOLY CROSS DRILLS HARD.; Prepares Behind Closed Gates for Game With Fordham. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/federation-favors-oldage-pensions-convention-votes-to-draw-up-model.html | FEDERATION FAVORS OLD-AGE PENSIONS; Convention Votes to Draw Up Model Law and Campaign for Its Enactment. LEGION HEAD'S PLEA DENIED Green Tells Him Organized Labor Cannot Support Preparedness and the Draft. Calls It Sentimental. Asks Labor to Support Preparedness. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/heads-music-foundation-robert-m-crawford-is-appointed-director-of.html | HEADS MUSIC FOUNDATION.; Robert M. Crawford Is Appointed Director of Newark Organization. | True | Special to The New York Times. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/emma-otero-appears-in-first-song-recital-distinguished-audience.html | EMMA OTERO APPEARS IN FIRST SONG RECITAL; Distinguished Audience Lends Brilliance to Debut of Cuban Under President Machado's Auspices | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/at-t-sets-record-for-9-months-net-120826934-income-equal-to-924-a.html | A.T.& T. SETS RECORD FOR 9 MONTHS' NET; $120,826,934 Income Equal to $9.24 a Share--Total for Quarter $40,624,838. NEW RATE CUT JAN. 1, 1930 Gifford Announces Coming Reduction in Letter With Dividend Checks Today for $29,684,619. New Rate Cut on Jan. 1, 1930. $40,624,838 Earned In Quarter. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/financial-markets-regular-decline-in-most-stocks-call-money-6-time.html | FINANCIAL MARKETS; Regular Decline in Most Stocks --Call Money 6%, Time Money Easier. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/grain-embargo-lifted-canadian-railways-cancel-all-restrictions-on.html | GRAIN EMBARGO LIFTED.; Canadian Railways Cancel All Restrictions on Loadings. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/alekhine-blames-speed-for-defeat-says-overanxiousness-for-decision.html | ALEKHINE BLAMES SPEED FOR DEFEAT; Says Overanxiousness for Decision Caused Lapse WhichCost Him 13th Game.HE OUTLINES THE MOVESAlso Shows How Challenger Failed to Make Most of His Opportunities in Chess Play. Use Same Variation. Then Made Mistake. | True | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/inmans-get-new-divorce-second-decree-embodies-financial-settlement.html | INMANS GET NEW DIVORCE.; Second Decree Embodies Financial Settlement on the Defendant. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/prittwitz-guest-in-paris-french-leaders-attend-a-luncheon-to-german.html | PRITTWITZ GUEST IN PARIS.; French Leaders Attend a Luncheon to German Envoy to America. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/crosscountry-meet-saturday.html | Cross-Country Meet Saturday. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/sues-over-trademark-wanamaker-alleges-infringement-by-claire.html | SUES OVER TRADE-MARK.; Wanamaker Alleges Infringement by Claire Parfumeur, Inc. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/45580845-bet-in-mutuels-on-canadian-tracks-this-year.html | $45,580,845 Bet in Mutuels On Canadian Tracks This Year | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. International Cement. American Chicle Company. Wisconsin Investment Company. General Electric Company. Autosales Corporation. Central Alloy Steel. H.C. Bohack Company. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/yankees-pick-pilot-name-not-revealed-ruppert-admits-manager-has.html | YANKEES PICK PILOT; NAME NOT REVEALED; Ruppert Admits Manager Has Been Selected--Will Divulge Identity Within Few Days. DENIES McGRAW STORY Reports Persisted He would Take Post, but Yankee Owner Spikes Rumors--Guessing Continues. Would Give McGraw Place. Collins Unlikely Choice. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/brisk-drill-held-by-nyu-eleven-meehan-drives-squad-hard-in.html | BRISK DRILL HELD BY N.Y.U. ELEVEN; Meehan Drives Squad Hard in Preparation for Penn State Game. SENT THROUGH FORMATIONS Unit Is Divided Into Four Teams for Workout Preceded by Kicking and Passing. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/ernest-harder-dies-electrical-pioneer-held-high-positions-in-the.html | ERNEST HARDER DIES; ELECTRICAL PIONEER; Held High Positions in the West inghouse Company--Served for 41 Years. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/review-of-the-day-in-realty-market-workmen-begin-demolition-of-the.html | REVIEW OF THE DAY IN REALTY MARKET; Workmen Begin Demolition of the Majestic Hotel for a 45-Story Structure. MORE TALL APARTMENTS Four Central Park West Block Fronts Now Being Improved--Old Cliff Street Plot Sold. Four Block Fronts Being Improved. Transactions in Other Sections. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/st-johns-holds-drill-practices-on-defense-at-dexter-park-for-lehigh.html | ST. JOHN'S HOLDS DRILL.; Practices on Defense at Dexter Park for Lehigh Contest. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hoover-edison-ford-to-go-on-the-air-electric-lights-golden-jubilee.html | HOOVER, EDISON, FORD TO GO ON THE AIR; Electric Light's Golden Jubilee Program at Dearborn Will Be Broadcast to World. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/conferees-to-adjust-nicaraguan-finance-national-bank-and-railway.html | CONFEREES TO ADJUST NICARAGUAN FINANCE; National Bank and Railway First on Program, the State Department Understands. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/offers-its-stock-to-control-trusts-american-founders-corporation.html | OFFERS ITS STOCK TO CONTROL TRUSTS; American Founders Corporation Announces Plan to Four Affiliated Companies.MORE CAPITAL PROPOSEDStockholders to Vote on Plan onNov. 15--Split-Up of Shares IsPlanned--Rights Offered. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/doctors-back-change-in-birth-control-law-dr-is-wile-says.html | DOCTORS BACK CHANGE IN BIRTH CONTROL LAW; Dr. I.S. Wile Says Questionnaire Shows Medical Teachers Favor Granting of Wider Powers. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/start-drive-for-game-with-the-army-eleven.html | START DRIVE FOR GAME WITH THE ARMY ELEVEN. | True | Times Wide World Photo. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/nyac-honors-lipton-at-dinner-noted-yachtsman-receives-a-plaque-as.html | N.Y.A.C. HONORS LIPTON AT DINNER; Noted Yachtsman Receives a Plaque as Token of Regard and Good-Will. PRAISES AMERICAN RIVALS Sir Thomas Sees Better Chance This Time to Gain Victory in America's Cup Races. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/flood-may-compel-hialeahs-evacuation-relief-head-plans-action-as.html | FLOOD MAY COMPEL HIALEAH'S EVACUATION; Relief Head Plans Action as Everglades' Waters Pour In--Engineers Decide on Dikes. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/more-meats-in-storage-but-case-eggs-on-hand-were-fewer-on-oct-1.html | MORE MEATS IN STORAGE.; But Case Eggs on Hand Were Fewer on Oct. 1 Than a Year Ago. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/nationalists-at-bay-as-revolt-spreads-through-all-china-chiangs.html | NATIONALISTS AT BAY AS REVOLT SPREADS THROUGH ALL CHINA; Chiang's Advisers Urge Him to Give Up Hankow, Shorten Line and Make Stand. RIVAL CAPITAL IS FORECAST Yen Believed to Plan Restoring Peking to Old Status--Long War Is Expected. MUKDEN NEGOTIATES ALONE Seeks Separate Peace With Soviet in Rail Dispute--Heavy Losses in Border Battle. Yen's Position is Doubtful. NATIONALISTS AT BAY AS REVOLT SPREADS Washington Notes Seriousness. Sharp Clash in Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/france-will-reply-to-bid-this-week-minister-of-marine-will-report.html | FRANCE WILL REPLY TO BID THIS WEEK; Minister of Marine Will Report to Cabinet Today on Study of Naval Parley Proposals. PARITY WITH ITALY OPPOSED But Paris Is Willing to Agree Not to Exceed Italian Fleet In the Mediterranean. Franco-Italian Parity Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/philadelphia-hotels-may-drop-orchestras-consider-action-toward.html | PHILADELPHIA HOTELS MAY DROP ORCHESTRAS; Consider Action Toward Ending Musicians' Strike, Which Is Hurting Business. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/10000000-contract-for-cuneo-press.html | $10,000,000 Contract for Cuneo Press | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/ohio-group-hears-wynne-daughters-of-ohio-in-new-york-hold-first-tea.html | OHIO GROUP HEARS WYNNE.; Daughters of Ohio in New York Hold First Tea of Season. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/good-to-be-honored-guest-at-the-armyyale-game.html | Good to Be Honored Guest At the Army-Yale Game | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/st-nicholas-bouts-off-show-canceled-when-ebbets-strains-arm.html | ST. NICHOLAS BOUTS OFF.; Show Canceled When Ebbets Strains Arm Ligaments. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/ccny-halts-work-to-rest-ailing-squad-rubin-heistein-kaplow-targum.html | C.C.N.Y. HALTS WORK TO REST AILING SQUAD; Rubin, Heistein, Kaplow, Targum and Grossman Unlikely to Oppose Drexel. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/financial-notes-94195033.html | FINANCIAL NOTES. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/czechs-to-honor-edison-anniversary.html | Czechs to Honor Edison Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/shippers-to-meet-today-conference-to-discuss-lighterage-and.html | SHIPPERS TO MEET TODAY.; Conference to Discuss Lighterage and Proposed Freight Station. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rutgers-players-rest-only-3-take-part-in-dummy-scrimmage-with.html | RUTGERS PLAYERS REST.; Only 3 Take Part in Dummy Scrimmage With Jayvees. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/womens-golf-tomorrow-miss-bishop-to-defend-us-senior-title-on-rye.html | WOMEN'S GOLF TOMORROW.; Miss Bishop to Defend U.S. Senior Title on Rye Links. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/fashion-show-for-charity.html | Fashion Show for Charity. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/new-hotel-bans-tipping-the-lexington-opening-today-will-add-10-to.html | NEW HOTEL BANS TIPPING.; The Lexington, Opening Today, Will Add 10% to Restaurant Bills. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/church-announces-pastoral-changes-nearly-a-third-of-ministers-in.html | CHURCH ANNOUNCES PASTORAL CHANGES; Nearly a Third of Ministers in Methodist Protestant Conference Are Shifted. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mellonkoppers-bid-for-old-colony-gas-eastern-gas-associates-would.html | MELLON-KOPPERS BID FOR OLD COLONY GAS; Eastern Gas Associates Would Exchange Shares With Other Bay State Utility. OFFER OPEN THIRTY DAYS Old Colony Management Favors Proposal as Benefit to Itself and the Public. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/coffee-situation-eased-bank-of-brazil-gives-18000000-for-loans-to.html | COFFEE SITUATION EASED.; Bank of Brazil Gives $18,000,000 for Loans to Save Defense Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/king-outpoints-de-mave.html | King Outpoints De Mave. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/4096300-german-bonds-drawn.html | $4,096,300 German Bonds Drawn. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/foreign-exchange-except-for-break-in-pesetas-list-shows-strengthnew.html | FOREIGN EXCHANGE; Except for Break in Pesetas, List Shows Strength--New High for Sterling. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/tells-of-author-of-shearer-article-francis-hackett-says-maloney.html | TELLS OF AUTHOR OF SHEARER ARTICLE.; Francis Hackett Says Maloney Wrote "Secret Document" as Hoax on British Here. SATIRE ON GROUP'S EFFORT Maloney, Wounded at Gallipoli, Worked for Irish Nationalism and Is Now in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/dies-during-rally-bayonne-fan-hears-radio-report-of-series-then.html | DIES DURING RALLY.; Bayonne Fan Hears Radio Report of Series, Then Succumbs. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/denies-trouble-in-bolivia-consul-general-here-reports-country-is.html | DENIES TROUBLE IN BOLIVIA.; Consul General Here Reports Country Is Tranquil. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/daughter-to-mrs-jay-p-moffat.html | Daughter to Mrs. Jay P. Moffat. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/arabs-call-strike-on-rules-for-jews-they-assail-as-far-too-liberal.html | ARABS CALL STRIKE ON RULES FOR JEWS; They Assail as Far Too Liberal Orders on Wailing Wall-- Jews Call Them Harsh. SHOPS TO CLOSE TOMORROW Day of Atonement Passes Quietly, With Synagogues Overflowing With Tearful Worshipers. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/fordhams-eleven-honored-at-rally-students-cheer-football-team-for.html | FORDHAM'S ELEVEN HONORED AT RALLY; Students Cheer Football Team for Victory Over N.Y.U. in Campus Celebration. SIANO GETS BIG OVATION Wire of Congratulation From Connie Mack Read--Maroon Prepares for Holy Cross. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/button-button-coming-to-bijou.html | "Button, Button" Coming to Bijou | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/leonia-lots-auctioned-total-of-82000-is-realized-at-sale-by-joseph.html | LEONIA LOTS AUCTIONED.; Total of $82,000 Is Realized at Sale by Joseph P. Day. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rochester-may-be-hornets-objects-to-use-of-yellow.html | Rochester May Be 'Hornets'; Objects to Use of 'Yellow' | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/argentine-army-polo-cup-to-be-competed-for-in-us.html | Argentine Army Polo Cup To Be Competed for in U.S. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/seeks-gas-rate-revision-hilly-asks-public-service-body-to-reopen.html | SEEKS GAS RATE REVISION.; Hilly Asks Public Service Body to Reopen Brooklyn Borough Case. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/craig-to-sue-city-for-350000-fee-announces-intention-to-serve.html | CRAIG TO SUE CITY FOR $350,000 FEE; Announces Intention to Serve Papers Today in Fight Over Transit Case Pay. HEARING PENDING ON CLAIM Two Actions Against I.R.T. Are Put on Supreme Court Calendar for Trial Oct. 21. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/red-issue-curbed-as-beal-testifies-judge-limits-communism-to.html | RED ISSUE CURBED AS BEAL TESTIFIES; Judge Limits Communism to Voluntary Disclosure--Bars Race and Sacco Questions. STRIKE LEADER TELLS SIDE Says He Hid During Battle With Police and Denies Advocating Violence at Gastonia. From a Staff Correspondent of The New York Times. Court Limits State on Red Issue. Question Rests With Witnesses. Beal Protected by Ruling. Conflict on Communist Beliefs. Beal Explains Presence of Guns. Beal Accuses Police and Militia. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/borah-is-blamed-by-smoot-for-delay-on-the-tariff-bill-idahoan-is.html | BORAH IS BLAMED BY SMOOT FOR DELAY ON THE TARIFF BILL; Idahoan Is Called 'Unfair' and His Charge Against Old Guard 'Preposterous.' INSURGENT IRE AROUSED Borate Says Smoot Is 'Irritable,' Holds Measure Challenges Hoover's Purpose. FULL DEBATE IS DEMANDED Conservative Republican and Democratic Leaders Confer in Attempt to Expedite Action. Insurgent Forces Angered. Opposed to Night Sessions. BORAH IS BLAMED IN THE TARIFF BILL Senator Smoot's Statement. Senator Borah's Statement. Brookhart Has 100 Amendments. Milling-in-Bond Levy Beaten. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/kills-realty-man-and-then-himself-mount-vernon-butcher-shoots.html | KILLS REALTY MAN AND THEN HIMSELF; Mount Vernon Butcher Shoots Broker Who Foreclosed a Mortgage on Home. WIFE OF ONE HEARS SHOTS Isadore Atlas and Samuel Malakoff Had Left Synagogue Together After Yom Kippur Service | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mrs-brown-wins-at-golf.html | Mrs. Brown Wins at Golf. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mrs-mphersons-body-exhumed-for-autopsy-federal-agents-conduct-north.html | MRS. M'PHERSON'S BODY EXHUMED FOR AUTOPSY; Federal Agents Conduct North Carolina Inquiry Into Washington's Woman's Death. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/coste-plans-return-through-indochina-in-first-direct-message-french.html | COSTE PLANS RETURN THROUGH INDO-CHINA; In First Direct Message French Flier Tells of Repairing Plane in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/lativich-captures-feature-at-laurel-swopes-3yearold-makes-it-3.html | LATIVICH CAPTURES FEATURE AT LAUREL; Swope's 3-Year-Old Makes It 3 Straight by Defeating Soul of Honor by Nose. THE NUT IS HOME THIRD Crystal Domino Beats Silverdale-- Latter's Jockey Suspended for Carelessness at End. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/earl-of-ypres-here-to-display-paintings-eldest-son-of-field-marshal.html | EARL OF YPRES HERE TO DISPLAY PAINTINGS; Eldest Son of Field Marshal French Brings 100 Water Colors -- Countess With Him. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rosenbloom-defeats-slattery-on-points-gets-decision-before-6000-at.html | ROSENBLOOM DEFEATS SLATTERY ON POINTS; Gets Decision Before 6,000 at Philadelphia Arena--Hanson Wins on Foul From Clark. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/farm-products-are-listed-board-designates-commodities-under.html | FARM PRODUCTS ARE LISTED; Board Designates Commodities Under Marketing Act. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/argentine-races-flourish-many-at-tracks-while-country-complains-of.html | ARGENTINE RACES FLOURISH; Many at Tracks While Country Complains of Economic Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/paderewskl-tour-begins-jan-1.html | Paderewskl Tour Begins Jan. 1. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/galetossed-liners-arrive-here-from-south-cabins-and-railings.html | Gale-Tossed Liners Arrive Here From South, Cabins and Railings Smashed by Freak Storm | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/jeanet-e-sullivan-to-wed-lp-curtis-junior-league-members-betrothal.html | JEANET E. SULLIVAN TO WED L.P. CURTIS; Junior League Member's Betrothal to Yale Instructor Announced by Her Parents. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/steamdriven-bus-shown-new-vehicle-has-coil-generator-instead-of.html | STEAM-DRIVEN BUS SHOWN.; New Vehicle Has Coil Generator Instead of Boiler. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rockne-still-disabled-notre-dame-coach-is-improved-but-unable-to.html | ROCKNE STILL DISABLED.; Notre Dame Coach Is Improved, but Unable to Walk. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/audience-stirred-by-la-argentina-dancers-unapproachable-art-stands.html | AUDIENCE STIRRED BY LA ARGENTINA; Dancer's Unapproachable Art Stands Forth Greater Than in Last Season. A BRILLIANT PERFORMANCE The Artist Reveals an Almost Uncanny Gift of Movement WhichHas Visual Tone. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/the-jadwin-plan-scheme-of-flood-control-held-to-be-based-on-wrong.html | THE JADWIN PLAN.; Scheme of Flood Control Held to Be Based on Wrong Premises. Senator Borah in Idaho. | True | WALTER PARKER.RAY McKAIG. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/stocks-ex-dividend-today-stocks-ex-rights-today.html | STOCKS EX DIVIDEND TODAY; STOCKS EX RIGHTS TODAY. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/randolph-heir-dies-of-burns-in-hotel-scion-of-noted-new-york-and.html | RANDOLPH HEIR DIES OF BURNS IN HOTEL; Scion of Noted New York and Virginia Family Found Dead in His Room at Belmont. FIRE LAID TO CIGARETTE Youth Had Been Ill and Drinking Heavily Over a Long Period, His Physician Tells Police. Tried to Put Out Flames. Family Is Summoned. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/reserve-board-finds-no-ebb-in-business-gold-inflow-and-credit.html | RESERVE BOARD FINDS NO EBB IN BUSINESS; Gold Inflow and Credit Policy Hold Down Interest Rates to Trade and Agriculture. LAMONT DENIES REACTION He Holds That the Country's Buying Power Will Be Maintained to 1930. Lamont Is Optimistic. RESERVE BOARD SEES NO EBB IN BUSINESS Board Finds Statistics Favorable. $230,000,000 Added to Gold. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Boston Decision. New Pools at Work. Two Sorts of Markets. The Car Loadings. Stabilizing the Peseta. Folded Wings. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/scalpers-are-glad-series-is-ended-sales-by-speculators-again-light.html | SCALPERS ARE GLAD SERIES IS ENDED; Sales by Speculators Again Light on Final Day--Ask $30 a Seat. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/latest-realty-financing-new-east-side-apartment-houses-are.html | LATEST REALTY FINANCING.; New East Side Apartment Houses Are Mortgaged. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/fruit-fly-quarantine-in-florida-is-eased-restriction-on-infected.html | FRUIT FLY QUARANTINE IN FLORIDA IS EASED; Restriction on Infected Areas Is Modified as Fight on Pest Appears to Be Won. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/gets-mackay-trophy-lieut-ha-sutton-honored-for-outstanding-flight.html | GETS MACKAY TROPHY.; Lieut. H.A. Sutton Honored for Outstanding Flight of Air Corps. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/dr-h-augustus-bacon-surgeon-and-member-of-old-philadelphia-family.html | DR. H. AUGUSTUS BACON.; Surgeon and Member of Old Philadelphia Family Dies at 61. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/loans-investments-and-deposits-drop-member-banks-report-to-federal.html | Loans, Investments and Deposits Drop, Member Banks Report to Federal Board | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hide-futures-irregular-prices-at-the-close-are-5-points-up-to-25.html | HIDE FUTURES IRREGULAR.; Prices at the Close Are 5 Points Up to 25 Lower. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/push-broadway-projects-association-to-form-committees-to-promote.html | PUSH BROADWAY PROJECTS.; Association to Form Committees to Promote Civic Interest. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/girl-pilot-injured-in-air-tour-landing-frances-harrell-crashes-at.html | GIRL PILOT INJURED IN AIR TOUR LANDING; Frances Harrell Crashes at Cincinnati When Army Plane Flies Under Hers. OTHERS ESCAPE MISHAPS Contestants in Ford Reliability Race Arrive From Atlanta in Longest Day's Flight. Crashes in Landing. | True | From a Staff Correspondent of The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/eleventh-equity-ball-on-nov-9.html | Eleventh Equity Ball on Nov. 9. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/einstein-to-broadcast-speech-for-edison-jubilee-next-week.html | Einstein to Broadcast Speech For Edison Jubilee Next Week | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/veterans-to-hold-reunion-civilian-employes-who-served-here-in-world.html | VETERANS TO HOLD REUNION; Civilian Employes Who Served Here in World War Also to Meet. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mohawk-investment-corp-reports.html | Mohawk Investment Corp. Reports. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/other-utility-earnings-detroit-edison-utilities-power-and-light.html | OTHER UTILITY EARNINGS.; Detroit Edison. Utilities Power and Light. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/newsprint-shares-rise-reports-of-price-advances-lead-to-activity-on.html | NEWSPRINT SHARES RISE.; Reports of Price Advances Lead to Activity on Montreal Exchange. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/tells-how-arab-town-aided-jewish-colony-ohio-representative-home-on.html | TELLS HOW ARAB TOWN AIDED JEWISH COLONY; Ohio Representative, Home on the Conte Grande, Says Animosity in Palestine Was Not Universal. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/harvey-calls-cox-connolly-candidate-opens-campaign-with-three.html | HARVEY CALLS COX CONNOLLY CANDIDATE; Opens Campaign With Three Speeches--Tells of Savings in Sewer Construction. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/gets-refrigerator-rights-servel-buys-swedish-interests-in-the-gas.html | GETS REFRIGERATOR RIGHTS; Servel Buys Swedish Interests in the Gas Process. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/cuban-kills-girl-and-her-brother.html | Cuban Kills Girl and Her Brother. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/dr-meiklejohn-says-riches-blind-nation-he-calls-for-an-educators.html | DR. MEIKLEJOHN SAYS RICHES BLIND NATION; He Calls for an Educators' War Against Influence of Wealth on Its Institutions. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/new-world-court-for-appeals-urged-tribunal-suggested-before.html | NEW WORLD COURT FOR APPEALS URGED; Tribunal Suggested Before International Law Institute WouldOutrank Hague Bench.PROPOSAL TO BE STUDIEDCommittee Named to Report at NextMeeting--All Nations Asked to Adhere to Geneva Act. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/kieb-asks-15530000-for-prison-housing-tells-state-crime-board-at.html | KIEB ASKS $15,530,000 FOR PRISON HOUSING; Tells State Crime Board at Meeting Here Institutions Are Overtaxed. WANTS FIRE PERILS ENDED $8,000,000 of the Appropriation Would Be Used to Finish New Attica Prison. WOULD EMPLOY SALESMEN Commissioner Says Profitable Market Can Be Created for Convict Made Goods. Would Limit Size of Prisons. Tells of Urgent Needs. Board Meets Again Today. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/bass-returns-to-team-injured-halfback-rejoins-boston-university.html | BASS RETURNS TO TEAM.; Injured Halfback Rejoins Boston University Squad. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/amateurs-will-box-at-garden-tonight-ten-heavyweights-among-list-of.html | AMATEURS WILL BOX AT GARDEN TONIGHT; Ten Heavyweights Among List of Contenders on Two-Night Program. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/army-plans-to-work-for-better-defense-active-drive-against-harvard.html | ARMY PLANS TO WORK FOR BETTER DEFENSE; Active Drive Against Harvard Will Begin Today--Kickers Have Special Session. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/sideline-coaching-in-games-opposed-mccormick-exyale-star-says.html | SIDELINE COACHING IN GAMES OPPOSED; McCormick, Ex-Yale Star, Says Captain Should Control Football Team. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/howard-reaches-bermuda-british-ambassador-to-washington-is-guest-of.html | HOWARD REACHES BERMUDA; British Ambassador to Washington Is Guest of Governor. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/waldo-b-allen-marries-flier-weds-miss-hilga-fahlen-of-worcester.html | WALDO B. ALLEN MARRIES.; Flier Weds Miss Hilga Fahlen of Worcester, Mass., in Rye. | True | Special to The New York Times. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/3-hurt-in-gasoline-strike-armed-guards-on-trucks-station-men-may-go.html | 3 HURT IN GASOLINE STRIKE; ARMED GUARDS ON TRUCKS; STATION MEN MAY GO OUT; 1,600 POLICE ON DUTY Whalen Demands That Companies Quit Use of 'Guerrillas' as Guards. OIL CAR RUNS DOWN BOY Companion Wounded--Skull of Another Is Fractured in Street Clash. MEDIATION IS REFUSED A.F. of L. Calls on the Filling Station Men to Vote Tonight on Walkout. Companies Refuse to Mediate. Gasoline More Plentiful. Drive Autos Into Crowd. Station Owner Beaten. Whalen Scores Private Guards. Deny Hiring Guerrillas. Arbitration Offer Refused. Union Asks Investigation. | True | P. & A. Photo. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/to-give-play-at-hunter-henrietta-rosenberg-will-present-to-pierce.html | TO GIVE PLAY AT HUNTER.; Henrietta Rosenberg Will Present "To Pierce the Fog" Today. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/roosevelt-starts-home-governor-will-make-leisurely-trip-from.html | ROOSEVELT STARTS HOME.; Governor Will Make Leisurely Trip From Georgia, Arriving Friday. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hawaiian-pineapple-adds-stock.html | Hawaiian Pineapple Adds Stock. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/bomb-hurts-5-in-sofia-thirty-persons-are-seized-in-bulgarian.html | BOMB HURTS 5 IN SOFIA.; Thirty Persons Are Seized in Bulgarian Capital for Owning Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/yale-squad-points-for-brown-clash-elis-forget-setback-by-georgia.html | YALE SQUAD POINTS FOR BROWN CLASH; Elis "Forget" Setback by Georgia and Concentrate on Tussle With Bruins. NO CHANGES ARE PLANNED Oversubscription of 1,000 at New Haven and 3,000 at West Point for Army Contest. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/1971845159-in-year-used-transit-lines-passenger-revenues-of-irt-and.html | 1,971,845,159 IN YEAR USED TRANSIT LINES; Passenger Revenues of I.R.T. and B.M.T. $98,592,313, Commission Reports. $2,667,020 GAIN FOR PERIOD Interborough Shows Increase Despite Drop in Traffic on Elevated System. 3D AV. RAILWAY REVENUE UP Other Surface Lines, Hudson Tubes and Fifth Avenue Coach Co. Register Declines for Last Fiscal Year. Decline on Elevated Lines. Drop for New York Railways. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/two-marks-for-cochrane-broke-the-records-for-putouts-and-chances.html | TWO MARKS FOR COCHRANE.; Broke the Records for Put-Outs and Chances Accepted. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/fr-masters-dies-taconic-park-head-dry-goods-merchant-of-this-city.html | F.R. MASTERS DIES; TACONIC PARK HEAD; Dry Goods Merchant of This City Gave Large Tract at Copake Falls for State Use.STARTED HIS CAREER AT 17He Was Partner in Lawrence & Co.Up to His Retirement in January --Was Hospital Director. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/an-australian-labor-government.html | AN AUSTRALIAN LABOR GOVERNMENT. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/western-union-earns-11519175-in-9-months-net-income-slightly-larger.html | WESTERN UNION EARNS $11,519,175 IN 9 MONTHS; Net Income Slightly Larger Than Year Ago but Same for Each Share at $11.25. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/cardinal-to-sail-tonight-will-leave-on-saturnia-to-make-ad-limina.html | CARDINAL TO SAIL TONIGHT.; Will Leave on Saturnia to Make Ad Limina Visit to Pope. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/boston-college-idle-team-gets-day-off-facing-trip-to-dayton-ohio.html | BOSTON COLLEGE IDLE.; Team Gets Day Off, Facing Trip to Dayton, Ohio. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment.Havana Lithographing Company. Gramm, Inc. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/slayer-of-boy-7-loses-jersey-appeal-higher-court-refuses-to-set.html | SLAYER OF BOY, 7, LOSES JERSEY APPEAL.; Higher Court Refuses to Set Aside Murder Conviction of Peter Kudzinowski. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/colgate-preparing-for-indiana-game-macaluso-put-back-on-regular.html | COLGATE PREPARING FOR INDIANA GAME; Macaluso Put Back on Regular Team--Stollwerck's Return Brings Squad to Full Strength. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/building-permit-slump-westchester-reports-indicate-33-per-cent.html | BUILDING PERMIT SLUMP.; Westchester Reports Indicate 33 Per Cent Decline From I928 Total. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/southpaws-puzzle-cubs-neither-grove-nor-walberg-permitted-an-earned.html | SOUTHPAWS PUZZLE CUBS.; Neither Grove Nor Walberg Permitted an Earned Run. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/shows-lafayette-errors-mccracken-reviews-mistakes-in-game-with.html | SHOWS LAFAYETTE ERRORS; McCracken Reviews Mistakes in Game With Manhattan. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/harvard-acts-to-thwart-a-reported-plan-for-socialist-demonstration.html | Harvard Acts to Thwart a Reported Plan For Socialist Demonstration at Army Game. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mont-pelee-in-eruption-west-indian-volcanos-activity-is-stronger.html | MONT PELEE IN ERUPTION.; West Indian Volcano's Activity Is Stronger Than in September. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/london-hears-dawes-melody-first-time-at-cello-concert.html | London Hears Dawes Melody First Time at 'Cello Concert | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/grand-duke-threatened-boston-police-guard-alexanders-hotel-suite.html | GRAND DUKE THREATENED.; Boston Police Guard Alexander's Hotel Suite After Telephone Call. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/paper-mills-show-profit-st-lawrence-company-reports-net-earnings-of.html | PAPER MILLS SHOW PROFIT.; St. Lawrence Company Reports Net Earnings of $1,088,214. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 9. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/wine-knocks-out-kayo-brown.html | Wine Knocks Out Kayo Brown. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/land-inquiry-panel-to-be-drawn-today-attorney-general-requests.html | LAND INQUIRY PANEL TO BE DRAWN TODAY; Attorney General Requests Westchester Supervisors for Funds for Investigation. HIS ATTITUDE CRITICIZED Captain Brady Questions Choice of Penny Instead of Untermyer to Conduct Case. Brady Criticizes Ward. Asks for Funds. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/conn-aggie-squad-idle.html | Conn. Aggie Squad Idle. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/report-hailed-as-victory-hilly-stover-and-hotchner-pleased-at-icc.html | REPORT HAILED AS VICTORY.; Hilly, Stover and Hotchner Pleased at I.C.C. Examiner's Findings. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/pillory-for-speeders-rumania-revives-medieval-penalty-to-fit-the.html | PILLORY FOR SPEEDERS.; Rumania Revives Medieval Penalty to Fit the Crime. | True | Wireless to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rider-hurt-in-race-of-rose-tree-hunt-hb-sheppard-of-cynwyd-thrown.html | RIDER HURT IN RACE OF ROSE TREE HUNT; H.B. Sheppard of Cynwyd Thrown From Bartow's Mount --Taken to Media Hospital. HIGHLAND CAPTAIN VICTOR Defeats Stablemate, Justa Flapper, With Argail Next--Stick Around Also Home First. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/marsters-makes-met-debut-against-columbia-saturday.html | Marsters Makes Met. Debut Against Columbia Saturday | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hutchins-to-receive-montclair-yale-bowl-will-be-presented-to.html | HUTCHINS TO RECEIVE MONTCLAIR YALE BOWL; Will Be Presented to Chicago University President at Roberts'sBarn Dec. 7. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/miss-macdonald-asks-women-to-aid-peace-leaves-message-with-mrs-js.html | MISS MACDONALD ASKS WOMEN TO AID PEACE; Leaves Message With Mrs. J.S. Cram Before Departing--Urges Activity in Cause. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/140000-morrison-shares-on-curb.html | 140,000 Morrison Shares on Curb. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/pigeon-freed-from-plane-brings-order-to-buy-stock.html | Pigeon, Freed From Plane, Brings Order to Buy Stock | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/december-cotton-lowest-this-year-contracts-decline-20-points-in-day.html | DECEMBER COTTON LOWEST THIS YEAR; Contracts Decline 20 Points in Day to Close at 18.21--Other Positions Also Drop. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/sports-of-the-times-breathes-heavily-hit-and-run.html | Sports of the Times; Breathes Heavily. Hit and Run. | True | By John Kieran. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/moses-threatens-naval-accord-fight-senator-says-british-seek.html | MOSES THREATENS NAVAL ACCORD FIGHT; Senator Says British Seek Cruiser Superiority and Senate Will Ratify Only 'Actual Parity.' | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/western-maryland-will-get-baltimores-new-terminal.html | Western Maryland Will Get Baltimore's New Terminal | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/burlap-exchange-ready-new-market-to-begin-business-tomorrow-at-80.html | BURLAP EXCHANGE READY.; New Market to Begin Business Tomorrow at 80 Wall Street. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/freeman-defeats-levine.html | Freeman Defeats Levine. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/denies-banks-right-to-branches-abroad-attorney-generals-ruling.html | DENIES BANKS' RIGHT TO BRANCHES ABROAD; Attorney General's Ruling Applies to State Members of the Federal Reserve. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/protests-firing-on-pleasure-craft-representative-clancy-sends.html | PROTESTS FIRING ON PLEASURE CRAFT; Representative Clancy Sends Complaints of Detroit and Toledo Men to Capital. ATTEMPT TO KILL CHARGED Coast Guardsman Reported as Saying. "You Are Lucky WeDidn't Kill You." | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/dr-mayo-criticizes-hospital-salesmanship-finds-human-treatment-of.html | Dr. Mayo Criticizes Hospital 'Salesmanship'; Finds Human Treatment of Patient Lacking | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/once-society-belle-now-lives-in-penury-widow-of-john-alden-gaylord.html | ONCE SOCIETY BELLE, NOW LIVES IN PENURY; Widow of John Alden Gaylord Contrasts Squalid Home With Former Fifth Av. Elegance. LOST RICHES IN 1907 PANIC Woman Who Ran Wall St. Bond House Depends on Her Friends for Sustenance. Husband Was Wall Street Figure. Was Born in Switzerland. Couple Married in 1882. Helped Out by Friends. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/new-yorks-seamy-side.html | NEW YORK'S SEAMY SIDE. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/television-inventor-sued-new-york-firm-claims-right-to-patents-sold.html | TELEVISION INVENTOR SUED.; New York Firm Claims Right to Patents Sold by Jenkins. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/roosevelt-and-smith-score-callaghan-ads-both-write-to-dodd-that.html | ROOSEVELT AND SMITH SCORE CALLAGHAN ADS; Both Write to Dodd That They Did Not Authorize Use of Their Names and Pictures. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/princeton-to-observe-birthday-of-vergil-scholars-will-pay-tribute.html | PRINCETON TO OBSERVE BIRTHDAY OF VERGIL; Scholars Will Pay Tribute to Roman Poet on His Two Thousandth Anniversary. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/manley-outpoints-packo.html | Manley Outpoints Packo. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mrs-donald-s-tuttle-gets-divorce.html | Mrs. Donald S. Tuttle Gets Divorce. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/plan-for-charity-dance-committees-entertained-at-luncheon-given-by.html | PLAN FOR CHARITY DANCE.; Committees Entertained at Luncheon Given by Charles Pierre. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/markets-in-london-paris-and-berlin-rail-group-strong-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Rail Group Strong on the English Exchange, but OtherIssues Are Irregular.PARIS STOCKS HOLD FIRM Trading, However, Continues onSmall Scale--Some Advanceson the German Boerse. London Closing Prices. Dullness Continues in Paris. Paris Closing Prices. Berlin Quiet and Firm. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/lindbergh-elected-to-explorers-club-gen-brainard-of-greely-arctic.html | LINDBERGH ELECTED TO EXPLORERS CLUB; Gen. Brainard of Greely Arctic Expedition, Sir Hubert Wilkins and Dr. Andrews Also Honored. Airplane Company Bankrupt. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/richard-wallach-dies-after-driving-coach-sportsman-stricken-while.html | RICHARD WALLACH DIES AFTER DRIVING COACH; Sportsman Stricken While Guiding Four-in-Hand Near Warrenton, Va. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/buys-in-mountain-lakes.html | Buys in Mountain Lakes. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/missionary-flight-to-africa-planned-german-priest-says-koehl-and.html | MISSIONARY FLIGHT TO AFRICA PLANNED; German Priest Says Koehl and Fitzmaurice Will Take Part in Ovamboland Expedition. $100,000 RAISED IN EUROPE Father Schulte, Here on Deutschland, Tells How His Order Uses Six Planes in Germany. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/rev-hugh-p-mccormick-baptist-minister-of-baltimore-for-17-years.html | REV. HUGH P. McCORMICK.; Baptist Minister of Baltimore for 17 Years Dies of Heart Disease. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/bunched-hits-off-malone-in-ninth-inning-enabled-athletics-to-subdue.html | Bunched Hits Off Malone in Ninth Inning Enabled Athletics to Subdue Cubs; TWO PITCHES UNDID EFFORTS OF MALONE Cubs Tied When Bishop and Haas Hit Successive Tosses-- 2 Athletic Doubles Won. ONLY 2 SAFETIES TO NINTH Mackman Held in Check as Walberg's Relief Work Forced Malone to Bear Down. HAAS GUESSED CORRECTLY Analysis Shows He "Called the Turn" on Delivery He Reached for the Tying Homer. Drives Over Third Base. Struck Out in Sixth Fierce Shots Are Nullified. | True | By William E. Brandt. Special To the New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/penn-varsity-tries-new-formations-rehearsals-in-attack-aim-of-coach.html | PENN VARSITY TRIES NEW FORMATIONS; Rehearsals in Attack Aim of Coach Young as Drive for California Starts. GENTLE HAS DAY OF REST Second Team Scrimmages With Scrubs--Kuen Still Laid Up With Injured Knee. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/a-needless-census.html | A NEEDLESS CENSUS. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/hamilton-drill-is-light.html | Hamilton Drill Is Light. | True | Special to The New York Times. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/athletics-express-elation-over-radio-six-of-series-heroes-rush-from.html | ATHLETICS EXPRESS ELATION OVER RADIO; Six of Series' Heroes Rush From Field to Microphone to Speak to Countless Listeners In. PRAISE FOR CONNIE MACK Walberg Calls Him "Wonderful Manager and Great Man"--Simmons Sends Milwaukee Greating. McNamee Calls Foxx Greatest. Walberg Praises His Manager. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/to-be-minister-to-dublin-german-consul-general-will-get-rank-in.html | TO BE MINISTER TO DUBLIN.; German Consul General Will Get Rank in Exchange of Diplomats. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/van-sicklen-corporation-expands.html | Van Sicklen Corporation Expands. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/the-tariff-tangle.html | THE TARIFF TANGLE. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/cubs-set-a-record-club-struck-out-fifty-times-for-new-worlds-series.html | CUBS SET A RECORD.; Club Struck Out Fifty Times for New World's Series Mark. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/balks-at-tammany-aldermanic-slate-citizens-union-fails-to-endorse.html | BALKS AT TAMMANY ALDERMANIC SLATE; Citizens Union Fails to Endorse Any, but Lists Four Republicans in Manhattan.SOCIALIST ALSO APPROVEDThree Bronx Democrats RankedHighest and Two FromEachMajor Party in Brooklyn. Four Endorsed in Brooklyn. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/general-rise-soon-in-tire-prices-seen-increases-announced-by-two.html | GENERAL RISE SOON IN TIRE PRICES SEEN; Increases Announced by Two Companies and Others Are Expected to Follow. SIZE OF ADVANCE DOUBTFUL New Goodyear Schedule Understood to Adopt Bonus for Dealers as Blow at Cut-Rate Practice. Size of Increase Uncertain. Bonus System's Effect Diverse. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/american-rolling-mills-rights.html | American Rolling Mills Rights. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/mrs-hart-eviction-ordered-by-court-but-she-stays-on-in-face-of.html | MRS. HART EVICTION ORDERED BY COURT; But She Stays On in Face of Ruling That Chelsea Home Be Demolished at Once. WILL GET OUSTER TODAY Police Told to Eject Her if She Still Refuses to Allow Wreckers to Begin Work. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/seek-to-avoid-lockout-of-market-truckmen-pyrke-and-morgenthau-meet.html | SEEK TO AVOID LOCKOUT OF MARKET TRUCKMEN; Pyrke and Morgenthau Meet Owners Tomorrow--Violence Again in Grocery Strike. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/actors-fund-matinees-open-today.html | Actors' Fund Matinees Open Today. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/enright-suggests-removal-of-walker-thinks-whalen-should-go-too-for.html | ENRIGHT SUGGESTS REMOVAL OF WALKER; Thinks Whalen Should Go, Too, for Failure to Enforce Prohibition and Other Laws. MAKES CHARGES OVER RADIO And Is Considering Presenting Themto the Governor, He Says--GivesEstimate of Graft. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/dartmouth-starts-work-for-columbia-hardest-week-of-practice-thus.html | DARTMOUTH STARTS WORK FOR COLUMBIA; Hardest Week of Practice Thus Far Faces Squad--Cannell Respects Lions' Power. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/president-of-panama-reported-coming-here-arosemena-says-he-wont.html | PRESIDENT OF PANAMA REPORTED COMING HERE; Arosemena Says He Won't 'Deny False Reports'--Rumors Say He Will Visit Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/building-and-loan-bank-is-proposed-plan-to-be-submitted-to-the-new.html | BUILDING AND LOAN BANK IS PROPOSED; Plan to Be Submitted to the New Jersey League of Associations. $35,000,000 CREDIT POOL Aim Is to Provide Financial Structure Large Enough to MaintainNecessary Liquidity. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/cuba-sells-sugar-to-tahiti-and-us.html | Cuba Sells Sugar to Tahiti and Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/what-batting-stars-did-in-fifth-game-simmons-made-two-hits-and.html | WHAT BATTING STARS DID IN FIFTH GAME; Simmons Made Two Hits and Scored Winning Run--Hornsby Failed to Connect. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/variety-in-auction-offerings-today.html | Variety in Auction Offerings Today. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/biggest-roof-crowd-sees-game.html | Biggest Roof Crowd Sees Game. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/williams-practice-light-signal-drill-comprises-greater-part-of.html | WILLIAMS PRACTICE LIGHT.; Signal Drill Comprises Greater Part of Team's Workout. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/heflin-denounces-fall-criticizes-conduct-at-trial-despite-warning.html | HEFLIN DENOUNCES FALL.; Criticizes Conduct at Trial Despite Warning in the Senate. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/asks-women-to-join-in-fight-on-tariff-representative-norton-says.html | ASKS WOMEN TO JOIN IN FIGHT ON TARIFF; Representative Norton Says Measure Would Double Bills of Nation's Housewives. SEES WORKERS HARD HIT Millions Will Be Unable to Buy Necessities if it Passes, She Tells Leaders Here. Asks Women to Unite. Praises Premier MacDonald. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/seaback-wins-2-blocks-leads-evans-in-pocket-billiard-matchhas-high.html | SEABACK WINS 2 BLOCKS.; Leads Evans in Pocket Billiard Match--Has High Run of 55. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/motors-to-manage-huge-radio-concern-entering-field-in-large-way-it.html | MOTORS TO MANAGE HUGE RADIO CONCERN; Entering Field in "Large Way," It Says Giving Details of Four-Company Alliance. J.T. SMITH HEADS BOARD New Enterprise to Have $10,000,000 Preferred Stock and 1,000,000 Shares of No Par Common. $10,000,000 Preferred Subscribed. See Great Opportunity. New Concern to Handle Sales. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/bond-prices-advance-on-stock-exchange-railroads-foreign-loans-and.html | BOND PRICES ADVANCE ON STOCK EXCHANGE; Railroads, Foreign Loans and Federal Securities Are in Strong Demand. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/macdonald-thanks-walker-for-warm-reception-here.html | MacDonald Thanks Walker For Warm Reception Here | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/old-rivals-to-meet-texas-university-to-oppose-oklahoma-on-dallas.html | OLD RIVALS TO MEET.; Texas University to Oppose Oklahoma on Dallas Gridiron. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/navy-has-light-session-ingram-has-regulars-passing-and.html | NAVY HAS LIGHT SESSION.; Ingram Has Regulars Passing and Kicking--Castree Ready Again. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/2-dead-2-injured-in-brooklyn-crash-mrs-etta-higgins-and-jh-kidder.html | 2 DEAD, 2 INJURED IN BROOKLYN CRASH; Mrs. Etta Higgins and J.H. Kidder Killed as Auto Hits Trolley at Sheepshead Bay. EHRET AUTO KILLS A MAN Car Owned by Brewer's Estate Swerves to Avoid Hitting Baby Carriage in Traffic. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/will-rogers-sings-in-praise-of-the-national-game.html | Will Rogers Sings in Praise Of the National Game | True | WILL ROGERS. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/empress-of-canada-still-on-rocks.html | Empress of Canada Still on Rocks. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/wind-fails-yachts-race-is-postponed-dead-calm-puts-over-to-today.html | WIND FAILS YACHTS; RACE IS POSTPONED; Dead Calm Puts Over to Today Fourth of Title Star Class Series at New Orleans. SPARKLER II IN THE LEAD Defending Champion Works From 13th to 1st Place as Fleet Sails Close to Fourth Mark. Final Race Tomorrow. Tempe III Off in Front. | True | By Shannon Cormack. Special To The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/4-big-ten-teams-face-hard-drills-michigan-wisconsin-iowa-and.html | 4 BIG TEN TEAMS FACE HARD DRILLS; Michigan, Wisconsin, Iowa and Indiana to Seek Cause of Last Week's Upsets. VINDICATION IS PLANNED Northwestern to Meet Powerful Minnesota Eleven in Contest on Saturday. Northwestern vs. Minnesota. Indiana to Meet Colgate. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/announces-plan-to-aid-small-funds-city-bank-farmers-trust-forms.html | ANNOUNCES PLAN TO AID SMALL FUNDS; City Bank Farmers Trust Forms "Uniform Trust" to Give Wide Diversification. WILL MINGLE INVESTMENTS Capital of $5,000 Will Get Same Benefits of Management as $100,000 or More. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/queen-marie-quits-budapest-after-her-defeat-for-regency.html | Queen Marie Quits Budapest After Her Defeat for Regency | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/edna-patterson-engaged-to-become-bride-of-samuel-m-look-of-new-york.html | EDNA PATTERSON ENGAGED.; To Become Bride of Samuel M. Look of New York on Nov. 14. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/recluse-80-willed-wealth-to-charity-17-institutions-share-fortune.html | RECLUSE, 80, WILLED WEALTH TO CHARITY; 17 Institutions Share Fortune of Woman After 4 Cousins Get $10,000 Each. COL. LEONARD LEFT $70,000 Veteran of Rough Riders Bequeathed Property to Family--Will of Mrs. J.W. Bradley Flled. Many Charities Listed. Mrs. Bradley's Estate to Family. Mrs. Bradley was well known as an art connoisseur and for musicales given at her Washington home. Special to The New York Times. WHITE PLAINS, N.Y., Oct. 14.-- The will of Colonel Robert W. Leonard, who for many years was an exhibitor at the New York and Westchester horse shows and served with the Rough Riders under Colonel Roosevelt in Cuba, was filed for probate today with Surrogatae Slater at White Plains.The value of the estate is estimated to be about $70,000. The principal heirs are William H. Leonard, a son, of 360 Humboldt Street, Denver, Colo.; Martha L. Leonard and Katherine L. Chamberlain of Mount Kisco, and Camilla M. White of 39 Chestnut St., Boston, Mass. The son is named executor. Colonel Leonard Left $70,000. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/gillis-knocks-out-lawson-in-fourth-new-jersey-boxer-breaks-right.html | GILLIS KNOCKS OUT LAWSON IN FOURTH; New Jersey Boxer Breaks Right Arm in Bout With Belgian at Jamaica Arena. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/anthracite-trade-better-demand-production-and-prices-all-reported.html | ANTHRACITE TRADE BETTER.; Demand, Production and Prices All Reported Increased. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/swarthmore-gets-day-off.html | Swarthmore Gets Day Off. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/radio-board-case-in-supreme-court-tribunal-will-review-action.html | RADIO BOARD CASE IN SUPREME COURT; Tribunal Will Review Action Testing Regulating of Broadcasting Time.SUIT ON GENERAL ELECTRICRuling on Nearly 100 Items in Day, Court Refuses to ReconsiderSeveral Tax Decisions. Will Review Can Company's Cases. The Radio Board's Case. Review Granted in Tax Case. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/60000-advance-sale-for-boxing-carnival-capacity-crowd-looked-for-at.html | $60,000 ADVANCE SALE FOR BOXING CARNIVAL; Capacity Crowd Looked for at Show for Benefit of Palestine Fund at Garden Monday. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/umpire-kills-heckler-ohioan-held-for-manslaughter-after-fatal.html | UMPIRE KILLS HECKLER.; Ohioan Held for Manslaughter After Fatal Attack on Tormentor. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/lindbergh-flies-here-from-capital-returns-with-wife-after-long.html | LINDBERGH FLIES HERE FROM CAPITAL; Returns With Wife After Long Flight Over South and Central America. RETICENT ON HIS PLANS They Made Stop on Trip From Washington, but Colonel Does Not Tell Where. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/flattery-is-first-in-dry-ridge-purse-closes-with-burst-of-speed-to.html | FLATTERY IS FIRST IN DRY RIDGE PURSE; Closes With Burst of Speed to Triumph by Head Over Flat Iron at Latonia. TYPHOON FINISHES THIRD Cartago, Odds-On Favorite, Is Fourth --Victor Rewards Backers at $15.74 for $2. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. WHITE SULPHUR SPRINGS. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/millen-is-victor-at-greenbrier-net-new-yorker-beats-allen-in-love.html | MILLEN IS VICTOR AT GREENBRIER NET; New Yorker Beats Allen in Love Sets in First Round at White Sulphur Springs. MISS STODDARD ADVANCES Eliminates Mrs. Graham, 6-3, 2-6, 6-3--Miss Rainey Defeats Miss Prime, 6-1, 6-1. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/pilot-and-passenger-die-in-crash.html | Pilot and Passenger Die in Crash. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/describes-hoover-at-game-secretary-hyde-says-president-had-to.html | DESCRIBES HOOVER AT GAME; Secretary Hyde Says President Had to Restrain Himself. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/finds-talkies-spread-use-of-english-abroad-danish-editor-here.html | FINDS TALKIES SPREAD USE OF ENGLISH ABROAD; Danish Editor Here Predicts It Will Become Universal Tongue on the Continent. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/7-pennants-mark-career-of-mack-four-worlds-championships-unequaled.html | 7 PENNANTS MARK CAREER OF MACK; Four World's Championships, Unequaled by Any Other Manager, Also on Record.CLIMAX TO UPHILL FIGHTVictory His First Since He Junked His Great Baseball MachineFourteen Years Ago. Mack's History Interesting. Discarded His Famous Team. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/it-t-in-german-deal-arranges-with-aeg-for-new-phone-manufacturing.html | I.T. & T. IN GERMAN DEAL; Arranges With A.E.G. for New Phone Manufacturing Concern. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/roosevelts-name-used-to-swindle-jewelers-exconvict-captured-in.html | Roosevelt's Name Used to Swindle Jewelers; Ex-Convict Captured in Theft of $1,550 Rings | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/taberskigreenleaf-divide-two-blocks-champion-wins-125-to-72-and.html | TABERSKI-GREENLEAF DIVIDE TWO BLOCKS; Champion Wins 125 to 72 and Loses 125 to 28--Match to Be Decided on Block Basis. | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/standard-ranges-for-gas-advised-government-expert-addresses.html | STANDARD RANGES FOR GAS ADVISED; Government Expert Addresses Convention of American Gas Association. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/wp-martin-dies-in-lawyers-office-former-chicago-public-utilities.html | W.P. MARTIN DIES IN LAWYER'S OFFICE; Former Chicago Public Utilities Leader, 63, Was Widely Known in Financial Circles. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/asks-school-stand-of-four-nominees-association-inquires-if-they.html | ASKS SCHOOL STAND OF FOUR NOMINEES; Association Inquires if They Will Reveal Endorsers of Education Appointees.WANTS POLITICS RULED OUT Mayoralty Candidates Urged to IssueCaution That Backing by PartyMen Will Be Detrimental. Text of the Letter. Endorsements by Politicians. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/briand-hints-acceptance-sends-message-of-gratification-over.html | BRIAND HINTS ACCEPTANCE; Sends Message of Gratification Over MacDonald's Visit Here. Only America Has Sent Answer. Italy's Possible Delegates. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/six-girls-identify-three-as-robbers-all-are-sure-men-seized-in-the.html | SIX GIRLS IDENTIFY THREE AS ROBBERS; All Are Sure Men Seized in the Bronx Are the Ones Who Stole $11,000 in New Jersey. PICK TWO FROM LINE-UP Third, Wounded in Flight When Police Raided Flat, Recognized in Hospital Despite Bandages. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/names-day-to-honor-theodore-roosevelt-acting-governor-lehman-in.html | NAMES DAY TO HONOR THEODORE ROOSEVELT; Acting Governor Lehman in Proclamation Asks Observanceon Oct. 27. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/home-affairs-test-laborites-mettle-making-good-on-preelection.html | HOME AFFAIRS TEST LABORITES METTLE; Making Good on Pre-Election Promises is Task as Opening of Parliament Nears.PITFALLS IN UNEMPLOYMENT Party, Dissatisfied, Wants MacDonald to Tackle Problem Himself-- Mine Hours Pressing Question. Want MacDonald to Tackle It. Coal Question Pressing. Cook Issues Warning. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/walker-starts-work-on-jamaica-crossings-7000000-program-to.html | WALKER STARTS WORK ON JAMAICA CROSSINGS; $7,000,000 Program to Eliminate Six Danger Points Begun, Ending Delay Since 1923. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/chicago-accepts-defeat-stoically-fans-stunned-at-ninthinning.html | CHICAGO ACCEPTS DEFEAT STOICALLY; Fans Stunned at Ninth-Inning Reversal, but Philosophical Over Result. PLAN TO WELCOME PLAYERS Cub Followers to Accord Sincere Greeting to Team--Wrigley Looks to Next Season. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/thomas-assails-walker-on-prisons-incompetents-sponsored-by-tammany.html | THOMAS ASSAILS WALKER ON PRISONS; Incompetents Sponsored by Tammany Prevent Proper Reforms, He Tells Women.BUT PRAISES PATTERSON Calls Him an Honest and SincereOfficial Whose Efforts Have BeenNullified by Politics. Holds Building Logs. Favors Sanitation Board. Rejects La Guardia Bid. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/westchester-lots-sold-for-227725-builders-and-investors-acquire.html | WESTCHESTER LOTS SOLD FOR $227,725; Builders and Investors Acquire Parkway Gardens Realty Auctioned by Murphy. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/pick-benneville-to-run-in-queens.html | Pick Benneville to Run in Queens. | True | | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/wesleyan-in-light-workout.html | Wesleyan in Light Workout. | True | Special to The New York Times. | C1B 44983 |
| 1929-10-15 | 1929-10-15 | https://www.nytimes.com/1929/10/15/archives/australian-cabinet-will-resign-monday-scullin-prospective-premier.html | AUSTRALIAN CABINET WILL RESIGN MONDAY; Scullin, Prospective Premier, Declares Conciliation Must Replace Coercion in Industrial Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 44983 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/to-trade-in-burlap-today-new-exchange-at-80-wall-street-to-be.html | TO TRADE IN BURLAP TODAY.; New Exchange at 80 Wall Street to Be Opened This Morning. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/la-guardia-assails-mayor-on-housing-accuses-him-of-indefensible.html | LA GUARDIA ASSAILS MAYOR ON HOUSING; Accuses Him of "Indefensible Indifference" in Enforcing Proper Standards. CITES THE DWELLINGS LAW Declares Walker Fought the Measure on Specious and Untenable" Grounds. Says City Fought Bill. Aron Attacks Budget. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fall-lacrosse-starts-at-rutgers.html | Fall Lacrosse Starts at Rutgers. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/adelaide-m-parker-to-wed-on-saturday-will-become-john-g-morrisseys.html | ADELAIDE M. PARKER TO WED ON SATURDAY; Will Become John G. Morrissey's Bride in Chapel of the Beloved Disciple. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/divide-high-gun-honors-kessler-and-hofmann-tied-in-reading-wing.html | DIVIDE HIGH GUN HONORS.; Kessler and Hofmann Tied in Reading Wing Shooting. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/red-cross-prepares-for-rollcall-drive-appeal-made-for-volunteers-to.html | RED CROSS PREPARES FOR ROLL-CALL DRIVE; Appeal Made for Volunteers to Conduct Campaign Which Starts Armistice Day. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-pacific-cable-press-rate.html | New Pacific Cable Press Rate. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/have-chapel-on-train-notre-dame-players-enabled-to-attend-services.html | HAVE CHAPEL ON TRAIN.; Notre Dame Players Enabled to Attend Services on Trip. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/williams-releases-3-sports-schedules-varsity-baseball-and-wrestling.html | WILLIAMS RELEASES 3 SPORTS SCHEDULES; Varsity Baseball and Wrestling and Cub Lists Out--Brooks Athletic Council Head. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/act-to-fight-city-noises-exchange-clubs-aim-especially-at-loud.html | ACT TO FIGHT CITY NOISES.; Exchange Clubs Aim Especially at Loud Speakers and Sirens. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/illness-defers-wedding-miss-sutherland-niece-of-former-yonkers.html | ILLNESS DEFERS WEDDING.; Miss Sutherland, Niece of Former Yonkers Mayor, in Hospital. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/elkins-loses-on-foul-day-victor-in-third-round-of-new-haven-bout.html | ELKINS LOSES ON FOUL.; Day Victor in Third Round of New Haven Bout. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mustovy-to-play-with-temple.html | Mustovy to Play With Temple. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/holy-cross-is-at-work-prepares-for-fordham-game-with-a-long.html | HOLY CROSS IS AT WORK.; Prepares for Fordham Game With a Long Practice. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/noyes-buys-huntington-home.html | Noyes Buys Huntington Home. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/merger-in-philadelphia-industrial-trust-and-textile-national-bank.html | MERGER IN PHILADELPHIA.; Industrial Trust and Textile National Bank to Unite. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/walker-opening-campaign-stands-on-4year-record-smith-hails-business.html | WALKER, OPENING CAMPAIGN, STANDS ON 4-YEAR RECORD; SMITH HAILS BUSINESS RULE; MAYOR BARS MUD SLINGING Cites Subway, Park and School Improvements as Achievements. REPLIES TO GRAFT CHARGES Ex-Governor Gives Credit to Tammany for Progress of City in Last 32 Years. GETS OVATION AT RALLY Berry Defends Finances, Saying Issue Is 'Fabrication vs. Facts' --McKee and Miller Speak. No Republican Rival, Says Walker. Applause Is Divided. Walker's Achievements as Mayor Extolled at Tammany Hall Rally McKee Praises the Mayor. Movie Shows Achievements. Ex-Governor's Speech. To Speak Often, He Says. Warns of Fault-Finder. Campaigning Changed, He Says. Outlines Government's Powers. Decries Police Criticism. Discounts Fusion Move. Stresses Crossing Elimination. Defends Budget Item. Scores "Ridiculous" Statements. Berry Explains His Work. Tells of Tax Reforms. Muller Points to Record. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/scientists-see-lindbergh-dr-merriam-and-dr-kidder-lunch-with-him-at.html | SCIENTISTS SEE LINDBERGH.; Dr. Merriam and Dr. Kidder Lunch With Him at Century Club. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/inquiry-ordered-in-boston-edison-governor-sanctions-investigation.html | INQUIRY ORDERED IN BOSTON EDISON; Governor Sanctions Investigation as State Board Condemns Stock Split.SHARE FOR PUBLIC ASKED Commission Chairman Says Consumers Should Get Part ofUtility Profits. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/six-ships-will-sail-two-arrive-today-homeric-is-bringing-lord-and.html | SIX SHIPS WILL SAIL, TWO ARRIVE TODAY; Homeric Is Bringing Lord and Lady Kinnaird Among Other Notable Passengers. MAURETANIA IS OUTBOUND The George Washington Off to Bremen--Four Liners Going to Southern Ports. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dinner-given-for-mrs-h-corbett.html | Dinner Given for Mrs. H. Corbett. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/failure-to-get-loan-for-coffee-reported-brazilian-newspapers.html | FAILURE TO GET LOAN FOR COFFEE REPORTED; Brazilian Newspapers Discuss Situation and Regard It as Most Serious. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/hide-futures-irregular-dealings-on-local-exchange-confined-mainly.html | HIDE FUTURES IRREGULAR.; Dealings on Local Exchange Confined Mainly to Professionals. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/vadsco-sales-meeting-delayed.html | Vadsco Sales Meeting Delayed. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/gifts-mark-opening-of-eye-institute-mellons-anal-adolph-lewisohn.html | GIFTS MARK OPENING OF EYE INSTITUTE; Mellons anal Adolph Lewisohn Found Fellowships in Honor of Dr. Wilmer. SCIENTISTS AT DEDICATION Mr.Henry Breckenridge Leader in Raising $4,000,000 Fund for Baltimore Clinics. Hoover Sends Congratulations. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/settles-tax-suit-for-1000000.html | Settles Tax Suit for $1,000,000. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/raw-silk-conference-will-seek-standards-sessions-open-with.html | RAW SILK CONFERENCE WILL SEEK STANDARDS; Sessions Open With Delegates From All Centres--Hoover Sends Best Wishes. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/drought-reveals-castle-in-danube.html | Drought Reveals Castle in Danube. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fought-ship-fire-39-days-bucknall-liner-kasama-reaches-boston-with.html | FOUGHT SHIP FIRE 39 DAYS; Bucknall Liner Kasama Reaches Boston With Plates Buckled. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/craig-sues-for-fee-criticizing-berry-says-controller-has-failed-to.html | CRAIG SUES FOR FEE, CRITICIZING BERRY; Says Controller Has Failed to Save City Money by Taking Discount on the $350,000. FARE TRIAL TO OPEN TODAY Irwin Untermyer Will Represent Transit Board in State Action to Enjoin Increased Rate. Transit Board Power Is Issue. Fee Is 2.6 Cents a Rider. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/national-dairy-products-deal.html | National Dairy Products Deal. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lexington-hotel-opens-radio-ceremonies-mark-event-silver-grill-is.html | LEXINGTON HOTEL OPENS.; Radio Ceremonies Mark Event--Silver Grill Is Jammed. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/steel-ingot-output-drops-operations-of-corporation-reduced-7-per.html | STEEL INGOT OUTPUT DROPS; Operations of Corporation Reduced 7 Per Cent in Week. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/cotton-consumption-down-in-september-home-mill-takings-smallest-of.html | COTTON CONSUMPTION DOWN IN SEPTEMBER; Home Mill Takings Smallest of Year to Date--Exports Greatly Increased. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/shearer-offer-told-by-2-more-britons-scheme-for-big-navy-talks-in.html | SHEARER OFFER TOLD BY 2 MORE BRITONS; Scheme for Big Navy Talks in Canada Proposed by His Associate, They Assert. 'DUKE DANIELS MAN NAMED Captain Mann of the Guards Agreed to Plan, Which Failed, but Colonel Paget Was Suspicious. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/charles-j-maynard-notad-ornithologist-dies-at-the-age-of-84-years.html | CHARLES J. MAYNARD.; Notad Ornithologist Dies at the Age of 84 Years. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/21-textile-men-honored-irish-and-scottish-manufacturers-guests-of.html | 21 TEXTILE MEN HONORED.; Irish and Scottish Manufacturers Guests of Merchants Here. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/178-are-honored-in-columbia-sports-major-awards-are-made-to-52-in.html | 178 ARE HONORED IN COLUMBIA SPORTS; Major Awards Are Made to 52 in Varsity Crew, Baseball, Track and Rifle Squads. TWO ARE CHAMPION TEAMS Crew and Riflemen Stood Out in Spring Competitions--150-Pound Eight Also Gets Insignia. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/painleve-praises-law-to-cut-army-training-french-war-minister.html | PAINLEVE PRAISES LAW TO CUT ARMY TRAINING; French War Minister Stresses Benefits of Reducing Service to One Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/jeritza-receives-rousing-farewell-london-crowd-cheers-her-of.html | JERITZA RECEIVES ROUSING FAREWELL; London Crowd Cheers Her of Train--Ready to Sing 'Girl of Golden West' Here. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ah-woods-to-close-two-plays.html | A.H. Woods to Close Two Plays. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/deals-in-new-jersey-factory-in-maywood-purchased-by-hackensack.html | DEALS IN NEW JERSEY.; Factory in Maywood Purchased by Hackensack Group. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lone-sailor-wrecked-captain-miles-escapes-as-his-boat-burns-in-red.html | LONE SAILOR WRECKED.; Captain Miles Escapes as His Boat Burns in Red Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/larson-would-aid-shipping-here-too-governor-declares-new-york-would.html | LARSON WOULD AID SHIPPING HERE, TOO; Governor Declares New York Would Gain From Any New Jersey Development DEMANDS IRGHTS OF STATE Speaks at Luncheon Before 200 on Struggle to Improve Harbor Conditions. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/colonel-alvin-t-thoids-former-newspaper-man-dies-at-71-in-grand.html | COLONEL ALVIN T. THOIDS; Former Newspaper Man Dies at 71 In Grand Rapids, Mich. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/21602-jailed-in-year-for-dry-law-violation-increase-in-convictions.html | 21,602 JAILED IN YEAR FOR DRY LAW VIOLATION; Increase in Convictions and Injunctions Over Previous Fiscal Year Reported at Washington. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bertram-whitney-in-hospital.html | Bertram Whitney in Hospital. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lily-whites.html | LILY WHITES. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/long-session-held-on-army-gridiron-line-performs-well-as-football.html | LONG SESSION HELD ON ARMY GRIDIRON; Line Performs Well as Football Team Prepares for Its Game With Harvard. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wctu-will-urge-rigid-state-dry-act-convention-at-binghamton-plans.html | W.C.T.U. WILL URGE RIGID STATE DRY ACT; Convention at Binghamton Plans to Authorize New Campaign for Move on Albany.LEADER ASSAILS WHALENMrs. Colvin Declares He Is Inactive Against 'Speakeasies HeSaid He Would Close. OPPOSES BUYERS' ARREST, She Does Not Favor SheppardMeasure--City Official Would Enforce or Change Dry Law. Assails Near-Beer Law. Declares Whalen Is Inactive May Adopt National Slogan. | True | From a Staff Correspondent of The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/develops-a-talkie-device-rca-photophone-has-portable-exhibition.html | DEVELOPS A TALKIE DEVICE; R.C.A. Photophone Has Portable Exhibition Equipment. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stewart-building-opening-today.html | Stewart Building Opening Today. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/attack-motors-move-in-the-radio-field-independents-appeal-to.html | ATTACK MOTORS MOVE IN THE RADIO FIELD; Independents Appeal to Attorney Central Mitchell, Charging Trust Law Is Violated. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/witnesses-balky-in-mass-trial-of-81-are-obviously-reluctant-to.html | WITNESSES BALKY IN MASS TRIAL OF 81; Are "Obviously Reluctant" to Testify Against Poultry Trust, Prosecutor Says. TWO IDENTIFY HERBERT Two Others Decline to Say He is Man Who "Trailed" Poultry Truck From Philadelphia. Two Identify Herbert. Reference to Fire Stricken Out. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/westchester-panel-in-land-inquiry-drawn-assistant-attorney-general.html | WESTCHESTER PANEL IN LAND INQUIRY DRAWN; Assistant Attorney General Penny Present--Brokers and Bankers Among Talesmen. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/putnam-acreage-purchased.html | Putnam Acreage Purchased. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mitten-let-lapse-policies-of-1000000-had-10000.html | Mitten Let Lapse Policies Of $1,000,000, Had $10,000 | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/sheikh-goes-on-trial-for-riots-at-hebron-ta-leb-maraka-accused-of.html | SHEIKH GOES ON TRIAL AT RIOTS AT HEBRON; Ta Leb Maraka Accused of Inciting Them--Transjordan Chief Encourages Arabs. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/balkans-buy-more-tires-purchase-of-american-automotive-goods-shows.html | BALKANS BUY MORE TIRES.; Purchase of American Automotive Goods Shows Substantial Increase. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bowling-tie-is-broken-stock-exchange-team-now-has-sole-possession.html | BOWLING TIE IS BROKEN.; Stock Exchange Team Now Has Sole Possession of First Place. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/chicago-fans-cheer-cubs-several-hundred-greet-the-defeated-players.html | CHICAGO FANS CHEER CUBS.; Several Hundred Greet the Defeated Players at Station. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/london-entertains-our-tourist-experts-foreign-undersecretary-hails.html | LONDON ENTERTAINS OUR TOURIST EXPERTS; Foreign Under-Secretary Hails Travel as Aid to World Understanding at Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/officers-elected-by-gas-association-bj-mullaney-of-chicago-heads.html | OFFICERS ELECTED BY GAS ASSOCIATION; B.J. Mullaney of Chicago Heads National Organization, Takink O.H. Fogg's Place.C.E. PAIGE VICE PRESIDENTPromoted From Treasurership--Value of Coke Ovens toIndustry Described. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/markell-triumphs-in-amateur-bout-floored-4-times-he-rallies-to-stop.html | MARKELL TRIUMPHS IN AMATEUR BOUT; Floored 4 Times, He Rallies to Stop Pallett in Third Before 5,000 Fans in the Garden. SCOTT VICTOR BY KNOCKOUT His Opponent, Lorenzo, Unable to Continue 2d Round--Barra Also Stops His Opponent. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lays-nervous-ills-to-use-of-tobacco-dr-bb-crohn-says-excessive.html | LAYS NERVOUS ILLS TO USE OF TOBACCO; Dr. B.B. Crohn Says Excessive Smoking Is More Serious Problem Than Drinking. WARNS AGAINST CIGARETTE Medical Fortnight Speaker Lists Excitable States, Hyperacidity and Ulcers as Effects. Finds Neuroses Due to Heredity. Retired Business Man a Problem. Tells Type of Physician Needed. Denies Operations Cause Neuroses. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/609685-for-spence-school-to-make-3-months-drive-for-rest-of-1000000.html | $609,685 FOR SPENCE.; School to Make 3 Months' Drive for Rest of $1,000,000 for Building. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/highly-paid-woman-slain-with-a-man-anna-b-ayres-advertising-head-at.html | HIGHLY PAID WOMAN SLAIN WITH A MAN; Anna B. Ayres, Advertising Head at $100,000 a Year, Murdered in Wallingford. COMPANION CALLED SUICIDE William Gaylord Believed to Have Killed the Divorced Wife of Former Amherst Professor. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wheat-advances-on-argentine-news-report-of-south-american-crop.html | WHEAT ADVANCES ON ARGENTINE NEWS; Report of South American Crop. Shortage Causes Upturn of 1 Cents. PRIMARY ARRIVALS DECLINE Improved Shipping Demand for Corn Brings a Rally and Higher Values. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/auditing-team-bowls-969.html | Auditing Team Bowls 969. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mrs-cp-browning-wed-daughter-of-late-rear-admiral-parker-bride-of.html | MRS. C.P. BROWNING WED.; Daughter of Late Rear Admiral Parker Bride of Cornelius Crane. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/to-sell-stock-to-customers.html | To Sell Stock to Customers. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/car-loadings-show-drop-from-year-ago-grain-products-and-live-stock.html | CAR LOADINGS SHOW DROP FROM YEAR AGO; Grain Products and Live Stock Only Commodities Not Decreasing for Week. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/seadrome-model-gets-tests-today-thirtyfivefoot-steel-bulk-on-lines.html | SEADROME MODEL GETS TESTS TODAY; Thirty-five-Foot Steel Bulk on Lines of Future Structures Launched in Maryland. BUILDING PLANS COMPLETE First Full Drome to Be Put in Ocean for New York-Bermuda Airline Next Summer. Launched During Storm. Tests to Occupy Few Weeks. | True | From a Staff Correspondent of The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/soviet-gets-rescue-award-142800-in-salvage-money-for-saving-of.html | SOVIET GETS RESCUE AWARD; $142,800 in Salvage Money for Saving of German Liner in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/habibullah-balks-nadir-in-kabul-water-boy-in-citadel-of-afghan.html | HABIBULLAH BALKS NADIR IN KABUL; "Water Boy" in Citadel of Afghan Capital Defies Victor,Holds Kin gas Hostages.HE DEMANDS BIG RANSOMBrother of Amanullah Is BelievedCaptive--Russian Report SaysNadir Is Proclaimed Amir. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/seeks-a-mail-plan-avoiding-subsidies-hoover-orders-cabinet-officers.html | SEEKS A MAIL PLAN AVOIDING SUBSIDIES; Hoover Orders Cabinet Officers to Take Up Merchant Marine and Air Post Problems. UNIVERSAL BASIS IS AIM Postmaster General Is Drafting Rate Structure That Will Give Same Pay for Similar Service. Would Make Basis Universal. Routes Present Problems. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/harold-a-vivian-dies-exnewspaper-man-former-new-yorker-secretary-to.html | HAROLD A. VIVIAN DIES; EX-NEWSPAPER MAN; Former New Yorker, Secretary to State Controller, Victim of Typhoid. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mrs-dodge-drives-to-trotting-mark-lowers-worlds-record-for-women-to.html | MRS. DODGE DRIVES TO TROTTING MARK; Lowers World's Record for Women to 2:02 With Hollyrood Harrod at Lexington.TWO-YEAR RECORD BROKEN Hanover's Bertha Sets World's Mark of 2:02--Great Baron AlsoEstablishes New Time. Fireglow Held Old Mark. Mrs. Dodge Is Praised. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/will-rogers-draws-a-lesson-from-the-world-series.html | Will Rogers Draws a Lesson From the World Series | True | WILL ROGERS. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wants-terms-fixed-by-parole-board-dr-wn-thayer-would-make-life.html | WANTS TERMS FIXED BY PAROLE BOARD; Dr. W.N. Thayer Would Make Life Sentences Possible for All Who Are Unfit for Society. FAVORS A RECEIVING PRISON Central Place to Distribute Prisoners Scientifically is Suggested to Crime Board. RIOTS CALLED 'INFECTIOUS' H.H. Hart Says There Must Be No More Outbreaks in State Caused by Delay in Building Plans. Calls Clarke Terms Inadequate. Favors Central Receiving Prison. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/for-alexanderson-patent-privy-council-upholds-it-reversing-canadian.html | FOR ALEXANDERSON PATENT; Privy Council Upholds It, Reversing Canadian Radio Decision. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/hamilton-gas-securities-exchanged.html | Hamilton Gas Securities Exchanged. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/inquiry-is-ordered-on-extra-rail-fare-commerce-commission-will-take.html | INQUIRY IS ORDERED ON EXTRA RAIL FARE; Commerce Commission Will Take Up Special Charles on Crack Trains. ANNUAL AMOUNT $10,000,000 Law That No Through Fare Shall Exceed Total of Intermediate Tickets Is Involved. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/municipal-loans-award-of-bond-issues-announced-later.html | MUNICIPAL LOANS.; Award of Bond Issues Announced -- Later Borrowings--Offering for the Public. Commonwealth of Massachusetts. Fort Lee, N.J. Louisville, Ky. Dallas Levee District. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/nassau-county-deals-head-of-dredging-company-buys-75000-home-in.html | NASSAU COUNTY DEALS.; Head of Dredging Company Buys $75,000 Home in Plandome. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/icc-delays-lead-freight-rise.html | I.C.C. Delays Lead Freight Rise. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/york-av-site-sold-near-schurz-park-general-realty-and-utilities.html | YORK AV. SITE SOLD NEAR SCHURZ PARK; General Realty and Utilities Corporation Assembles Block Front, 84th to 85th Street. HAS 30,000 SQUARE FEET Syndicate Acquires East 72d St. Sits for Tall Cooperative--First Av. Corner Bought. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/henry-c-murphy-dead-new-york-manufacturer-stricken-at-summer-home.html | HENRY C. MURPHY DEAD.; New York Manufacturer Stricken at Summer Home. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/utilities-inquiry-resumes-today.html | Utilities Inquiry Resumes Today. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fights-icc-report-in-long-island-case-transit-commission-will-file.html | FIGHTS I.C.C. REPORT IN LONG ISLAND CASE; Transit Commission Will File Exceptions to Finding That Federal Board Has Power. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/philip-tripp-dies-at-96-resident-of-east-orange-was-rejected-for.html | PHILIP TRIPP DIES AT 96.; Resident of East Orange Was Rejected for Crimean War in Youth. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/british-chamber-to-meet-today.html | British Chamber to Meet Today. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/divers-find-250000-pearls.html | Divers Find $250,000 Pearls | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/syracuse-in-shape-returns-to-work-in-good-condition-after-nebraska.html | SYRACUSE IN SHAPE, RETURNS TO WORK; In Good Condition After Nebraska Game--Night Contest Saturday With Johns Hopkins. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/shipyards-output-in-world-declines-total-for-third-quarter-is.html | SHIPYARDS' OUTPUT IN WORLD DECLINES; Total for Third Quarter Is 2,817,339 Tons, as Against 2,838,225 in Second. AMERICA STILL SEVENTH Production Drops to 112,010 Tons --Holland Takes Third Place, Only 11,000 Tons Behind Germany. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wynne-sees-success-in-drive-on-diphtheria-145000-children-under.html | WYNNE SEES SUCCESS IN DRIVE ON DIPHTHERIA; 145,000 Children Under Five Years Already Immunized--He Warns of Rise in Tuberculosis. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/canadian-premiers-for-paper-stability-taschereau-of-quebec-states.html | CANADIAN PREMIERS FOR PAPER STABILITY; Taschereau of Quebec States Their Position Regarding Newsprint Industry. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/scrimmage-barred-in-harvard-drill-horween-devotes-session-to.html | SCRIMMAGE BARRED IN HARVARD DRILL; Horween Devotes Session to Putting His Men Through Offensive Methods. BLOCKING WORK IMPROVED Substitutes Come In for Practice-- Followers Pleased by the Secondary Strength. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/financial-markets-confused-movements-dominate-trading-as-exchange.html | FINANCIAL MARKETS; Confused Movements Dominate Trading as Exchange Turn-Over Shows a Further Decline. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lighted-arrows-show-direction-of-liners.html | LIGHTED ARROWS SHOW DIRECTION OF LINERS | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/penn-state-scrimmages-french-and-diedrich-break-through-or-long.html | PENN STATE SCRIMMAGES.; French and Diedrich Break Through or Long Gains. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/indiana-on-defensive-freshman-eleven-employs-colgate-plays-in.html | INDIANA ON DEFENSIVE.; Freshman Eleven Employs Colgate Plays in Practice Game. | True | Special to The New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/moore-backers-to-meet-mrs-vanderlip-to-entertain-on-behalf-of.html | MOORE BACKERS TO MEET.; Mrs. Vanderlip to Entertain on Behalf of Children's Court Judge. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/girl-admits-fight-with-kraft-on-ship-coroner-declares-pistol-killed.html | GIRL ADMITS FIGHT WITH KRAFT ON SHIP; Coroner Declares Pistol Killed New Yorker--Brother Here Goes to New Orleans for Inquiry. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/jk-colgate-to-wed-florence-manuel-fiancee-of-new-yorker-is-a.html | J.K. COLGATE TO WED FLORENCE MANUEL; Fiancee of New Yorker Is a Descendant of Pioneers ofCalifornia.WEDDING EARLY NEXT YEARDoris Murphy Engaged to H. Paul Jones-- Dorothy Estep to Marry Harold D. St.John. Murphy--Jones. Estep--St.John. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/offer-of-eastern-gas-and-fuel.html | Offer of Eastern Gas and Fuel. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/prices-hold-well-on-farm-products-live-stock-is-the-one-exception.html | PRICES HOLD WELL ON FARM PRODUCTS; Live Stock Is the One Exception in the Agricultural Bureau's Mid-October Review. COTTON FELL SLIGHTLY Potatoes Advanced on Reports of Lower Production--Grains and Feeds Showed Small Change. Feed Markets Continue Weak. Butter Market Is Unsettled. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/gregorio-outpoints-hart.html | Gregorio Outpoints Hart. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/womens-golf-on-today-us-senior-title-tourney-to-be-held-at.html | WOMEN'S GOLF ON TODAY.; U.S. Senior Title Tourney to Be Held at Westchester C.C. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ends-life-as-he-faces-trial-in-auto-death-brooklyn-jeweler-takes.html | ENDS LIFE AS HE FACES TRIAL IN AUTO DEATH; Brooklyn Jeweler Takes Poison 3 Hours Before Manslaughter Hearing Was to Open. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/little-show-aids-actors-fund.html | "Little Show" Aids Actors' Fund. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bankers-get-times-by-plane-1000-copies-daily-delivered-in-quebec.html | BANKERS GET TIMES BY PLANE.; 1,000 Copies Daily Delivered in Quebec Before Breakfast. | True | Special to The New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/food-tieup-feared-as-gasoline-strike-hits-market-trucks-produce-men.html | FOOD TIE-UP FEARED AS GASOLINE STRIKE HITS MARKET TRUCKS; Produce Men Organize to Meet Emergency--Walkout of All Drivers Here Again Looms. 54,000 MAY QUIT POSTS Filling-Station Crews Meet and Formulate Demands for Action on Friday. TANK CAR FIRED IN NEWARK But Violence Here Subsides as All Companies Oust Private Guards at Whalen's Order. 54,000 Threaten to Quit. Two More Companies Settle. FOOD TIE-UP FEARED; MARKET TRUCKS HIT Produce Men Meet Today. Calls Shortage Negligible. Armed Guards Withdrawn. Truck Fired in Newark. Coercion Again Charged. Demand Eight-Hour Day. Two Hold in Bail Here. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/balogh-works-out-with-rutgers-squad-injured-back-to-resume-hard.html | BALOGH WORKS OUT WITH RUTGERS SQUAD; Injured Back to Resume Hard Practice Today--Crowl and Coursers on Sidelines. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/says-rothstein-books-contain-no-secrets-estate-counsel-fights-move.html | SAYS ROTHSTEIN BOOKS CONTAIN NO SECRETS; Estate Counsel Fights Move of E.M. Fuller & Co. Trustee to Inspect Gambler's Records. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wilkins-in-uruguay-awaiting-polar-ship-explorer-says-his-first.html | WILKINS IN URUGUAY, AWAITING POLAR SHIP; Explorer Says His First Antarctic Flight Will Be to ShakeHands With Byrd. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/sail-for-canal-survey-130-officers-and-men-of-army-engineer-corps.html | SAIL FOR CANAL SURVEY.; 130 Officers and Men of Army Engineer Corps Leave for Nicaragua. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-york-central-buys-more-land-on-west-side.html | New York Central Buys More Land on West Side | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/whalens-record-scored-by-thomas-favoritism-and-mismanagement.html | WHALEN'S RECORD SCORED BY THOMAS; Favoritism and Mismanagement Charged to Police Head in All His Public Offices. FITZGIBBONS CASE CITED Socialist Criticizes Feud With, Craig Over East River Bridge and Activities as Hylan Secretary. Fitzgibbons Incident Scored. First Named by Hylan. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/acclaims-new-mode-at-shoe-conference-color-expert-sees-many-gains.html | ACCLAIMS NEW MODE AT SHOE CONFERENCE; Color Expert Sees Many Gains From Silhouette--Selections for Season Made. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wider-committee-for-realty-bonds-eastern-and-western-holders-of.html | WIDER COMMITTEE FOR REALTY BONDS; Eastern and Western Holders of Issues Sold by American Bond and Mortgage Meet. COMPANY PLEDGES HELP Members of New National Protective Group Likely to Be Announced After Conference Today. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/shows-one-census-adequate-in-state-director-steuart-explains.html | SHOWS ONE CENSUS ADEQUATE IN STATE; Director Steuart Explains Federal Enumeration to KnightDelegation.FORMS MEET CONSTITUTIONThey Will Contain information onAliens and Residence of Citizens in City Blocks. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/called-to-newark-church-the-rev-ta-kilborne-chosen-for-park.html | CALLED TO NEWARK CHURCH; The Rev. T.A. Kilborne Chosen for Park Presbyterian Pastorate. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/players-of-the-game-mal-stevensyales-youthful-football-coach-second.html | Players of the Game; Mal Stevens--Yale's Youthful Football Coach. Second Year as Head Coach. His Appearance Deceptive. Coached Under Jones. Explains Choice of Walsh. A Three-Sport Letter Man. | True | By Robert F. Kelley. All Rights Reserved.international Newsreel Photo. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-power-plant-to-cost-30000000-pennsylvania-water-and-power-plans.html | NEW POWER PLANT TO COST $30,000,000; Pennsylvania Water and Power Plans Hydroelectric Development at Safe Harbor, Pa. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/3d-av-corner-sold-for-tall-offices-35story-building-to-replace.html | 3D AV. CORNER SOLD FOR TALL OFFICES; 35-Story Building to Replace Houses at the Southwest Corner of 44th St. COST PUT AT $5,000,000 Abner Distillator Buys West End Av. Corner for 18-Story Flat-- 2d Av. Site Enlarged. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/diana-to-be-staged-soon-play-about-isadora-duncan-to-be-produced-by.html | 'DIANA' TO BE STAGED SOON.; Play About Isadora Duncan to Be Produced by L.L. Weber. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/belgians-blame-rich-for-drink-violations-report-says-upper-and.html | BELGIANS BLAME RICH FOR DRINK VIOLATIONS; Report Says Upper and Middle Classes Infringe Upon Laws -- State Sale Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/text-of-mayor-walkers-speech-opening-tammany-campaign.html | Text of Mayor Walker's Speech Opening Tammany Campaign | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/an-appeal-for-volunteers.html | AN APPEAL FOR VOLUNTEERS. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lt-russell-takes-ft-meade-purse-audley-farm-entry-triumphs-in.html | LT. RUSSELL TAKES FT. MEADE PURSE; Audley Farm Entry Triumphs in Runaway Fashion in Feature Event at Laurel. SUNVIR, FAVORITE, IS LAST Trails Judge Bartlett in a Field of Three--Donnay Scores in Magothy, Purse Race. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/hardware-trade-revives-increased-rural-buying-reported-prospects.html | HARDWARE TRADE REVIVES.; Increased Rural Buying Reported --Prospects Bright. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/three-held-in-plot-to-extort-25000-arrests-follow-continued-threats.html | THREE HELD IN PLOT TO EXTORT $25,000; Arrests Follow Continued Threats to Blow Up Home of Brooklyn Doctor. BOMB FOUND ON PORCH Anonymous Telephone Call Led to First Capture-- Suspect Involves Others. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Poor Support a Factor. Dull Trading. The Short Side. The Mid-Month Credit Strain. State Bank Foreign Branches. Looking for a Safe Return. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bureau-duty-is-begun-by-reserve-officers-fourteen-start-study-of.html | BUREAU DUTY IS BEGUN BY RESERVE OFFICERS; Fourteen Start Study of WarTime Industrial Problemsin Washington. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dominion-bridge-dividend-canadian-company-increases-rate-and-will.html | DOMINION BRIDGE DIVIDEND.; Canadian Company Increases Rate and Will Offer New Stock. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/changes-in-corporations-appointments-by-seaboard-surety-and-title.html | CHANGES IN CORPORATIONS; Appointments by Seaboard Surety and Title Guarantee. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/retail-tire-prices-raised-general-tire-and-rubber-company-announces.html | RETAIL TIRE PRICES RAISED; General Tire and Rubber Company Announces Increases. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lebanon-bank-stock-sold-court-accepts-bid-of-125-a-share-from-new.html | LEBANON BANK STOCK SOLD; Court Accepts Bid of $125 a Share From New York Men. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/princeton-oarsmen-out-only-two-men-are-left-from-last-years-varsity.html | PRINCETON OARSMEN OUT.; Only Two Men Are Left From Last Year's Varsity. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/cohalan-denies-share-in-writing-document-terms-grotesque-reports-he.html | COHALAN DENIES SHARE IN WRITING DOCUMENT; Terms 'Grotesque' Reports He Aided Dr. Mahoney on 'Secret' British Paper. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/loss-of-capt-cronin-for-season-likely-xray-shows-manhattan-stars.html | LOSS OF CAPT. CRONIN FOR SEASON LIKELY; X-Ray Shows Manhattan Star's Shoulder Fractured—Illness and Injuries Hit Team. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/columbias-squad-in-hard-scrimmage-substitutes-impressive-against.html | COLUMBIA'S SQUAD IN HARD SCRIMMAGE; Substitutes Impressive Against Regulars, Who Are Pressed to Prevent Scoring. JOYCE MAKES LONG GAINS Tys and Costigan Work With First Team--45,000 Expected at Dartmouth Came Saturday. Makes Consistent Gains. Will Have Full Strength. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/general-austin-to-retire-relieved-of-duty-by-war-department-at-his.html | GENERAL AUSTIN TO RETIRE; Relieved of Duty by War Department at His Own Request. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-plays-for-lafayette-talk-and-signal-drill-future-preparation.html | NEW PLAYS FOR LAFAYETTE.; Talk and Signal Drill Future Preparation for Bucknell. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/push-new-medical-centre-panamerican-staff-members-plan-program-at.html | PUSH NEW MEDICAL CENTRE.; Pan-American Staff Members Plan Program at Dinner. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/abe-adelson-buys-broadway-building-builder-acquires-structure-at.html | ABE ADELSON BUYS BROADWAY BUILDING; Builder Acquires Structure at Morris Street From Frederick Brown. PLANS 30-STORY OFFICES New Project Will Represent Investment of $6,000,000--OtherDowntown Deals. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/exkaisers-sister-sells-family-relics-hohenzollern-heirlooms-go-to.html | EX-KAISER'S SISTER SELLS FAMILY RELICS; Hohenzollern Heirlooms Go to Pay Princess Victoria's Debts of More Than $180,000. DAY'S TAKINGS ARE $14,400 Articles Fetch Low Prices--Gift From William I of Japanese Tea Set Goes far $1,680. Arrest of Subkoff Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/john-henry-mclaughlin-pioneer-paper-maker-of-west-dies-at-78-in.html | JOHN HENRY McLAUGHLIN.; Pioneer Paper Maker of West Dies at 78 in Marinette, Wis. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/littletheatre-costs.html | LITTLE-THEATRE COSTS. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/to-exhibit-kane-picture-carnegie-institute-jury-again-picks-house.html | TO EXHIBIT KANE PICTURE; Carnegie Institute Jury Again Picks House Painter's Canvas. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dentistry-for-children-treatment-is-important-and-should-be-given.html | DENTISTRY FOR CHILDREN.; Treatment Is Important and Should Be Given by the City. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/sinclair-evidence-enters-falls-trial-testimony-of-the-oil-mans.html | SINCLAIR EVIDENCE ENTERS FALL'S TRIAL; Testimony of the Oil Man's Payment Is Admitted Over Defense Pleas. GOVERNMENT ENDS CASE And First Defense Witness Is Heard--Heflin Speech is Kept From Jury. Defense Opposition Fails. Tells of Sinclair Gifts. SINCLAIR EVIDENCE ENTERS FALL'S TRIAL Took Bonds From Sinclair Sinclair Took No Receipt. Held Certificate as Trustee. Money Used to Pay Notes. Defense Begins Case. Heflin Speech Kept From Jury. | True | Special to The New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/af-of-l-resolves-to-unionize-south-responding-to-eloquent-pleas.html | A.F. OF L. RESOLVES TO UNIONIZE SOUTH; Responding to Eloquent Pleas, Convention Approves Plan to Organize All Crafts. CALLED ON TO END SLAVERY The Leaders Denounce Textile Killings and Exhort Labor to Fight for Workers' Rights. $1,000,000 FUND IS URGED Green Names Finance Board of Three--Federal Council of Churches Pledges Cooperation. Eloquence Stirs Deep Fervor. Church Council Pledges Aid. Furuseth Sounds Battle Call. Plight of Southern Workers Told. New Worker of South Hailed. Green States Labor's Aims in South. Fund Committee Named. | True | From a Staff Correspondent of The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/colgate-prepares-for-indiana-attack-varsity-has-long-defensive.html | COLGATE PREPARES FOR INDIANA ATTACK; Varsity Has Long Defensive Drill Against Hoosier Plays-- Line-up Intact. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/jurists-urge-curb-on-envoy-immunity-declare-special-privileges-are.html | JURISTS URGE CURB ON ENVOY IMMUNITY; Declare Special Privileges Are at Times Distributed Too Generously. SUGGEST REVISED RULES Institute of International Law Votes More Power to World Court. In Trade Cases. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/athletes-at-yale-receive-54-insignia-christensen-and-morris-get.html | ATHLETES AT YALE RECEIVE 54 INSIGNIA; Christensen and Morris Get Major Award for Rowing Withthe Junior Varsity.LACROSSE SQUAD HONORED Polo and Tennis Teams Also Receive Minor Letters--NumeralsIssued to Eighteen. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/point-on-principals-yielded-by-oshea-he-indicates-to-merit-system.html | POINT ON PRINCIPALS YIELDED BY O'SHEA; He Indicates to Merit System Advocates He May Publish Names of Aspirants. TEN HAVE ASKED SECRECY They Would Not Be in List of More Than 60--Newark Plan Urged to Fill Five School Posts. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/latest-realty-financing-amsterdam-avenue-apartment-is-mortgaged-for.html | LATEST REALTY FINANCING.; Amsterdam Avenue Apartment Is Mortgaged for $840,000. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/treasury-calls-8250800.html | Treasury Calls $8,250,800. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/assemblyman-linked-to-trenton-contracts-abell-committee-hears.html | ASSEMBLYMAN LINKED TO TRENTON CONTRACTS; Abell Committee Hears Powers Was Agent for 9 Companies Who Got State House Work. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/grain-exports-decrease-weeks-shipments-5531000-bushels-below-1928.html | GRAIN EXPORTS DECREASE; Week's Shipments 5,531,000 Bushels Below 1928. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/garafola-knocks-out-sidders-keeps-title-retains-welter-championship.html | GARAFOLA KNOCKS OUT SIDDERS, KEEPS TITLE; Retains Welter Championship of New York National Guard by Victory in Third Round. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/walker-to-speak-at-dedication.html | Walker to Speak at Dedication. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/asks-radio-power-for-world-service-columbia-network-expert-tells.html | ASKS RADIO POWER FOR WORLD SERVICE; Columbia Network Expert Tells Board of Rebroadcasting Tests With Norway. VISUAL STATION PLANNED Chicago Newspaper Applies for Permit to Construct Plant--WRNY Seeks Increase. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/japans-naval-reply-approved-by-cabinet-tokio-accepts-british.html | JAPAN'S NAVAL REPLY APPROVED BY CABINET; Tokio Accepts British Proposal Unreservedly--Delegation to Pass Through America. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/foreign-banks-to-remain-established-branches-of-state-institutions.html | FOREIGN BANKS TO REMAIN.; Established Branches of State Institutions Safe, Bankers Say. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/2-grocery-drivers-beaten-operator-and-helper-are-dragged-from-car.html | 2 GROCERY DRIVERS BEATEN; Operator and Helper Are Dragged From Car by Strike Sympathizers. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/yen-astounds-china-by-capturing-feng-rebel-plans-sustain-vital.html | YEN ASTOUNDS CHINA BY CAPTURING FENG; Rebel Plans Sustain Vital Shock When Shansi Governor Takes Sides With Nanking. REVOLTING ARMY IN DANGER Kuominchun Forces Appear to Be Trapped Between North and South, but March On. MANCHURIA HOLDS ALOOF Marshal Chang Indicates Sympathy With Rebels, but Will Not Join in Military Actions. reorganization. Chang Holds Aloof From Fight. Heavy Fighting Reported. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-life-insurance-gains-55-in-9-months-total-written-9556497000.html | NEW LIFE INSURANCE GAINS 5.5% IN 9 MONTHS; Total Written $9,556,497,000 -- September Shows Decline From Last Year. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bishop-sees-rivalry-of-sexes-for-mastery-manchester-prelate-warns.html | BISHOP SEES RIVALRY OF SEXES FOR MASTERY; Manchester Prelate Warns British Council of Women of Dangers of Present-Day Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/gorman-boxes-salino-tonight.html | Gorman Boxes Salino Tonight. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/our-complex-finance-bankers-should-act-to-stabilize-values-of.html | OUR COMPLEX FINANCE.; Bankers Should Act to Stabilize Values of Securities. | True | EDWIN J. SCHLESINGER. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/an-actual-senator.html | AN "ACTUAL" SENATOR. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stuart-mintons-have-a-son.html | Stuart Mintons Have a Son. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/princess-erik-of-denmark-here.html | Princess Erik of Denmark Here. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/calza-throws-komar-gardini-defeats-harper-in-another-new-ridgewood.html | CALZA THROWS KOMAR.; Gardini Defeats Harper in Another New Ridgewood Mat Bout. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/miss-orcutt-first-in-plainfield-golf-her-gross-84-and-net-85-lead.html | MISS ORCUTT FIRST IN PLAINFIELD GOLF; Her Gross 84 and Net 85 Lead Field in Final Women's One-Day Tourney. TWO ARE TIED FOR 2D NET Miss Tysen Returns 103-14-89 and Mrs. Boice Finishes Round With 107-18-89. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/rents-in-lincoln-building-downtown-oil-company-to-occupy-floor-in.html | RENTS IN LINCOLN BUILDING; Downtown Oil Company to Occupy Floor in Midtown Skyscraper. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/theatre-managers-defy-strike-threat-declare-they-will-not-seek-to.html | THEATRE MANAGERS DEFY STRIKE THREAT; Declare They Will Not Seek to Compromise With Muscicians Now Out in Philadelphia. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ii-bloomingdale-dies-in-london-injuries-from-automobile-accident.html | I.I. BLOOMINGDALE DIES IN LONDON; Injuries From Automobile Accident Prove Fatal to Vice President of Bloomingdale Bros.RELAPSE CAME SUDDENLY He Had Returned to Hospital AfterDischarge to Keep His InjuredWife Company. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/business-world-commercial-paper-buyers-in-market-down-first-mens.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers in Market Down. First Men's Wear Fashion Forum. Jobbers to Ask Sectional Terms. Wall Paper Standards Adopted. Wood Batik Designs In Silke. Plan Informal Weighting Meeting. Black Leads at Millinery Show. Trench Coat Opinion Divided. Grocery Trade Continues Active. Small Orders Feature Gray Goods. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/finds-jews-abroad-still-in-dire-need-dr-moscowitz-back-from-trip.html | FINDS JEWS ABROAD STILL IN DIRE NEED; Dr. Moscowitz, Back From Trip, Sees Rapid Industrialization as Sole Hope for Millions. SAYS AID WILL BE REPAID Those Driven Out of Trade Must Be Equipped to Become Producers, He Tells Realty Men. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mrs-cravath-entertains-little-theatre-opera-plans-are-discussed-at.html | MRS. CRAVATH ENTERTAINS.; Little Theatre Opera Plans Are Discussed at Luncheon. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/crude-oil-output-declines-in-week-daily-average-from-oct-5-to-12.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Daily Average From Oct. 5 to 12 48,950 Barrels Under Preceding Seven Days.IMPORTS ALSO DECLINETotal of 1,771,000 Barrels Compares With 2,529,000--Production by Districts. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/for-better-use-of-modern-leisure-mrs-eugene-meyer-speaks-before-the.html | FOR BETTER USE OF MODERN LEISURE; Mrs. Eugene Meyer Speaks Before the Playground Association at Louisville.HOOVER PRAISES THE WORKHe Expresses Deep Interest in theProblem of Recreation for Allthe People. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Otis Elevator. Consolidated Retail Stores. Lion Oil Refining Company, Bankers Securities Corporation | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/appeal-by-the-red-cross-annual-rollcall-goal-of-new-york-chapter-is.html | APPEAL BY THE RED CROSS.; Annual Roll-Call Goal of New York Chapter Is 400,000. | True | HELEN FIDELIA DRAPER. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lawyers-give-backing-to-irwin-untermyer-county-association-declares.html | LAWYERS GIVE BACKING TO IRWIN UNTERMYER; County  Association Declares Supreme Court Candidate Is Exceptionally Qualified. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ship-takes-fire-in-liverpool-dock.html | Ship Takes Fire in Liverpool Dock. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lobby-inquiry-airs-attempt-to-punish-tariff-board-aide-pottery.html | LOBBY INQUIRY AIRS ATTEMPT TO PUNISH TARIFF BOARD AIDE; Pottery Manufacturers Sought Removal of F.L. Koch, an Expert, for Stand on Revision. LETTER WRITTEN TO HOOVER William Burgess, Ex-Commissioner, Testifies to His Activities as Employed Spokesman. REVEALS HIS OTHER JOBS Chairman Marvin of Commission Tells of Purposes of the Home Market Club of Boston. Burgess Demurs to Questions. ATTEMPT TO PUNISH TARIFF BOARD AIDE Denies He is a Lobbyist. Wylie's Letter to President. Koch Says Advice Was Official. Marvin Tells of Tariff Club. Denies Seeking Koch's Dismissal. Woll Denies Conferring With Grundy | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-troubles-in-china.html | NEW TROUBLES IN CHINA. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mike-hall-in-debut-in-england-today-americas-great-cup-horse-will.html | MIKE HALL IN DEBUT IN ENGLAND TODAY; America's Great Cup Horse Will Go to Post in Cesarewitch at Odds of 33 to 1. ARCTIC STAR THE FAVORITE Witson's Entry, Quoted at 6 to 1, Will Carry Near Top Weight-- 35 Listed to Start. Prices Are Announced. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/taberskigreenleaf-again-break-even-champion-wins-12546-after-losing.html | TABERSKI-GREENLEAF AGAIN BREAK EVEN; Champion Wins, 125-46, After Losing by 125-31--Greenleaf Leads in Points, 368-309. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dr-gs-knickerbocker.html | Dr. G.S. Knickerbocker. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/tokio-slashes-salaries-premier-cuts-official-wages-by-10-per-cent.html | TOKIO SLASHES SALARIES.; Premier Cuts Official Wages by 10 Per Cent in Economy Campaign. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stinson-on-radio-tells-of-early-air-perils-veteran-pilot-describes.html | STINSON ON RADIO TELLS OF EARLY AIR PERILS; Veteran Pilot Describes Flying in 'Most Weird' Craft With Motor Just Behind His Head. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/cripples-at-ccny-rounding-into-shape-squad-however-has-only-light.html | CRIPPLES AT C.C.N.Y. ROUNDING INTO SHAPE; Squad, However, Has Only Light Practice--Bienstock and Munves Call Signals. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/hold2-in-havana-for-rumrunning.html | Hold-2 in Havana for Rum-Running. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/adjourn-14th-game-in-title-chess-play-alekhine-and-bogoljubow.html | ADJOURN 14TH GAME IN TITLE CHESS PLAY; Alekhine and Bogoljubow Unable to Reach Decision After Forty Moves. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/golf-officials-to-meet-westchester-association-will-gather-at.html | GOLF OFFICIALS TO MEET.; Westchester Association Will Gather at Commodore Oct. 28. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/7-boxers-licenses-restored-by-board-caragliano-and-others-managed.html | 7 BOXERS' LICENSES RESTORED BY BOARD; Caragliano and Others Managed by Jacobs and McCarney Regain Documents.COURT MOVE STAVED OFF Action Comes on Eve of Caragliano's Plan to Seek Legal Means toTest Board's Powers. | True | By James P. Dawson. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dawes-comes-home-will-see-president-ambassador-declines-to-talk-on.html | DAWES COMES HOME; WILL SEE PRESIDENT; Ambassador Declines to Talk on Public Questions, Saying He Is Merely a 'Trustee.' GUEST HERE OF O.D. YOUNG He and Mrs. Dawes Visit Son Today at Lawrenceville, N.J., Then Will Proceed to Chicago. Silent on Public Questions. Guest of Owen D. Young. Will Call Fair Committee. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-england-bank-chain-extended.html | New England Bank Chain Extended | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/all-naval-powers-will-enter-parley-washington-is-pleased-by.html | ALL NAVAL POWERS WILL ENTER PARLEY; Washington Is Pleased by Acceptances of British Invitationto London Conference.EARLY DOUBTS DISPELLED Governments at Paris and RomeHad Refused to Join Movement Started by Coolidge. Many Obstacles Still Remain. Cooperation of Others Needed. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/impeach-as-atheist-gastonia-witness-prosecution-also-seeks-to.html | IMPEACH AS ATHEIST GASTONIA WITNESS; Prosecution Also Seeks to Discredit Mrs. Miller for HerCommunistic Views.COURT ADMITS QUESTIONS Defense Asserts State Is Turning Murder Trial Into Political and Heresy Hunt. Judge Admits Political Testimony. IMPEACH AS ATHEIST GASTONIA WITNESS Ruling Based on 1777 Law. Tells of Organizing Youth. Examined on Religious Views. Court Upholds Prosecution. Court Admonishes the Jury. Rules Against the Defense. Other Defendants Testify. | True | From a Staff Correspondent of The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/traffic-remedy-needed.html | Traffic Remedy Needed. | True | TIMES SQUARE. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/maps-80000000-electric-program-sloan-announces-that-amount-will-be.html | MAPS $80,000,000 ELECTRIC PROGRAM; Sloan Announces That Amount Will Be Spent in Ten Years for Underground Lines. $40,500,000 IN YEAR'S BUDET Five Allied Companies Will Join in Extending Network to Reach Suburban Districts. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/our-european-fleet-ends-british-admiralty-announces-change-for.html | OUR EUROPEAN FLEET ENDS.; British Admiralty Announces Change for Separate Unit. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/yankees-to-reveal-new-pilot-tuesday-secretary-barrow-promises-to.html | YANKEES TO REVEAL NEW PILOT TUESDAY; Secretary Barrow Promises to Divulge Identity of the Manager Then. CLUB AWAITS HIS ARRIVAL Speculation Continues Concerning Successor to Huggins--World's Series Soon Forgotten. Identity Not Yet Revealed. Rumor of Impending Coup. | True | By John Drebinger. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/6000000-cooperative-formed.html | $6,000,000 Cooperative Formed. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/actress-buys-in-cooperative.html | Actress Buys in Cooperative. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/diller-scores-hole-in-one.html | Diller Scores Hole in One. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/tankers-for-sinclair-oil-ordered.html | Tankers for Sinclair Oil Ordered. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/descendant-of-robert-e-lee-in-dartmouth-lineup-saturday.html | Descendant of Robert E. Lee In Dartmouth Line-up Saturday | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/no-action-on-steel-merger.html | No Action on Steel Merger. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bears-drill-in-chicago-university-of-california-squad-works-out-at.html | BEARS DRILL IN CHICAGO.; University of California Squad Works Out at Stagg Field. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/oklahomans-win-4h-dairy-contest.html | Oklahomans Win 4-H Dairy Contest. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/work-is-lightened-for-fordham-team-coach-cavanaugh-cancels-plans.html | WORK IS LIGHTENED FOR FORDHAM TEAM; Coach Cavanaugh Cancels Plans for Active Scrimmage and Orders Drill on Signals. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/86-war-dead-to-be-moved-tuesday.html | 86 War Dead to Be Moved Tuesday. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mme-curie-arrives-happy-to-be-back-scientist-here-to-get-gift-of.html | MME. CURIE ARRIVES, 'HAPPY TO BE BACK'; Scientist, Here to Get Gift of Radium, Remains Secluded Because of Ill-Health. OWEN D. YOUNG GREETS HER She Says She Looks Forward to the Edison Fete, Meeting Hoover and Cancer Society Dinner. Crowd Gathered at Pier. Attends Ford Dinner Monday. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/poor-wind-checks-star-yacht-racing-new-orleans-test-called-off-when.html | POOR WIND CHECKS STAR YACHT RACING; New Orleans Test Called Off When Boats Fail to Finish Within Time Limit. BUDSALL II IS FIRST AWAY But Lead Changes Frequently in the Erratic Wind--Early Start Set for Today. Lead Changes Frequently. Mark Is Fouled. | True | By Shannon Cormack. Special To The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/yugoslavs-assail-italy-denounce-sentence-of-five-to-death-at-pola.html | YUGOSLAVS ASSAIL ITALY.; Denounce Sentence of Five to Death at Pola for Treason. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bankers-will-attend-discussion-of-trusts-threeday-conference-to-be.html | BANKERS WILL ATTEND DISCUSSION OF TRUSTS; Three-Day Conference to Be Held Here--Special Reference, to Life Insurance. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/bond-prices-firm-on-stock-exchange-demand-for-government-and-rail.html | BOND PRICES FIRM ON STOCK EXCHANGE; Demand for Government and Rail Issues Strengthens Market Generally. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/marjorie-rambeau-sued-tax-liens-of-10832-filed-in-los-angeles-by.html | MARJORIE RAMBEAU SUED.; Tax Liens of $10,832 Filed in Los Angeles by Government. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dr-ee-slosson-scientist-dead-creative-chemistrys-author-succumbs-to.html | DR. E.E. SLOSSON, SCIENTIST, DEAD; "Creative Chemistry's" Author Succumbs to Heart Disease in Washington. FORMERLY AN EDUCATOR Had Served on Faculties at Columbia and at Universities in the West. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/contract-is-let-for-akeley-wing-119000-preliminary-work-on-african.html | CONTRACT IS LET FOR AKELEY WING; $119,000 Preliminary Work on African Hall of History Museum Starts in Week. BUILDING READY IN YEAR Total Cost Estimated at $1,500,000 --Excavation for the Roosevelt Memorial Structure Begins. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/princess-de-braganza-leases-the-schuyler-parsons-home.html | Princess de Braganza Leases The Schuyler Parsons Home | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/novel-realty-suit-lost-by-gt-kirby-75000-verdict-in-his-favor-over.html | NOVEL REALTY SUIT LOST BY G.T. KIRBY; $75,000 Verdict in His Favor Over Brokers' Failure to Bid for Him Is Set Aside. HE HAD SOUGHT $280,000 Action Asserted That Purchase of Spence School Site Would Have Increased Value of His Property. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/municipal-carelessness.html | Municipal Carelessness. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/reports-queen-marie-quarreled-on-regent-bucharest-paper-says-she.html | REPORTS QUEEN MARIE QUARRELED ON REGENT; Bucharest Paper Says She Held Her Erection With Nicholas Would Be Valuable. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/capone-is-accused-of-many-murders-but-chicago-policy-decide.html | CAPONE IS ACCUSED OF MANY MURDERS; But Chicago Policy Decide Statement by Wife of His 'Executioner' Is Myth. YALE NAMED AS ONE VICTIM Receipt of Letters Threatening Exposure of 'Scarface Al' as the Slayer of McSwiggin Denied. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/roth-string-quartet-delights-audienge-shows-extraordinary-technique.html | ROTH STRING QUARTET DELIGHTS AUDIENGE; Shows Extraordinary Technique and Interpretative Quality. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/merrimac-chemical-in-merger.html | Merrimac Chemical in Merger. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/corporation-reports.html | CORPORATION REPORTS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/jail-for-yale-student-peter-mcandrews-sentenced-for-killing-youth.html | JAIL FOR YALE STUDENT.; Peter McAndrews Sentenced for Killing Youth With Fast Car. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/french-evacuate-coblenz-occupation-troops-also-start-from-badems.html | FRENCH EVACUATE COBLENZ; Occupation Troops Also Start From Bad-Ems and Worms. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/brown-uses-new-plays-to-make-touchdowns-edwards-scores-two-gurll.html | BROWN USES NEW PLAYS TO MAKE TOUCHDOWNS; Edwards Scores Two, Gurll One in Scrimmage as Squad Prepares for Yale. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/penn-eleven-adds-several-new-plays-attack-is-stressed-in-drill-for.html | PENN ELEVEN ADDS SEVERAL NEW PLAYS; Attack Is Stressed in Drill for Game With California Team on Saturday. Long Drill for Masters. Luncheon Plans Made. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/turnover-of-credit-easily-carried-out-rise-of-1-per-cent-for-call.html | TURNOVER OF CREDIT EASILY CARRIED OUT; Rise of 1 Per Cent for Call Money Only Evidence of Mid-Month Strain. TIME RATE IS UNCHANGED Wall Street Lays Relaxation to Buying of Bills by, Federal Reserve Bank. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/graf-zeppelin-starts-balkan-trip.html | Graf Zeppelin Starts Balkan Trip. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/plan-new-theatre-listing-producers-discuss-an-alphabetical.html | PLAN NEW THEATRE LISTING; Producers Discuss an Alphabetical Arrangement, of Advertisements. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/pink-ladies-of-the-dry-era-found-to-signify-ginless-gin.html | 'Pink Ladies' of the Dry Era Found to Signify Ginless Gin | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/miss-french-denies-rift-she-says-she-will-be-wed-to-hb-martin-jr-in.html | MISS FRENCH DENIES RIFT.; She Says She Will Be Wed to H.B. Martin Jr. in England. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/vincent-aston-loses-suit.html | Vincent Aston Loses Suit. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/two-held-as-slayers-of-jersey-farmer-young-negroes-confess-having.html | TWO HELD AS SLAYERS OF JERSEY FARMER; Young Negroes Confess Having Shot Pittinger of Freehold, Police Assert. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/raw-silk-futures-easier-price-trend-downward-with-trading-light-on.html | RAW SILK FUTURES EASIER.; Price Trend Downward, With Trading Light on the Exchange. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fashion-perforce.html | Fashion Perforce. | True | A NEW YORKER. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/appalachian-gas-files-charter.html | Appalachian Gas Files Charter. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/pairings-listed-in-lannin-tourney-eight-former-holders-of-open-golf.html | PAIRINGS LISTED IN LANNIN TOURNEY; Eight Former Holders of Open Golf Title Among 213 Who Will Compete. PLAY TO START TOMORROW $5,000 Memorial Event at Salisbury Wilt Be Preceded by ProAmateur Test Today. Sarazen and Evans Entered. Pro Amateur Today. | True | By William D. Richardson | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/purchases-in-pelham-manor.html | Purchases in Pelham Manor. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/plans-to-acquire-6-utility-concerns-american-commonwealths-power-to.html | PLANS TO ACQUIRE 6 UTILITY CONCERNS; American Commonwealths Power to Get Ramapo Gas andInterstate Fuel and Light.4 NEW ENGLAND COMPANIESProperties Will Add $1,500,000 toSystem's Gross Revenues--NoPublic Financing. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/grace-george-is-back-to-act-in-british-play-brady-tells-plans-for.html | GRACE GEORGE IS BACK TO ACT IN BRITISH PLAY; Brady Tells Plans for St. John Ervine's 'First Mrs. Fraser' in Which She Will Appear. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/williams-may-go-to-fleet-navy-fliers-future-service-depends-on.html | WILLIAMS MAY GO TO FLEET.; Navy Flier's Future Service Depends on Ingalls's Decision. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/russian-surgeon-is-exposed-as-a-cobbler-after-performing-600.html | Russian Surgeon Is Exposed as a Cobbler After Performing 600 Operations in 8 Years | True | ALTER DURANTY. Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lake-defeats-baggs-in-greenbrier-play-second-round-struggle-between.html | LAKE DEFEATS BAGGS IN GREENBRIER PLAY; Second Round Struggle Between Veterans Is a Feature of Tennis Tourney. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mitchell-asserts-stocks-are-sound-banker-sailing-from-europe-says.html | MITCHELL ASSERTS STOCKS ARE SOUND; Banker, Sailing From Europe, Says He Sees No Signs of Wall Street Slump. PREDICTS MORE MERGERS Declares Movement Will Continue With "Fusion of a Number of Big Banking Groups." | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/plan-sports-arena-beside-penn-station-garden-authorities-negotiate.html | PLAN SPORTS ARENA BESIDE PENN STATION; Garden Authorities Negotiate With Road to Get Space Over the Tracks for Bowl. COST PUT UNDER $2,000,000 Amphitheatre Seating 50,000 Would Be Used for Boxing, Hockey and Bicycling. Cost Less Than $2,000,000. PLAN SPORTS ARENA BESIDE PENN STATION | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/weisman-says-he-will-quit-post.html | Weisman Says He Will Quit Post. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/cardinal-hayes-sails-for-rome-departs-on-the-saturnia-for-his-ad.html | CARDINAL HAYES SAILS FOR ROME; Departs on the Saturnia for His Ad Liming Visit to the Vatican. VESSEL FLIES PAPAL FLAG Police Motorcycle Squad Escorts Prelate to Pler, Where Many Wish Him Godspeed. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/navy-captain-loses-post-at-right-guard-swan-gets-his-place-and.html | NAVY CAPTAIN LOSES POST AT RIGHT GUARD; Swan Gets His Place and Chapple Goes to Left Guard to Add Weight. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fears-new-curbs-on-labor-writs-counsel-tells-manufacturers-congress.html | FEARS NEW CURBS ON LABOR WRITS; Counsel Tells Manufacturers Congress Is Planning New "Assaults" on Judiciary. BACKS INJUNCTION POWER J.A. Emery Also Assails Limiting of Flexible Tariff Provision at National Meeting Here. Holds Labor Would Flout Law. Assails Tariff Amendment. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/award-of-seven-nobel-prizes-likely.html | Award of Seven Nobel Prizes Likely | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dinner-for-peter-h-troy-poughkeepsie-officials-to-honor-his-work-on.html | DINNER FOR PETER H. TROY.; Poughkeepsie Officials to Honor His Work on Behalf of Regatta. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/duke-marries-actress-edda-von-stephanie-is-bribe-of-joachim-von.html | DUKE MARRIES ACTRESS.; Edda von Stephanie Is Bribe of Joachim von Anhalt in Germany. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/french-tennis-stars-arrive-in-japan-for-matches-today.html | French Tennis Stars Arrive In Japan for Matches Today | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lynch-stresses-attack-st-johns-players-also-drilled-in-aerial.html | LYNCH STRESSES ATTACK.; St. John's Players Also Drilled in Aerial Defense. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/roosevelt-heard-at-fair-governor-visits-raleigh-and-university-of.html | ROOSEVELT HEARD AT FAIR.; Governor Visits Raleigh and University of North Carolina. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/rail-link-here-held-worth-24500000-icc-puts-rate-fixing-value-upon.html | RAIL LINK HERE HELD WORTH $24,500,000; I.C.C. Puts Rate Fixing Value Upon New York Connecting Railroad Company. O'FALLON CASE FOLLOWED System Joins New York, New Haven & Hartford and Pennsylvania and They Own It Jointly. | True | Special to The New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/refinements-mark-london-auto-show-luxury-cars-on-american-plan-with.html | REFINEMENTS MARK LONDON AUTO SHOW; Luxury Cars on American Plan With No Price Increase Is Bid of British Makers. DISPLAY OPENS TOMORROW Improvements Aimed to Attract Feminie Buyers--"Finger-Tip Control" Generally Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mineralites-bowl-1036-set-record-for-season-in-american-national.html | MINERALITES BOWL 1,036.; Set Record for Season in American National Tourney. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/montclair-plans-reception-when-haas-returns-home.html | Montclair Plans Reception When Haas Returns Home | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/brooklyn-auction-today-williamsburg-and-flatbush-realty-to-be.html | BROOKLYN AUCTION TODAY.; Williamsburg and Flatbush Realty to Be Offered. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/delacroix-dies-at-bank-parley-former-premier-of-belgium-delegate-at.html | DELACROIX DIES AT BANK PARLEY; Former Premier of Belgium, Delegate at Baden-Baden, Is Victim of Heart Failure. WORKED FOR CONCILIATION Member of Reparation 'Commission --One American to Return for World Bank Organization Here. Tribute From Colleague. One American to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/4-women-on-houck-jury-paterson-prosecutor-asks-murder-verdict-in.html | 4 WOMEN ON HOUCK JURY.; Paterson Prosecutor Asks Murder Verdict in Filling Station Case. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/grand-jury-closes-milk-chain-inquiry-handing-up-of-indictments-on.html | GRAND JURY CLOSES MILK CHAIN INQUIRY; Handing Up of Indictments on Restraint of Trade Charges Is Expected Today. THREATS BY FAY DESCRIBED Max Kaplan Says He Was Driven Out of Business by Menaces to Life From "Adjusters." | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stunt-rope-slider-killed-falls-20-stories-in-chicago-kills.html | STUNT ROPE SLIDER KILLED.; Falls 20 Stories in Chicago, Kills Spectator, Injures Others. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/continued-selling-depresses-cotton-futures-lose-1-to-4-points-net.html | CONTINUED SELLING DEPRESSES COTTON; Futures Lose 1 to 4 Points Net Under Hedging by Spot Interests. NEW LOW LEVEL OF SEASON December Contracts Touch 18.15c --Prices Decline Also in Egyptian and English Markets. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/finds-new-journal-written-by-dumas-english-editor-translates-work.html | FINDS NEW JOURNAL WRITTEN BY DUMAS; English Editor Translates Work Now Published Under Title 'On Board the Emma.' | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/hits-at-railwater-rates-head-of-shippers-here-charges-the-roads-to.html | HITS AT RAIL-WATER RATES.; Head of Shippers Here Charges the Roads to Southwest Refuse Aid. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/water-ways-policy-of-hoover-assailed-traffic-clubs-speakers.html | WATER WAYS POLICY OF HOOVER ASSAILED; Traffic Clubs Speakers Criticize Developments Competing With Railroads. OPPOSE FEDERAL OPERATION Williams of Wabash Line and S.D. Dunn Discuss Rail Mergers at St. Louis Session. Puts Rail Service First. Consolidations Discussed. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stock-rights-authorized-may-department-stores-company-to-issue.html | STOCK RIGHTS AUTHORIZED.; May Department Stores Company to Issue 116,934 Shares. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/rubber-exchange-elects-fr-henderson-retained-as-presidents-for.html | RUBBER EXCHANGE ELECTS.; F.R. Henderson Retained as Presidents for Fourth Term. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/actors-guild-benefit-nov-19.html | Actors' Guild Benefit Nov. 19. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/callaghan-wins-in-ballot-dispute-court-orders-justices-name-to-be.html | CALLAGHAN WINS IN BALLOT DISPUTE; Court Orders Justice's Name to Be Used Twice as Republican and Square Deal Candidate. BOARD TO APPEAL AT ONCE Sees Dangerous Precedent in Decision which Holds Part ofElection Law Unconstitutional. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/cornell-has-145000-profit-in-football-only-paying-sport.html | Cornell Has $145,000 Profit In Football, Only Paying Sport | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/crest-is-reached-in-flood-at-miami-alarm-of-hialeah-residents.html | CREST IS REACHED IN FLOOD AT MIAMI; Alarm of Hialeah Residents Subsides as Rain-Made LakeStops Rising. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/war-to-end-speakeasy-declared-by-enright-makes-pledge-in-reply-to-a.html | WAR TO END SPEAKEASY DECLARED BY ENRIGHT; Makes Pledge in Reply to a Request by Chairman of LawEnforcement Group. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/milwaukee-electric-railway-plans-25000000-plant.html | Milwaukee Electric Railway Plans $25,000,000 Plant. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/france-accepts-bid-to-sea-conference-cabinet-supports-briant.html | FRANCE ACCEPTS BID TO SEA CONFERENCE; Cabinet Supports Brianct Motion -- Official Reply to Go to London in a Few Days. AIMS WILL BE OUTLINED Paris Will Emphasize Intention Only to Prepare Program for Geneva Disarmament Sessions. Anxious to Aid Geneva. Government Change Sought. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/crop-report-set-back-it-will-be-issued-nov-11-to-avoid-saturday.html | CROP REPORT SET BACK.; It Will Be Issued Nov. 11 to Avoid Saturday Release Date. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/the-revolt-against-new-fashions.html | The Revolt Against New Fashions. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/gets-purchase-money-mortgage.html | Gets Purchase Money Mortgage. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/chrysler-building-now-tallest-edifice-tower-height-of-808-feet.html | CHRYSLER BUILDING NOW TALLEST EDIFICE; Tower Height of 808 Feet Surpasses Woolworth Structureby Sixteen Feet. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dry-league-defers-election.html | Dry League Defers Election. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/cooperative-suite-sold.html | Cooperative Suite Sold. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ward-at-the-white-house-westchester-leader-spends-night-as-guest-of.html | WARD AT THE WHITE HOUSE; Westchester Leader Spends Night as Guest of the President. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/yale-turns-back-army-by-12-to-0-snead-leads-attack-against-reserves.html | YALE TURNS BACK 'ARMY' BY 12 TO 0; Snead Leads Attack Against Reserves, Who Use West Point Uniforms and Plays. SCORES ARE MADE RAPIDLY Touchdowns Come Within Ten Minutes--"Army" Conquers "Brown,"Another Reserve Team, 6.0. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ayres-sees-market-as-creeping-bear-fall-of-prices-began-months-ago.html | AYRES SEES MARKET AS 'CREEPING BEAR; Fall of Prices Began Months Ago, He Says, but Was Hidden by Rising Averages. DECLINE IN AUTUMN USUAL Recession This Season About 14 Per Cent, Against Normal Drop of 9, He Reports. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/italy-will-take-part-in-london-meeting-acceptance-of-invitation-to.html | ITALY WILL TAKE PART IN LONDON MEETING; Acceptance of Invitation to Join Conference Is Delivered to British Foreign Office. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/will-broadcast-here-programs-in-europe-national-company-expert-says.html | WILL BROADCAST HERE PROGRAMS IN EUROPE; National Company Expert Says Many Will Be Heard During the Coming Winter. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/employes-bonus-plan-approved.html | Employes' Bonus Plan Approved. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wants-supreme-court-liquor-buyer-ruling-colonel-wynne-seeks.html | WANTS SUPREME COURT LIQUOR BUYER RULING; Colonel Wynne Seeks Decision Contrary to That in Norris Case. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/thermoid-merger-in-effect.html | Thermoid Merger in Effect. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/pacific-liner-hauled-off-rocks.html | Pacific Liner Hauled Off Rocks. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/acquires-consolidated-water-co.html | Acquires Consolidated Water Co. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/low-gear-is-first-in-the-long-island-gallops-home-to-threelength.html | LOW GEAR IS FIRST IN THE LONG ISLAND; Gallops Home to Three-Length Victory Over Please and Host at Jamaica. MERCURY TO HARD TACK Outsider at 9-2 Leads Pennant Lass and Mordine--Flying Fantom and Boyish Bob Also Win. Low Gear Shifts Into High. Jockey Burke Bides Time. | True | By Bryan Field.times Wide World Photo. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ryan-sees-new-hope-on-medical-board-education-head-predicts-problem.html | RYAN SEES NEW HOPE ON MEDICAL BOARD; Education Head Predicts Problem of Filling Vacancies Will Be Solved by End of Year. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/more-postal-troubles.html | More Postal Troubles. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/pollak-and-chafee-to-aid-crime-board-new-york-lawyer-and-harvard.html | POLLAK AND CHAFEE TO AID CRIME BOARD; New York Lawyer and Harvard Professor Are to Study Conduct of Law Officers.WILL BEGIN WORK AT ONCE Whether Prohibition EnforcementIs Specifically Meant Is NotDisclosed. Aided Arnstein Prosecution. Professor Chafee Lectured Here. Fitzmauriee Sails for America. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/western-union-pay-lifted-company-grants-increases-totalling-2000000.html | WESTERN UNION PAY LIFTED; Company Grants Increases Totalling $2,000,000, a Year. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/two-seek-lehigh-berth-davidowitz-and-pinkney-contest-for.html | TWO SEEK LEHIGH BERTH.; Davidowitz and Pinkney Contest for Quarterback Post. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/waseda-wins-series-in-japan-40000-fans-saw-each-game.html | Waseda Wins Series in Japan; 40,000 Fans Saw Each Game | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/meehan-transfers-follet-to-team-b-bella-takes-halfbacks-place-on.html | MEEHAN TRANSFERS FOLLET TO TEAM B; Bella Takes Halfback's Place on Team A and Stars on Attack in N.Y.U. Scrimmage. PENN STATE PLAYS USED Varsity Has Drill Against Formations of Rival--Advance Sale Reaches Record Proportions. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/seaback-and-evans-split-former-wins-12526-then-loses-12567-but.html | SEABACK AND EVANS SPLIT.; Former Wins, 125-26, Then Loses, 125-67, but Leads in Total, 442-315. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/carroll-wins-cue-prize.html | Carroll Wins Cue Prize. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/radio-patent-case-decided.html | Radio Patent Case Decided | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/chinaware-cartel-formed-germans-agree-to-curtail-output-and-raise.html | CHINAWARE CARTEL FORMED; Germans Agree to Curtail Output and Raise Prices. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/paul-parks-sings-in-white-plains.html | Paul Parks Sings in White Plains. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/poppitz-heirs-silent-estate-of-aged-brooklyn-recluse-has-no.html | POPPITZ HEIRS SILENT.; Estate of Aged Brooklyn Recluse Has No Claimants Yet Under Will. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/oppose-regulating-investment-trusts-bankers-committee-says-that.html | OPPOSE REGULATING INVESTMENT TRUSTS; Bankers Committee Says That Restrictive Legislation Would Fail to Curb Inflation. SECRECY IS CRITICIZED Report Believes Publication of Securities' List Has Corrected Some Evils. RESERVE BOARD PRAISED President Wilbur at Quebec Convention Declares, However,Demand Governs Credit. Minimizes Part in Market. Deprecates Overregulation. Criticizes Secrecy. Great Progress Reported. Recommends Scrutiny. Common Stock Gains Importance. Says Demand Governs Credit. Discusses Stock Dividends. Discusses Foreign Securities. | True | From a Staff Correspondent of The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ursuline-alumnae-to-meet.html | Ursuline Alumnae to Meet. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/spanish-conductor-here-enrique-fernandez-arbos-going-to-st-louis-as.html | SPANISH CONDUCTOR HERE.; Enrique Fernandez Arbos Going to St. Louis as Guest Leader. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/denies-he-misquoted-british-arms-delegate-chicago-tribune-reporter.html | DENIES HE MISQUOTED BRITISH ARMS DELEGATE; Chicago Tribune Reporter Asserts Pridgeman Fought Parity, but Not That He Said So Openly. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/billboard-critics-upheld-by-pepper-exsenator-warns-convention-its.html | BILLBOARD CRITICS UPHELD BY PEPPER; Ex-Senator Warns Convention Its Members Must Bow to Public Will in Placing Signs. WOULD ACCEPT REGULATION Secretary Hyde Terms Advertising One of Forces Which Accelerate Modern Business Pace. Finds Beauty Has Business Value. Hyde Says Advertising Is Vital. Warns Them They Must Sacrifice. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/business-men-honor-bishop-mconnell-dinner-at-union-league-club-is.html | BUSINESS MEN HONOR BISHOP M'CONNELL; Dinner at Union League Club Is Occasion for Address on Church Costs and Disunion. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wh-barnard-left-estate-of-140000-daughter-of-pioneer-in-the-salt-in.html | W.H. BARNARD LEFT ESTATE OF $140,000; Daughter of Pioneer in the Salt Industry Is Sole Heir--Widow Gets Bowen's Property. Widow Gets Bowen Estate. G.D. Curtis Will Is Filed. Mrs. Weingarten Left $169,330. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/president-receives-new-rumanian-envoy-davila-promises-that-his.html | PRESIDENT RECEIVES NEW RUMANIAN ENVOY; Davila Promises That His Country Will Adhere to Peacedeals. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lewis-sstone-gets-a-divorce.html | Lewis S.Stone Gets a Divorce. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/rockne-in-auto-coaches-team-with-loud-speakers-as-an-aid.html | Rockne in Auto Coaches Team With Loud Speakers as an Aid | True | Special to The New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/jane-cowl-foresees-end-of-theatres-glory-says-talkies-radio-and-bad.html | Jane Cowl Foresees End of Theatre's Glory; Says Talkies, Radio and Bad Manners Kill It | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/chisolm-victor-at-golf-his-108-is-low-net-for-27-holes-in-ohio.html | CHISOLM VICTOR AT GOLF.; His 108 Is Low Net for 27 Holes in Ohio Society Tourney. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dartmouth-changes-plans-for-columbia-team-gets-thorough-checkup-on.html | DARTMOUTH CHANGES PLANS FOR COLUMBIA; Team Gets Thorough Check-Up on Assignments--Jeremiah Stars for Third Eleven. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/to-explain-nurse-service-henry-street-settlement-opens-weeks.html | TO EXPLAIN NURSE SERVICE.; Henry Street Settlement Opens Week's Program Monday. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/us-steel-to-settle-250000000-suit-action-over-gray-beam-patent-by.html | U.S. STEEL TO SETTLE $250,000,000 SUIT; Action Over Gray Beam Patent by Bethlehem and Universal Mill to End Out of Court. AVERTS COSTLY LITIGATION Agreement Understood to Allow Continued Use of Disputed Process by Defendants. U.S. STEEL TO SETTLE $250,000,000 SUIT Controversy Continued Some Years. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/byrd-opens-spring-drive-of-discovery-as-his-support-party-girds-for.html | BYRD OPENS SPRING DRIVE OF DISCOVERY AS HIS SUPPORT PARTY GIRDS FOR START ON 200-MILE BASE-LAYING TREK SOUTH; WARM SUN FAVORS EFFORT Four Men With Three Dog Teams Will Blaze Trail to Mountains. FIRST LAP TO BARRIER EDGE Then, After 900-Foot Ascent, Sledgers Face Peril of Crevasses on Slope to Goal.TO SHUN AMUNDSEN'S 'TRAP,'They Will Set Up Four Outposts, 50 Miles Apart, to Enable the Geologists to Go Rest of Way. The Vanguard's Responsibility. Depot Laying Found Essential. All Precautions to Be Taken. Route of Depot-Layers. Will Go First to Framheim. To Avoid Crevassed Region. Good Route for First Part. May See Land to East. | True | By Russell Owen. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/two-lawyers-exonerated-newark-charges-of-fraud-against-goldberg-and.html | TWO LAWYERS EXONERATED; Newark Charges of Fraud Against Goldberg and Segal Quashed. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/oranges-pay-tribute-to-edison-today-gov-larson-and-notables-will.html | ORANGES PAY TRIBUTE TO EDISON TODAY; Gov. Larson and Notables Will Speak at Light's Jubilee Dinner to Honor Inventor. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/daughter-to-mrs-mc-spence.html | Daughter to Mrs. M.C. Spence. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/scullin-thanks-laborites-prospective-australian-premier-tells.html | SCULLIN THANKS LABORITES; Prospective Australian Premier Tells British Leaders He Will Aid Peace. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/20000000-rights-by-associated-gas-allotment-certificates-offered-to.html | $20,000,000 RIGHTS BY ASSOCIATED GAS; Allotment Certificates Offered to Security Holders at $133 a Share. ONE FOR EACH EIGHT OWNED Announcement Says $50,000,000 Notes Given to U.G.I. and Others Have Been Paid. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/eagle-oil-tanker-runs-aground.html | Eagle Oil Tanker Runs Aground. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/suit-against-thaw-heard-second-trial-of-100000-action-by-night-club.html | SUIT AGAINST THAW HEARD; Second Trial of $100,000 Action by Night Club Hostess Is Begun. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/brown-orders-3000-tickets-for-yale-bowl-football-game.html | Brown Orders 3,000 Tickets For Yale Bowl Football Game | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/get-forgery-charges-on-enright-petition-prosecutors-in-three.html | GET FORGERY CHARGES ON ENRIGHT PETITION; Prosecutors in Three Counties Receive Complaints From Board of Elections. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/refunding-starts-tomorrow.html | Refunding Starts Tomorrow. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/trenton-club-gives-colonial-luncheon-women-in-costumes-of-period.html | TRENTON CLUB GIVES COLONIAL LUNCHEON; Women in Costumes of Period Present Tableaux Celebrating 250th Anniversary of City. EIGHT PERFORM MINUET Nearly 300 Guests Attend, Including National and State Officers of Patriotic Societies. Tableaux of Historic Personages. National Leaders at Luncheon. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fuller-introduction-amused-macdonald-premier-writes-slip-of-tongue.html | FULLER INTRODUCTION AMUSED MACDONALD; Premier Writes Slip of Tongue 'Put Touch of Delightfulness Into Whole Affair.' | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/markets-in-london-paris-and-berlin-giltedges-advance-but-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edges Advance, but the Industrials Are Weaker onEnglish Exchange.FRENCH STOCKS ARE DULLRails and Electricals Exceptions toGeneral Weakness--GermanBoerse Is Depressed. Paris Quiet and Lower. Paris Closing Prices. Tendency Weak in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/rubber-futures-weaken-trading-restricted-by-uncertainty-over-prices.html | RUBBER FUTURES WEAKEN.; Trading Restricted by Uncertainty Over Prices of Tires. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/23-records-broken-or-tied-in-series-ehmke-bettered-walshs-23yearold.html | 23 RECORDS BROKEN OR TIED IN SERIES; Ehmke Bettered Walsh's 23Year-Old Strike-Out Figuresby Fanning 13 Cubs.4 MARKS FOR COCHRANE Broke Records for Putouts and Also Chances Accepted in SingleGame and Series. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/plan-to-rush-tariff-in-senate-dashed-republicandemocratic-program.html | PLAN TO RUSH TARIFF IN SENATE DASHED; Republican-Democratic Program Fails as Insurgents Refuse to Curtail Debate.FILIBUSTER EFFORT DENIEDBut Action on Farm BoardNominees Today Is Likely toInterrupt Progress of Bill. TARIFF BOARD LIMIT VOTED Amendment Requires President toResubmit Names 90 Days AfterMeasure Becomes Law. Conference Demand Is Pressed. Progress Made On the Bill. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/palestine-fund-bout-test-for-goldstein-pending-match-with-mclamin.html | PALESTINE FUND BOUT TEST FOR GOLDSTEIN; Pending Match With McLamin Hinges on His Showing Against Reno. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/to-greet-maria-germanova.html | To Greet Maria Germanova. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-securities-on-curb-shares-and-rights-of-eight-companies.html | NEW SECURITIES ON CURB.; Shares and Rights of Eight Companies Admitted to Trading. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/dinner-arranged-to-honor-mackmen-philadelphia-to-celebrate-victory.html | DINNER ARRANGED TO HONOR MACKMEN; Philadelphia to Celebrate Victory of Athletics at Penn A.C. Tomorrow Night. $5,821.30 TO EACH WINNER New Champions Allot 28 Shares--One-quarter Share to Le Bourveau, Three-quarters to Orwoll. Some at Their Homes. Mack Off for Rest. | True | By William E. Brandt. Special To the New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/british-unemployment.html | BRITISH UNEMPLOYMENT. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/food-merger-deal-is-reported-here-kraftphenix-hershey-and-colgate.html | FOOD MERGER DEAL IS REPORTED HERE; Kraft-Phenix, Hershey, and Colgate Are Said to Be Planning to Combine.ASSETS OF $125,000,000 National City Bank Mentioned as Carrying on Negotiations Among the Companies. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/boston-banks-in-deal-first-national-and-old-colony-trust-plan.html | BOSTON BANKS IN DEAL; First National and Old Colony Trust Plan Consolidations. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fifteen-freshmen-get-yale-scholarships-they-will-receive-from-300.html | FIFTEEN FRESHMEN GET YALE SCHOLARSHIPS; They Will Receive From $300 to $600 in Stipend Going With Award. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/minister-to-run-model-saloon-for-the-workingmen-of-london.html | Minister to Run Model Saloon For the Workingmen of London | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/macdonald-hailed-by-toronto-throng-crowds-cheer-prime-minister-en.html | MACDONALD HAILED BY TORONTO THRONG; Crowds Cheer Prime Minister En Route After His Welcome on Crossing Border. HE VOICES FAREWELL TO US Says He Takes Home the Message That Cause of PeaceUnites America and Britain.HOPEFUL ON OTTAWA VISITPremier and Daughter, VisitingNiagara, Don Rubber Clothes and Challenge the Torrents. Gives Message to Correspondents. Mr. MacDonald's Message. Makes Round of the Falls. Crosses Line Ahead of Time. Throngs Wait at Stations. | True | From a Staff Correspondent of The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/sports-of-the-times-extra-and-invisible-keyed-up-looking-them-over.html | Sports of the Times; Extra and Invisible. Keyed Up. Looking Them Over. Closing the Scorebook. | True | By John Kieran. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fowle-is-key-in-attack-plays-centred-around-halfback-in-williams.html | FOWLE IS KEY IN ATTACK.; Plays Centred Around Halfback in Williams Practice. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/amherst-tries-new-plays-squad-intact-as-coaches-order-hard-and.html | AMHERST TRIES NEW PLAYS; Squad Intact as Coaches Order Hard and Thorough Workout. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/two-forced-down-in-air-tour-flight-forrest-obrine-and-mcgrady-stop.html | TWO FORCED DOWN IN AIR TOUR FLIGHT; Forrest O'Brine and McGrady Stop at Louisville on the Way From Cincinnati. FIRST TEN HOLD PLACES They Find at St. Louis That Big Condor Plane Is Creeping Up in Points. | True | From a Staff Correspondent of The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/shaw-advises-razing-oxford-cambridge-dramatist-says-they-should-be.html | SHAW ADVISES RAZING OXFORD CAMBRIDGE; Dramatist Says They Should Be Abolished and Replaced by Local Universities. | True | Special Cable to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/players-go-on-geology-trip-hamilton-suspends-practice.html | Players Go On Geology Trip, Hamilton, Suspends Practice | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/cornell-regulars-return-to-action-coach-dobie-starts-to-muster-his.html | CORNELL REGULARS RETURN TO ACTION; Coach Dobie Starts to Muster His Strongest Line-Up for Princeton Game Saturday. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/princeton-stages-a-secret-workout-long-passing-drill-precedes-a.html | PRINCETON STAGES A SECRET WORKOUT; Long Passing Drill Precedes a Scrimmage Session That Lasts Twenty Minutes. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/aqueduct-valuations-disputed-in-citys-suit-judge-moore-files.html | AQUEDUCT VALUATIONS DISPUTED IN CITY'S SUIT; Judge Moore Files Proceeding to Cut $198,250, From Greenburgh Assessments. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/paul-bunyan-again-scores-at-aurora-seversons-3yearold-racing.html | PAUL BUNYAN AGAIN SCORES AT AURORA; Severson's 3-Year-Old, Racing Steadily, Leads Field in the Elburn Purse. OTHER FAVORITES TRIUMPH Longest-Price Winner Is Peralta in First Event, Which Pays $10.36 for a $2 Ticket. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/gets-navy-orders-for-71-planes.html | Gets Navy Orders for 71 Planes. | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/xray-experiments-cost-doctor-an-arm-dr-edward-malvaney-undergoes.html | X-RAY EXPERIMENTS COST DOCTOR AN ARM; Dr. Edward Malvaney Undergoes Amputation as Result of Burns 25 Years Ago. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/opposes-curb-on-sugar-dr-geerlings-says-world-has-only-fiveday.html | OPPOSES CURB ON SUGAR.; Dr. Geerlings Says World Has Only Five-Day Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/ebb-and-flow-of-transit.html | EBB AND FLOW OF TRANSIT. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mobile-mast-for-dirigibles-will-reduce-ground-crews.html | Mobile Mast for Dirigibles Will Reduce Ground Crews | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/harvey-strand-ed-on-mud-bank-in-tour-of-bay-then-rejects-east.html | Harvey Strand ed on Mud bank in Tour of Bay, Then Rejects East Island as an Airport Site | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/hoover-names-2-to-bench-appoints-bh-littleton-and-ts-williams-to.html | HOOVER NAMES 2 TO BENCH; Appoints B.H. Littleton and T.S. Williams to Court of Claims. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/vestris-hero-gets-award-returns-here-to-claim-100-and-medal-after.html | VESTRIS HERO GETS AWARD.; Returns Here to Claim $100 and Medal After Eleven Months. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mrs-hart-ill-wins-another-day-in-court-but-wreckers-are-ready-to.html | MRS. HART, ILL, WINS ANOTHER DAY IN COURT; But Wreckers Are Ready to Begin Demolishing Chelsea House Under Court Order. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/criticizing-police-action-clubbing-of-students-after-polo-grounds.html | CRITICIZING POLICE ACTION; Clubbing of Students After Polo Grounds Game Is Condemned. | True | VICTOR J. LUGOWSKI. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/warder-loses-plea-for-venue-change-must-stand-trial-here-monday-on.html | WARDER LOSES PLEA FOR VENUE CHANGE; Must Stand Trial Here Monday on City Trust Bribe Charge, Justice Townley Rules. 11 INDICTMENTS DUE TODAY Seven Expected From Manhattan Grand Jury Sifting Failure and Four in Brooklyn. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/stock-markets-war-renewed-in-chicago-directors-of-board-of-trade.html | STOCK MARKETS WAR RENEWED IN CHICAGO; Directors of Board of Trade Pass Rule to Force Members Out of Stock Exchange. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/window-cleaners-strike-2000-to-leave-hotels-and-office-buildings.html | WINDOW CLEANERS' STRIKE.; 2,000 to Leave Hotels and Office Buildings Unwashed. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/25523-is-received-for-palestine-fund-five-tenround-bouts-arranged.html | $25,523 IS RECEIVED FOR PALESTINE FUND; Five Ten-Round Bouts Arranged for Benefit at Garden Monday Night. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/mrs-jt-pratt-has-grandson.html | Mrs. J.T. Pratt Has Grandson. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/soviet-bides-time-in-railway-dispute-russians-wait-in-hope-that.html | SOVIET BIDES TIME IN RAILWAY DISPUTE; Russians Wait in Hope That Chinese Revalt Will End Military Leader's Rule. Chinese Sentence Russians. | True | By Walter Duranty. Wireless To the New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/police-department.html | Police Department. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/wells-replaces-steege-coach-wood-of-wesleyan-makes-change-at-left.html | WELLS REPLACES STEEGE; Coach Wood of Wesleyan Makes Change at Left End. | True | Special to The New York Times. | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/navy-asks-bids-for-yacht-sylph-formerly-used-by-secretary-is-to-be.html | NAVY ASKS BIDS FOR YACHT.; Sylph, Formerly Used by Secretary, Is to Be Sold. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Kaybee Stores, Inc. Tungsten Electric Corporation. Reports on Brokers' Surety Bonds. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/open-rate-on-lumber-extended.html | Open Rate on Lumber Extended. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/fisher-sees-stocks-permanently-high-yale-economist-tells-purchasing.html | FISHER SEES STOCKS PERMANENTLY HIGH; Yale Economist Tells Purchasing Agents Increased Earnings Justify Rise.SAYS TRUSTS AID SALESFinds Special Knowledge, Applied to Diversify Holdings, ShiftsRisks for Clients. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/c-o-plans-made-by-van-sweringens-fourforone-split-of-stock-by.html | C.& O. PLANS MADE BY VAN SWERINGENS; Four-for-One Split of Stock by Cutting Par Value From $100 to $25 Proposed. COMMON TO BE INCREASED $155,000,000 Authorized to Be Raised to $300,000,000--Hocking Valley to Be Absorbed by Exchange. Hocking Valley to Disappear. Par Value Cut Unusual. Plans for Pere Marquette. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/when-lobbying-is-vicious.html | WHEN LOBBYING IS VICIOUS. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/siloti-returns-to-a-new-triumph-pianist-of-the-golden-age-thrills-a.html | SILOTI RETURNS TO A NEW TRIUMPH; Pianist of the Golden Age Thrills a Carnegie Audience. LAST HEARD HERE IN 1921 Plays Liszt, Tschaikowsky as They Are Rarely Heard Here--Cheers Mingle With Applause. | True | By Olin Downes. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/change-in-subsidiaries-of-general-motors-cc-cooper-leaves.html | CHANGE IN SUBSIDIARIES OF GENERAL MOTORS; C.C. Cooper Leaves Acceptance and General Exchange Insurance Corporations. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/freight-rate-on-scrap-iron-assailed-in-institutes-report.html | Freight Rate on Scrap Iron Assailed in Institute's Report | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lita-grey-chaplin-to-wed-phil-baker-their-engagement-announced-in.html | LITA GREY CHAPLIN TO WED PHIL BAKER; Their Engagement Announced in Milwaukee--Will Marry "as Soon as Contracts Expire." | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/finds-film-leases-violate-trust-act-judge-thacher-holds-uniform.html | FINDS FILM LEASES VIOLATE TRUST ACT; Judge Thacher Holds Uniform Contracts Were Imposed on Exhibitors by Force. SUGGESTS THEIR REVISION Agreements Were Fair and Improved Trade Conditions Greatly,Court Also Declares. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/parties-now-consider-mancuso-successor.html | PARTIES NOW CONSIDER MANCUSO SUCCESSOR | True | | C1B 45411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/lehman-sees-duty-to-pension-aged-no-more-revolutionary-than-to-care.html | LEHMAN SEES DUTY TO PENSION AGED; No More Revolutionary Than to Care for Dependent Children, He Tells Conference. HAS NO FEAR OF TAX BURDEN Roosevelt, in Letter, Says He Hopes to Advance Bill--Thomas Asserts It Is Hot Socialism. Lengthen Age but Not Work. Letter From Governor. Thomas Wants Federal Law. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/the-rev-william-a-knox.html | The Rev. William A. Knox. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/asks-rehearing-on-rates-petition-in-easternclass-case-filed-with.html | ASKS REHEARING ON RATES.; Petition in Eastern Class Case Filed With Commerce Board. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/miss-flint-weds-benjamin-brewster-bride-has-several-attendants-in-a.html | MISS FLINT WEDS BENJAMIN BREWSTER; Bride Has Several Attendants in a Church Ceremony at Montclair. GLADYS FLEMING MARRIED Wed to Frederick Colt Hulbert in St. Agnes's Chapel--Other Weddings. Hulbert--Fleming. Wrenshall--Howe. Nation--Paull. Docter--Reinhardt. Morris--Culver. Diem--Smith. Breene--Monier. | True | Special to The New York Times. | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/building-declined-in-9month-period-fewer-projects-planned-than-in.html | BUILDING DECLINED IN 9-MONTH PERIOD; Fewer Projects Planned Than in 1928, but Cost Shows $223,826,760 Gain. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/3-polite-gunmen-rob-bronx-bakery-flee-with-2500-to-5000-after.html | 3 POLITE GUNMEN ROB BRONX BAKERY; Flee With $2,500 to $5,000 After Cowing Six Men and Reassuring Girl. TAKE $120 FROM 5 DRIVERS Then Tell Cashier She Need Not Be Frightened as They Sweep Day's Receipts Into Bag and Go. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/will-train-girl-scouts-manhattan-council-opens-course-for-troop.html | WILL TRAIN GIRL SCOUTS.; Manhattan Council Opens Course for Troop Leaders Tonight. | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45411 |
| 1929-10-16 | 1929-10-16 | https://www.nytimes.com/1929/10/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 45411 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/burlap-exchange-opens-for-trading-futures-transactions-total-450.html | BURLAP EXCHANGE OPENS FOR TRADING; Futures Transactions Total 450 Bales of Burlap and 500,000 Sugar Bags. LARGE GATHERING PRESENT Guests Include Officers of Other Commodity Exchanges--Ganalizo Delivers Address. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/800-neighbors-hail-edison-at-dinner-mechanical-devices-and-plane.html | 800 NEIGHBORS HAIL EDISON AT DINNER; Mechanical Devices and Plane Aid in Orange, N.J., Tribute to the Inventor. COMMUNITY IS DARKENED Then Lights Flare Up at Sounding of Siren In Air-- Inventor Goes to Dearborn Friday. Special to The New York Times. Lights Flare Up. Speakers Laud Inventor. Visited His Laboratory. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mrs-fred-a-taylor-hostess.html | Mrs. Fred A. Taylor Hostess. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/railroad-favorable-to-sports-arena-plan-hulme-vice-president-of.html | RAILROAD FAVORABLE TO SPORTS ARENA PLAN; Hulme, Vice President of Pennsylvania, Says Conferences Will Be Held With Garden. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/endorses-merger-plan-gs-kemp-approves-c-o-proposal-to-acquire-the.html | ENDORSES MERGER PLAN.; G.S. Kemp Approves C. & O. Proposal to Acquire the Hocking Valley. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/columbia-primed-for-major-test-coach-crowley-ends-final-hard.html | COLUMBIA PRIMED FOR MAJOR TEST; Coach Crowley Ends Final Hard Session With Scrimmage in Which Every Man Plays. JOYCE MAY PILOT TEAM Sophomore Favored to Get Call Over Liflander Against Dartmouth-- Van Voorhees Back at End. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/maddenkjerner-win-proamateur-comparatively-unnoticed-pair-leads.html | MADDEN-KJERNER WIN PRO-AMATEUR; Comparatively Unnoticed Pair Leads Imposing Field at Salisbury With 67. GOLDEN-DUNKEL SCORE 68 Missed Short Putt on 18th Costly to Jersey Pro--Lannin Tourney Starts Today Misses Easy Putt to Tie Many Finish With 69s. Take 31 Going Out. | True | BY William D. Richardson. Special To the New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/182-balkline-stars-sign-cochran-and-hagenjacher-will-open-match.html | 18.2 BALKLINE STARS SIGN; Cochran and Hagenjacher Will Open Match Next Week. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/beet-sugar-group-expended-500000-on-lobby-in-8-years-ha-austin.html | BEET SUGAR GROUP EXPENDED $500,000 ON LOBBY IN 8 YEARS; H.A. Austin, Secretary of Association, Tells Senate Investigators of His Activities. DEFENDS TARIFF DEMANDS Method of Issuing Press "Releases" Quoting Prominent Men Brought Out. GREEN'S DENIAL IGNORED Witness Charges National City Bank Opposes Higher Rates Because of Holdings in Cuba. Nineteen Companies in Group. Press "Releases" Described. BEET SUGAR GROUP EXPENDED $500,000 Witness Asks Where Smoot Stands. A Lobbyist of the Second Class. Secret Testimony Revealed. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/yale-varsity-held-to-one-touchdown-strongest-combination-blocked-by.html | YALE VARSITY HELD TO ONE TOUCHDOWN; Strongest Combination Blocked by Freshmen in 50 Minutes of Scrimmage Contest. SNEAD GOES OVER GOAL LINE Also Kicks Odd Point in 7 to 0 Score-- Makes 50-Yard Run in March Against Cubs. Varsity Advances Ball. Ladd Gets Action on Varsity. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/meier-wins-in-bankers-golf-capturec-new-orleans-trophy-in-quebec.html | MEIER WINS IN BANKERS' GOLF; Capturec New Orleans Trophy in Quebec Tournament. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/harvey-charges-cox-plans-to-loot-queens-asserts-opponent-is-getting.html | HARVEY CHARGES COX PLANS TO LOOT QUEENS; Asserts Opponent Is Getting Ready for a 'Gold Rush' on HomeOwners' Pocketbooks. | True |  | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/cannons-broker-gets-5year-term-kable-co-head-pleads-guilty-to.html | CANNON'S BROKER GETS 5-YEAR TERM; Kable & Co. Head Pleads Guilty to Federal Indictment in Stock Fraud Case. GOLDHURST MOVE SUDDEN Kable, Held to Have Been Used Only as "Front" for Concern, Gets Suspended Sentence. | True |  | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/to-open-new-riding-ring-sleepy-hollow-country-clubs-addition-ready.html | TO OPEN NEW RIDING RING.; Sleepy Hollow Country Club's Addition Ready Sunday. | True |  | C1B 46087 |